## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Fourteenth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 71125 | Name on file | FTX Trading Ltd. | CUSDT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | | 1.713385430000000 |
| | | | ETHW | | | | 1.712665830000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SUSHI | | | | 135.234568531727230 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 4,000.000000000000000 | | | 0.000000533089370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95739 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 45.677893960000000 |
| | | | ETHW | | | | 45.677893960000000 |
| | | | USD | 83,918.000000000000000 | | | 45.677893960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67306 | Name on file | FTX Trading Ltd. | CEL | 450.006451000000000 | | FTX Trading Ltd. | 450.006451000000000 |
| | | | DODO | 594.700000000000000 | | | 594.700000000000000 |
| | | | FTT | 540.010065000000000 | | | 540.010065000000000 |
| | | | INDI | 3,708.028850000000000 | | | 3,708.028850000000000 |
| | | | NFT (2993827535634097070/ROAD TO ABU DHABI #274) | | | | 1.000000000000000 |
| | | | NFT (4210636259032214551/ROAD TO ABU DHABI #273) | | | | 1.000000000000000 |
| | | | SRM | 5.990092520000000 | | | 5.990092520000000 |
| | | | SRM_LOCKED | 90.729907480000000 | | | 90.729907480000000 |
| | | | USD | 0.005761347287500 | | | 0.005761347287500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 86949 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000004045866 | | West Realm Shires Services Inc. | 0.000000004045866 |
| | | | FOX #6402 - FAMOUS FOXES NFT COLLECTION | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3440190912492216624/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (3679690124289617155/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (3912699730664787068/FOX #6402) | | | | 1.000000000000000 |
| | | | NFT (4305827309844469327/FAMOUS FOX CRYSTAL) | | | | 1.000000000000000 |
| | | | NFT (4415741851363111968/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (4440148958494544403/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (4456064278060340094/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (4481198948294123352/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (5330670530706699972/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (5334012892749334446/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (5464791570547847779/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | USD | 3.964185258552120 | | | 3.964185258552120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96138 | Name on file | FTX Trading Ltd. | BNB | 10.000000000000000 | | FTX Trading Ltd. | 8.578434295654718 |
| | | | BTC | 0.000000000001357 | | | 0.000000000001357 |
| | | | CRO | 3,000.000000000000000 | | | 1,956.742867301118200 |
| | | | ETH | 2.000000000000000 | | | 2.000000000197258 |
| | | | RUNE | 0.000003170000000 | | | 0.000003170000000 |
| | | | SHIB | 1,000,500.000000000000000 | | | 0.000000004689395 |
| | | | USD | 5,000.000000000000000 | | | 0.000002329358500 |
| | | | USDT | 0.000000003660110 | | | 0.000000003660110 |
| | | | XRP | 3,000.000000000000000 | | | 2,992.758231690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 1695 | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.033267020000000 | | | 0.033267020000000 |
| | | | CUSDT | | | | 6.000000000000000 |
| | | | DOGE | 1,073.854362110000000 | | | 1,073.854362110000000 |
| | | | ETH | 0.024896130000000 | | | 0.024896130000000 |
| | | | ETHW | 0.024583930000000 | | | 0.024583930000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 0.493792240000000 | | | 0.493792240000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.003367168162078 | | | 0.003367168162078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95377* | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 | | FTX Trading Ltd. | 8.000000000000000 |
| | | | AVAX | 0.000007320000000 | | | 0.000007320000000 |
| | | | BAO | 81.000000000000000 | | | 81.000000000000000 |
| | | | DENT | 7.000000000000000 | | | 7.000000000000000 |

95377*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims).

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 60,000.00000000000000 | | | 445.744950060000000 |
| | | | GBP | 15,000.00000000000000 | | | 0.000000142436544 |
| | | | KIN | 86.00000000000000 | | | 86.000000000000000 |
| | | | MATIC | 0.00016215000000000 | | | 0.000162150000000 |
| | | | RSR | 1.00000000000000 | | | 1.000000000000000 |
| | | | TRX | 2.00001500000000 | | | 2.000015000000000 |
| | | | UBXT | 6.00000000000000 | | | 6.000000000000000 |
| | | | USD | 0.005816140000000 | | | 0.005816140000000 |
| | | | USDT | 0.001058345902972 | | | 0.001058345902972 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42823 | Name on file | FTX Trading Ltd. | BTC | 0.00189986000000000 | | FTX Trading Ltd. | 0.00149986000000000 |
| | | | ETH | 0.00150000000000000 | | | 0.00000000000000000 |
| | | | LUNA2 | 0.39955671470000000 | | | 0.39955671470000000 |
| | | | LUNA2_LOCKED | 0.93229901000000000 | | | 0.93229901000000000 |
| | | | LUNC | 87,004.31584600000000 | | | 87,004.31584600000000 |
| | | | TRX | 0.00522300000000000 | | | 0.00522300000000000 |
| | | | USD | 0.30425800885262645 | | | 0.30425800885262645 |
| | | | USDT | 0.00000000005013619 | | | 0.00000000005013619 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92718 | Name on file | FTX Trading Ltd. | SHIB | 2.00000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SOL | 3.00440000000000 | | | 0.000000000000000 |
| | | | TRX | 1.00000000000000 | | | 1.000000000000000 |
| | | | USD | 0.00000055127896 | | | 0.000000551278963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9042 | Name on file | FTX Trading Ltd. | CHZ | 1.00000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.39644785396313 | | | 0.39644785396313138 |
| | | | ETH-PERP | | | | -0.000000000000002 |
| | | | ETHW | 0.000717483963138 | | | 0.000717483963138 |
| | | | SOL | | | | 0.007600000000000 |
| | | | TRX | | | | 0.000977000000000 |
| | | | USD | 0.000009366451749 | | | 0.000009366451749 |
| | | | USDT | 10.544226810073451 | | | 10.544226810073452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35175 | Name on file | FTX Trading Ltd. | AVAX | 1.40000000000000 | | FTX Trading Ltd. | 0.700000000000000 |
| | | | BNB | 0.00000300000000 | | | 0.000003000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.00000000000001 | | | -0.000000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.00000001474419 | | | 0.000000014744199 |
| | | | SOL | 0.00826000000000 | | | 0.008260000000000 |
| | | | TRX | 0.00000400000000 | | | 0.000004000000000 |
| | | | USD | 88.15113133871152 | | | 88.151131338711520 |
| | | | USDT | 1.082780950659110 | | | 0.542780950659110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77538 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000075453 90 | | FTX Trading Ltd. | 0.00000000007545390 |
| | | | BF_POINT | | | | 100.000000000000000 |
| | | | BTC | 0.00014740715205 0 | | | 0.000147407152050 |
| | | | CRV | 4,267.0005550000000 0 | | | 4,267.000555000000000 |
| | | | DOT | 0.05905045231720 0 | | | 0.059050452317200 |
| | | | ETH | | | | 0.000000006168851 |
| | | | ETHW | | | | 0.000630725465851 |
| | | | FTT | | | | 150.033114757947770 |
| | | | LUNA2 | 34.11514172000000 0 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | | 34.115141720000000 |
| | | | RUNE | | | | 0.000000005546670 |
| | | | SOL | | | | 0.00123433050764 4 |
| | | | STETH | | | | 0.000000000994967 |
| | | | TRX | | | | 0.000837573985520 |
| | | | USD | | | | 0.277330080109748 |
| | | | USDT | | | | 0.002801612180020 |
| | | | USTC | | | | 0.000000009248130 |
| | | | WBTC | | | | 0.000000002323720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82995 | Name on file | FTX Trading Ltd. | GOG | 397.94740000000000 | | FTX Trading Ltd. | 397.947400000000000 |
| | | | USD | 244.42980025500000 | | | 201.172917875000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76774 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | -367.000000000000000 |
| | | | ALGO-PERP | | | | 783.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000113 |
| | | | AVAX-PERP | | | | 0.000000000000152 |
| | | | AXS-PERP | | | | -14.000000000000100 |
| | | | BTC | 0.29782485121800 5 | | | 0.297824851218005 |
| | | | BUSD | 50.00000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 320.000000000000000 |
| | | | CRV-PERP | | | | 286.000000000000000 |
| | | | DOGE-PERP | | | | 2,722.000000000000000 |
| | | | DOT-PERP | | | | -16.099999999999900 |
| | | | EGLD-PERP | | | | -2.420000000000030 |
| | | | ENJ-PERP | | | | 1.000000000000000 |
| | | | EOS-PERP | | | | 80.400000000000000 |
| | | | ETC-PERP | | | | 6.900000000000060 |
| | | | ETH-PERP | | | | 0.164000000000000 |
| | | | FIL-PERP | | | | -30.400000000000000 |
| | | | LINK-PERP | | | | 53.400000000000000 |
| | | | LOOKS-PERP | | | | -632.000000000000000 |
| | | | LTC-PERP | | | | 1.960000000000000 |
| | | | MATIC-PERP | | | | 111.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NEAR-PERP | | | | -0.000000000000113 |
| | | | OKB-PERP | | | | -0.010000000000188 |
| | | | OMG-PERP | | | | 71.400000000000000 |
| | | | OP-PERP | | | | 103.000000000000000 |
| | | | RSR-PERP | | | | 22,110.000000000000000 |
| | | | SAND-PERP | | | | 45.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000000056 |
| | | | SOL-PERP | | | | 27.900000000000000 |
| | | | SRM-PERP | | | | 251.000000000000000 |
| | | | SUSHI-PERP | | | | 0.500000000000000 |
| | | | SXP-PERP | | | | 0.000000000000227 |
| | | | TRX | | | | 0.000778000000000 |
| | | | UNI-PERP | | | | 0.000000000000003 |
| | | | USD | 8,037.423944423752457 | | | 5,211.039569423752000 |
| | | | USDT | | | | 0.000000004359106 |
| | | | XRP-PERP | | | | 1,758.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000001184 |
| | | | ZEC-PERP | | | | 8.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58238 | Name on file | West Realm Shires Services Inc. | NFT (3822973207194231118) / NFT (4845538252490822290) | 2.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (3822973207194231118/SHANNON SHARPE'S PLAYBOOK: BALTIMORE RAVENS VS. OAKLAND RAIDERS - JANUARY 14, 2001 #122) | | | | 1.000000000000000 |
| | | | NFT (3887002085859432113/MARCUS ALLEN'S PLAYBOOK: KANSAS CITY CHIEFS VS. DETRIOT LIONS - NOVEMBER 29, 1996 #73) | | | | 1.000000000000000 |
| | | | NFT (3887002085859432113) / NFT (5455575122230985589) | 2.000000000000000 | | | 0.000000000000000 |
| | | | NFT (4397091686581858847/HALL OF FANTASY LEAGUE #211) | | | | 1.000000000000000 |
| | | | NFT (4397091686581858847) / NFT (5749587808420381131) | 2.000000000000000 | | | 0.000000000000000 |
| | | | NFT (4416140294925003064) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (4416140294925003064/DOAK WALKER'S PLAYBOOK: DETROIT LIONS VS. CLEVELAND BROWNS - DECEMBER 28, 1952 #77) | | | | 1.000000000000000 |
| | | | NFT (4845538252490822290/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #81) | | | | 1.000000000000000 |
| | | | NFT (5455575122230985589/JOE THEISMANN'S PLAYBOOK: NOTRE DAME VS. USC - NOVEMBER 30, 1968 #61) | | | | 1.000000000000000 |
| | | | NFT (5749587808420381131/TIM BROWN'S PLAYBOOK: MICHIGAN STATE VS. NOTRE DAME - SEPTEMBER 19, 1987 #66) | | | | 1.000000000000000 |
| | | | SHIB | 95,146.845115470000000 | | | 95,146.845115470000000 |
| | | | USD | 0.276730868300293 | | | 0.276730868300293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38028 | Name on file | FTX Trading Ltd. | DOGE | | | West Realm Shires Services Inc. | 4,819.333720600000000 |
| | | | USD | 2,999.000000000000000 | | | 0.000000003022086 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32260 | Name on file | FTX Trading Ltd. | ATLAS | 4,999.192500000000000 | | FTX Trading Ltd. | 4,999.192500000000000 |
| | | | BNB | | | | 0.000000005326330 |
| | | | BTC | | | | 0.000000009075000 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000001184 |
| | | | DOGE | 0.662618500000000 | | | 0.662618500000000 |
| | | | ETH | 0.000416519708740 | | | 0.000416519708740 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | ETHW | 0.000416519708740 | | | 0.000416519708740 |
| | | | FTT | 0.046504750000000 | | | 0.046504752276538 |
| | | | FTT-PERP | | | | 0.000000000000033 |
| | | | GME | | | | 0.000000300000000 |
| | | | GMEPRE | | | | -0.000000020000000 |
| | | | GOOGL | | | | 0.000000150000000 |
| | | | GOOGLPRE | | | | -0.000000025000000 |
| | | | MATIC | 203.680230000000000 | | | 203.680230000000000 |
| | | | PERP | 0.075424925000000 | | | 0.075424925000000 |
| | | | SLV-20210326 | | | | -0.000000000000014 |
| | | | SOL-PERP | | | | -33.270000000000000 |
| | | | SRM | 2.954800000000000 | | | 0.579617910000000 |
| | | | SRM_LOCKED | | | | 2.375197500000000 |
| | | | USD | 3,288.510000000000000 | | | 3,288.510361194281000 |
| | | | USDT | | | | 0.000000009564486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45177 | Name on file | FTX Trading Ltd. | APE | 0.049534000000000 | | FTX Trading Ltd. | 0.049534000000000 |
| | | | AUDIO | 0.502799770000000 | | | 0.502799770000000 |
| | | | AXS | 0.075565510000000 | | | 0.075565510000000 |
| | | | BNB | 0.000091920000000 | | | 0.000091920000000 |
| | | | BTC | 0.000078911058000 | | | 0.000078911058000 |
| | | | CEL | 0.187648722070100 | | | 0.187648722070100 |
| | | | CLV | 0.042156870000000 | | | 0.042156870000000 |
| | | | CRO | 9.709395000000000 | | | 9.709395000000000 |
| | | | ETH | 0.003633200000000 | | | 0.003633200000000 |
| | | | ETHW | 0.003633200000000 | | | 0.003633200000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | 11,475.286917000000000 | | | 11,475.286917000000000 |
| | | | GOG | 0.897295500000000 | | | 0.897295500000000 |
| | | | LINK | 0.035428886731150 | | | 0.035428886731150 |
| | | | LTC | 0.005587858000000 | | | 0.005587858000000 |
| | | | LUNA2 | 0.024199759570000 | | | 0.024199759570000 |
| | | | LUNA2_LOCKED | 0.056466105660000 | | | 0.056466105660000 |
| | | | LUNC | 5,269.548595500000000 | | | 5,269.548595500000000 |
| | | | NFT (4068240356673722147/FTX EU - WE ARE HERE! #159757) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4172167406352930137/FTX EU - WE ARE HERE! #159704) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5621257415035013427/FTX EU - WE ARE HERE! #159612) | 1.000000000000000 | | | 1.000000000000000 |
| | | | PERP | 0.056984380000000 | | | 0.056984380000000 |
| | | | RUNE | 0.042507247000000 | | | 0.042507247000000 |
| | | | SAND | 0.759807700000000 | | | 0.759807700000000 |
| | | | SNX | 0.062351901000000 | | | 0.062351901000000 |
| | | | SOL | 0.000267670000000 | | | 0.000000000000000 |
| | | | STEP | 0.048750000000000 | | | 0.048750000000000 |
| | | | SUSHI | 0.288041082965360 | | | 0.288041082965360 |
| | | | USD | 0.000678822916095 | | | 0.000678822916095 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42310 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.065270000000000 | | | 0.065270000000000 |
| | | | ETHW | 0.065270000000000 | | | 0.065270000000000 |
| | | | NFT (2932995576705847247/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1011) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3152544960566467556/GSW ROUND 1 COMMEMORATIVE TICKET #49) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3212512298956375437/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3271176271551524367/WARRIORS LOGO PIN #472 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (3314451147730290527/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #521) | | | | 1.000000000000000 |
| | | | NFT (3591027227301244637/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1012) | | | | 1.000000000000000 |
| | | | NFT (3818135092626079777/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (4015762857507989187/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1010) | | | | 1.000000000000000 |
| | | | NFT (4296971945957993417/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1009) | | | | 1.000000000000000 |
| | | | NFT (5110016827438350377/GSW ROUND 1 COMMEMORATIVE TICKET #274) | | | | 1.000000000000000 |
| | | | NFT (5110016827438350377/GSW ROUND 1 COMMEMORATIVE TICKET #274) & NFT (4296971945957993417/GSW WESTERN CONFERENCE COMMEMORATIVE BANNER #1009) & NFT (3591027227301244637/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1012) & NFT (3818135092626079777/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (4015762857507989187/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1010) & NFT (5381769261151147247/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #520) & NFT (3314451147730290527/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #521) & NFT (3271176271551524367/WARRIORS LOGO PIN #472 (REDEEMED)) & NFT (5271660564490111207/WARRIORS FOAM FINGER #56 (REDEEMED)) | 9.000000000000000 | | | 0.000000000000000 |
| | | | NFT (5271660564490111207/WARRIORS FOAM FINGER #56 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (5381769261151147247/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #520) | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 657.761088780944000 | | | 657.761088780944000 |
| | | | USDT | 0.000000005287996 | | | 0.000000005287996 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76334 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (3150975140291289417/GSW COMMEMORATIVE #1259) | | | | 1.000000000000000 |
| | | | NFT (3451878994741345597/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (44834743526718529/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #667) | | | | 1.000000000000000 |
| | | | NFT (50037079569427683/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1260) | | | | 1.000000000000000 |
| | | | NFT (51141555671902774/WARRIORS LOGO PIN #593 (REDEEMED)) | | | | 1.000000000000000 |
| | | | SOL | 5.069743320000000 | | | 5.069743320000000 |
| | | | USD | 0.000000321928778 | | | 0.000000321928778 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7751 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENS-PERP | | | | -0.000000000000005 |
| | | | ETH | | | | 0.000000009687890 |
| | | | FTT | | | | 0.147864459798491 |
| | | | LTC | | | | 0.000000002374540 |
| | | | LUNA2 | | | | 0.007166020567000 |
| | | | LUNA2_LOCKED | | | | 0.016720714660000 |
| | | | LUNC | | | | 0.000000008865100 |
| | | | STORJ-PERP | | | | 0.000000000001113 |
| | | | TRX | | | | 0.000000004370500 |
| | | | UNI | | | | 0.000000008136850 |
| | | | USD | 0.000000000000000 | | | -252.888108323464500 |
| | | | USDT | 1,000.200000007364849 | | | 1,000.200000007364900 |
| | | | XRP | | | | 0.002126507525933 |
| | | | YFII-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48075 | Name on file | West Realm Shires Services Inc. | AAVE | 1.730000000000000 | | West Realm Shires Services Inc. | 1.730000000000000 |
| | | | BTC | 0.001888640000000 | | | 0.001888640000000 |
| | | | CUSDT | 3.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 5,059.738000000000000 | | | 5,059.738000000000000 |
| | | | KSHIB | 2,085.492107300000000 | | | 0.000000000000000 |
| | | | SHIB | 1,643,495.290000000000000 | | | 0.000000000000000 |
| | | | USD | 2.239168035333222 | | | 2.239168035333222 |
| | | | USDT | 0.000000014850570 | | | 0.000000014850570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93307 | Name on file | FTX Trading Ltd. | FTT | 93.453900000000000 | | FTX Trading Ltd. | 94.037317810000000 |
| | | | MNGO | 964.544620000000000 | | | 964.544625620000000 |
| | | | SPELL | 33,693.597000000000000 | | | 33,693.597000000000000 |
| | | | USD | 0.000000000000000 | | | 0.000000021961804 |
| | | | USDT | 1.762800000000000 | | | 1.762800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81859 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.087270910000000 |
| | | | ETH | | | | 0.106000000000000 |
| | | | ETHW | | | | 0.106000000000000 |
| | | | USD | 2,000.000000000000000 | | | 0.001122483080444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60792 | Name on file | FTX Trading Ltd. | ANC | 57.625995620000000 | | FTX Trading Ltd. | 57.625995620000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 0.000821740000000 | | | 0.000821740000000 |
| | | | EMB | 0.000690960000000 | | | 0.000690960000000 |
| | | | EUR | 0.000000001627657 | | | 0.000000001627657 |
| | | | FTM | 0.000060280000000 | | | 0.000060280000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | KSOS | 0.000000007722953 | | | 0.000000007722953 |
| | | | LUNA2 | 0.000017304531930 | | | 0.000017304531930 |
| | | | LUNA2_LOCKED | 0.000040377241170 | | | 0.000040377241170 |
| | | | LUNC | 3.768098260000000 | | | 3.768098260000000 |
| | | | NFT (32954389871853097/CRYPTO SHARK #11) | | | | 1.000000000000000 |
| | | | NFT (35250992293055105/6/CRYPTO SHARK) | | | | 1.000000000000000 |
| | | | OXY | 21.479592950000000 | | | 21.479592950000000 |
| | | | SNY | 0.000000005216173 | | | 0.000000005216173 |
| | | | USD | 0.000000006974455 | | | 0.000000006974455 |
| | | | XRP | 0.003393840000000 | | | 0.003393840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48617 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 7.000000000000000 | | | 7.000000000000000 |
| | | | BTC | 0.078346676702795 | | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 8.000000000000000 | | | 8.000000000000000 |
| | | | LUNA2 | 1.247685774000000 | | | 1.247685774000000 |
| | | | LUNA2_LOCKED | 2.911266805000000 | | | 2.911266805000000 |
| | | | LUNC | 4.019281041984139 | | | 4.019281041984139 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000415519000 | | | 0.000000415519000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31411 | Name on file | FTX Trading Ltd. | USD | 110.000000000000000 | | West Realm Shires Services Inc. | 110.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95828 | Name on file | Quoine Pte Ltd | AQUA | 18,178.446320000000000 | | Quoine Pte Ltd | 18,178.446320000000000 |
| | | | BTC | 0.010366920000000 | | | 0.010366920000000 |
| | | | DASH | 260.440041500000000 | | | 260.440041500000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETHW | 0.297192530000000 | | | 0.297192530000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EUR | 115,260.665500000000000 | | 115,260.665500000000000 |
| | | | HKD | 740,885.319000000000000 | | 370,442.659500000000000 |
| | | | JPY | 109,585,305.900000000000000 | | 109,585,305.900000000000000 |
| | | | LTC | 158.927201400000000 | | 158.927201400000000 |
| | | | QASH | 529,228.922000000000000 | | 529,228.922000000000000 |
| | | | SGD | 58,382.793060000000000 | | 58,382.793060000000000 |
| | | | SOL | 129.655495900000000 | | 129.655495900000000 |
| | | | TRX | 0.011395000000000 | | 0.011395000000000 |
| | | | USD | 253,561.691200000000000 | | 253,561.691200000000000 |
| | | | USDT | 20.000000000000000 | | 20.000000000000000 |
| | | | XLM | 0.000000070000000 | | 0.000000070000000 |
| | | | XRP | 21.046483260000000 | | 21.046483260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64164 | Name on file | FTX Trading Ltd. | 1INCH | 0.084072440000000 | FTX Trading Ltd. | 0.000000047549670 |
| | | | APT | 37.037564840000000 | | 0.000001590582560 |
| | | | AXS | 15.988277200000000 | | 0.000005235845300 |
| | | | BAND | | | 0.008207516480970 |
| | | | BNB | | | 0.000000054441700 |
| | | | EUR | | | 0.000000010413802 |
| | | | FTT | | | 0.000000565696 |
| | | | GMT | 0.004759680000000 | | 0.000009684260960 |
| | | | HT | 0.000031100000000 | | 0.000007290345550 |
| | | | LOOKS | 2,156.327176590000000 | | 0.000000083337780 |
| | | | RSR | | | 0.000000003383355 |
| | | | TOMO | 0.007260850000000 | | 0.000000007822150 |
| | | | TRYB | 3,403.028881660000000 | | 0.006545934639814 |
| | | | USD | 0.030000000000000 | | 0.000138871426777 |
| | | | USDT | 0.110000000000000 | | 647.710353397841900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95653 | Name on file | FTX Trading Ltd. | 1INCH | 24.995000000000000 | FTX Trading Ltd. | 24.995000000000000 |
| | | | BOBA | 961.507693330000000 | | 961.507693330000000 |
| | | | BOBA_LOCKED | 9,166.666666670000000 | | 9,166.666666670000000 |
| | | | BTC | 0.036340619667924 | | 0.036340619667924 |
| | | | DFL | 4,269.146000000000000 | | 4,269.146000000000000 |
| | | | DOGE | 260.762224322560000 | | 260.762224322560000 |
| | | | ETH | -0.170826240777099 | | -0.170826240777099 |
| | | | ETHW | -0.169738349570216 | | -0.169738349570216 |
| | | | MATIC | 89.982000000000000 | | 89.982000000000000 |
| | | | SOL | 19.042587772353140 | | 19.042587772353140 |
| | | | USD | 12,800.000000000000000 | | -587.767881755132100 |
| | | | XRP | 610.877800000000000 | | 610.877800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94977 | Name on file | FTX Trading Ltd. | USD | 1,935.250998950000000 | FTX Trading Ltd. | 1,935.250998950000000 |
| | | | XLM-PERP | 0.000000000000000 | | -2,237.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46556 | Name on file | FTX Trading Ltd. | ATOM | 16.000000000000000 | FTX Trading Ltd. | 16.000000000000000 |
| | | | BNB | 0.710000000000000 | | 0.710000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.504923407000000 | | 0.504923407000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3,405.000000000000000 | | 3,405.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 1.000937700000000 | | 1.000937700000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000282260000000 | | 0.000282260000000 |
| | | | EUR | 0.000000016637108 | | 0.000000016637108 |
| | | | FTT | 44.811840717651370 | | 44.811840717651370 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 9.028303522000000 | | 9.028303522000000 |
| | | | LUNA2_LOCKED | 21.066041550000000 | | 21.066041550000000 |
| | | | NFT (32571816464804262680/FTX EU - WE ARE HERE! #265170) | | | 1.000000000000000 |
| | | | NFT (326319670794155938/FTX EU - WE ARE HERE! #265166) | | | 1.000000000000000 |
| | | | NFT (537207302821395931/FTX EU - WE ARE HERE! #265153) | | | 1.000000000000000 |
| | | | SOL | 8.300000000000000 | | 8.300000000000000 |
| | | | SOL-PERP | 0.000000000000226 | | 0.000000000000226 |
| | | | SUSHI | 126.000000000000000 | | 126.000000000000000 |
| | | | UNI | 32.600000000000000 | | 32.600000000000000 |
| | | | USD | 3,246.925308991878400 | | 3,246.925308991878400 |
| | | | USDT | 0.819290002168307 | | 0.819290002168307 |
| | | | USTC | 1,278.000000000000000 | | 1,278.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8544 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 0.095384060000000 | | 0.047692033341854 |
| | | | SOL | | | 0.000000003550294 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 0.001491561546437 | | 0.001491561546437 |
| | | | USDT | 220.860000000000000 | | 110.425697407063000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31690 | Name on file | FTX Trading Ltd. | AVAX | 1.300000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.020271507350000 | | 0.012567900000000 |
| | | | CRV | 157.857573940000000 | | 157.857573940000000 |
| | | | ETH | 0.353480212600000 | | 0.353480212600000 |
| | | | ETHW | 0.000000002600000 | | 0.000000002600000 |
| | | | IMX | 106.309100380000000 | | 106.309100380000000 |
| | | | SAND | 17.996682600000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | USD | 0.426854898794400 | | 0.000100504551807 |
| | | | USDT | 4.877780253499090 | | 4.599733075254099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83697 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.051194700000000 |
| | | | ETHW | | | 0.050559530000000 |
| | | | LTC | | | 4.526914540000000 |
| | | | USD | 954.000000000000000 | | 215.249241320823780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73187 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT | 258.900000000000000 | | 258.900000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 11,673.580017217488000 | | 11,673.580017217488000 |
| | | | USDT | 5,000.000000000000000 | | 2,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20207 | Name on file | FTX Trading Ltd. | ETH | 0.000839400000000 | FTX Trading Ltd. | 0.000839400000000 |
| | | | ETHW | 0.550839400000000 | | 0.550839400000000 |
| | | | USD | 998.100113940000000 | | 0.100113940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3182 | Name on file | FTX Trading Ltd. | BTC | 0.150000000000000 | FTX Trading Ltd. | 0.013178930000000 |
| | | | ETH | 0.010000000000000 | | 0.561608636652227 |
| | | | ETHW | | | 0.561608636652227 |
| | | | EUR | | | 0.000056406063621 |
| | | | SOL | | | 0.000000004965400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95514 | Name on file | FTX Trading Ltd. | BNB-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | BTC | 0.647500000000000 | | 0.000600000000000 |
| | | | ETH-PERP | 0.210000000000000 | | 0.000000000000002 |
| | | | SOL-PERP | 0.800000000000000 | | 0.000000000000007 |
| | | | USD | 0.488466593574208 | | 0.488466593574208 |
| | | | USDT | 1,648.020000000000000 | | 0.000000008372090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45391 | Name on file | Quoine Pte Ltd | BTC | 0.065140800000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | ETH | 0.161541880000000 | | 0.000000000000000 |
| | | | GYEN | 0.410160000000000 | | 0.000000000000000 |
| | | | SHX | 0.905917200000000 | | 0.905917200000000 |
| | | | USD | 0.090000000000000 | | 0.000000000000000 |
| | | | US DOLLAR (USD) | 0.090000000000000 | | 0.000000000000000 |
| | | | USDT | 751.980000000000000 | | 0.457952000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61972 | Name on file | FTX Trading Ltd. | BOBA | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.018000000000000 | | 0.018000000000000 |
| | | | CLV | 2.000000000000000 | | 2.000000000000000 |
| | | | DAI | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 7.000000000000000 | | 7.000000000000000 |
| | | | ENJ | 34.000000000000000 | | 34.000000000000000 |
| | | | LINK | 2.000000000000000 | | 2.000000000000000 |
| | | | OMG | | | 1.000000000000000 |
| | | | RAY | 3.000000000000000 | | 3.000000000000000 |
| | | | RUNE | | | 2.300000000000000 |
| | | | SOL | 0.780000000000000 | | 0.780000000000000 |
| | | | SUSHI | 2.500000000000000 | | 2.500000000000000 |
| | | | UNI | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,150.000000000000000 | | 0.020319433065000 |
| | | | USDT | | | -10.312593373076231 |
| | | | XRP | 16.000000000000000 | | 16.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20737 | Name on file | West Realm Shires Services Inc. | NFT (29598352194189057 0/COACHELLA X FTX WEEKEND 1 #4068) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57500 | Name on file | West Realm Shires Services Inc. | ALGO | 1,018.504329520000000 | West Realm Shires Services Inc. | 1,018.504329520000000 |
| | | | AVAX | 20.933168810000000 | | 20.933168810000000 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.049335140000000 | | 0.049335140000000 |
| | | | DOGE | 6,325.928074420000000 | | 6,325.928074420000000 |
| | | | ETH | 3.578209050000000 | | 3.578209050000000 |
| | | | ETHW | 3.577049790000000 | | 3.577049790000000 |
| | | | KSHIB | 8,385.695010590000000 | | 8,385.695010590000000 |
| | | | MATIC | 1,636.864033090000000 | | 1,636.864033090000000 |
| | | | NFT | 3.000000000000000 | | 0.000000000000000 |
| | | | NFT (40804086267097 3445/FOUNDING FRENS INVESTOR #209) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45726237866243 0720/SILVERSTONE TICKET STUB #106) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (469405521305181437/BONEWORLD #4738) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 30,354,050.012145130000000 | | 30,354,050.012145130000000 |
| | | | SOL | 27.052243240000000 | | 27.052243240000000 |
| | | | TRX | 1,458.523876620000000 | | 1,458.523876620000000 |
| | | | USD | 5,783.492238511024332 | | 5,783.492238511024332 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95142* | Name on file | FTX Trading Ltd. | FLOW-PERP | 0.000000000000092 | FTX Trading Ltd. | 0.000000000000092 |
| | | | LTC | 0.029778000000000 | | 0.029778000000000 |
| | | | TONCOIN-PERP | 16,276.300000000000000 | | 16,276.300000000000000 |
| | | | TRX | 0.000074000000000 | | 0.000074000000000 |
| | | | USD | 0.000000000000000 | | -25,967.781933680500000 |
| | | | USDT | 30,000.000000002500000 | | 30,000.000000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9015 | Name on file | FTX Trading Ltd. | ATLAS | 3,020.011638990000000 | FTX Trading Ltd. | 3,020.011638990000000 |
| | | | AVAX-PERP | | | -0.000000000000056 |
| | | | BCH | | | 0.000000000006600000 |
| | | | BTC-PERP | | | -0.107200000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FTT | | | 0.029702046169500 |
| | | | PAXGBULL | 0.586835070000000 | | 0.586835075900000 |
| | | | SRM | 80.786630000000000 | | 80.786630000000000 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | 2,543.599125357930500 | | 2,543.599125357930500 |
| | | | USDT | | | 0.000000000385543 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95510* | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000015230879 | West Realm Shires Services Inc. | 0.000000015230879 |
| | | | AVAX | 0.000000004461960 | | 0.000000004461960 |
| | | | BAT | 0.000000004613794 | | 0.000000004613794 |
| | | | BTC | 0.000785000000000 | | 0.000000000020385 |
| | | | DOGE | 0.000000003402550 | | 0.000000003402550 |
| | | | ETH | 0.837988900000000 | | 0.000000004500000 |
| | | | MATIC | 0.000000006623427 | | 0.000000006623427 |
| | | | NFT (37753537724547812 6/2D SOLDIER #278) | | | 1.00000000000000 |
| | | | NFT (432756367453121317/2D SOLDIER #485) | | | 1.00000000000000 |
| | | | NFT (476323321157715529/2D SOLDIER #886) | | | 1.00000000000000 |
| | | | NFT (542364529065734468/2D SOLDIER #2819) | | | 1.00000000000000 |
| | | | NFT (560918345618474299/2D SOLDIER #1386) | | | 1.00000000000000 |
| | | | TRX | 0.000000008118384 | | 0.000000008118384 |
| | | | USD | 0.000000002533354 | | 0.000000002533354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91808 | Name on file | FTX Trading Ltd. | BTC | 0.050000000000000 | West Realm Shires Services Inc. | 0.009287200000000 |
| | | | ETH | 0.450000000000000 | | 0.325731000000000 |
| | | | ETHW | | | 0.325731000000000 |
| | | | SOL | 5.000000000000000 | | 11.878110000000000 |
| | | | TRX | | | 4,157.000000000000000 |
| | | | USD | | | 0.308319515000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72927 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 19.786700000000000 |
| | | | BTC | | | 0.144348900000000 |
| | | | DOGE | | | 5,853.907889590000000 |
| | | | ETH | | | 0.898287790000000 |
| | | | ETHW | | | 0.898287790000000 |
| | | | GRT | | | 3,363.000000000000000 |
| | | | LINK | | | 50.784145330000000 |
| | | | LTC | | | 11.571534650000000 |
| | | | MATIC | | | 829.790000000000000 |
| | | | MKR | | | 0.520000000000000 |
| | | | SHIB | | | 56,240,080.160320640000000 |
| | | | SOL | | | 14.094715700000000 |
| | | | USD | 10,969.970000000000000 | | 73.593233923978740 |
| | | | YFI | | | 0.079136770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53920 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BTC | 0.076624390000000 | | 0.076624390000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.136290040000000 | | 2.136290040000000 |
| | | | ETHW | 2.135392790365274 | | 2.135392790365274 |
| | | | LINK | 195.196947300000000 | | 195.196947300000000 |
| | | | NFT (303847809927733522/CYBER PHARMACIST 3383) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (461117974372455457/CYBER TECHNICIAN 2210) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 12.996841265655450 | | 12.996841265655450 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000000000000 | | -204.613521411569340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85320 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 97.120456170000000 |
| | | | BTC | | | 0.000524590000000 |
| | | | SHIB | 100,000.000000000000000 | | 101,246,301.313213420000000 |
| | | | TRX | | | 1.000000000000000 |

95142*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
95510*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,200.000000000000000 | | 7.882400000099243200 |
| | | | USDT | 2,000.000000000000000 | | 0.000000000000000000 |
| | | | USTC | 600,000.000000000000000 | | 0.000000000000000000 |
| | | | XRP | 5,000.000000000000000 | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 61368* | Name on file | West Realm Shires Services Inc. | BALLPARK BOBBLERS 2022 - ID: 0D1836FB (3807333625900341300) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000000 |
| | | | CHAMPS PROOF OF ATTENDANCE #182 (3159722410753205000) | 1.000000000000000 | | 0.000000000000000000 |
| | | | ETHW | 0.003455930000000 | | 0.003455930000000000 |
| | | | NFT (3159722410753205006/CHAMPS PROOF OF ATTENDANCE #182) | | | 1.000000000000000000 |
| | | | NFT (3541347103083413070/THE HILL BY FTX #7255) | | | 1.000000000000000000 |
| | | | NFT (3541347103083413070/THE HILL BY FTX #7255)/THE HILL BY FTX #7255 | 1.000000000000000 | | 0.000000000000000000 |
| | | | NFT (3807333625900341430/BALLPARK BOBBLERS 2022 - ID: 0D1836FB) | | | 1.000000000000000000 |
| | | | NFT (4012189329810755310/FTX X FRAGADELPHIA PROOF OF ATTENDANCE #179) | | | 1.000000000000000000 |
| | | | NFT (4802354195675767780/FTX CRYPTO CUP 2022 KEY #26193) | | | 1.000000000000000000 |
| | | | NFT (5367418469794262180/COACHELLA X FTX WEEKEND 2 #13479) | 1.000000000000000 | | 1.000000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000000 |
| | | | USD | 0.459659799520751 | | 0.459659799520751000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 51846 | Name on file | FTX Trading Ltd. | AAVE | 0.826791970000000 | West Realm Shires Services Inc. | 0.826791970000000000 |
| | | | AVAX | 0.140677610000000 | | 0.140677610000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000000 |
| | | | BCH | 0.324362220000000 | | 0.324362220000000000 |
| | | | BTC | 0.002156650000000 | | 0.002156650000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000000 |
| | | | ETH | 0.197043180000000 | | 0.197043180000000000 |
| | | | ETHW | 0.196832580000000 | | 0.196832580000000000 |
| | | | LINK | 1.519227830000000 | | 1.519227830000000000 |
| | | | LTC | 0.691147280000000 | | 0.691147280000000000 |
| | | | MATIC | 57.350518770000000 | | 57.350518770000000000 |
| | | | SHIB | 452,132.461856270000000 | | 452,132.461856270000000000 |
| | | | SOL | 0.303890350000000 | | 0.303890350000000000 |
| | | | USD | 16.100000000000000 | | 16.104065403442956 |
| | | | USDC | 16.100000000000000 | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 31095 | Name on file | FTX Trading Ltd. | ATLAS | 165,149.557326000000000 | FTX Trading Ltd. | 165,149.557326000000000000 |
| | | | AVAX | 9.098519310000000 | | 9.098519310000000000 |
| | | | BNB | 0.279966826000000 | | 0.279966826000000000 |
| | | | BOBA | 1,650.586321400000000 | | 1,650.586321400000000000 |
| | | | BTC | | | 0.000000005500000000 |
| | | | BTC-PERP | | | -0.171000000000000000 |
| | | | CRV | | | 1.000000000000000000 |
| | | | DYDX | 79.996314000000000 | | 79.996314000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000000 |
| | | | ETH | 0.079987870000000 | | 0.079987870000000000 |
| | | | FIDA | | | 537.900846600000000000 |
| | | | FTT | 30.795520750000000 | | 30.795520750000000000 |
| | | | IMX | 1,217.287660180000000 | | 1,217.287660180000000000 |
| | | | KIN | 1,139,789.898000000000000 | | 1,139,789.898000000000000000 |
| | | | LOOKS | | | 200.962955700000000000 |
| | | | LRC | 390.935599500000000 | | 390.935599500000000000 |
| | | | MAPS | | | 256.952424000000000000 |
| | | | MATIC | 89.992259400000000 | | 89.992259400000000000 |
| | | | NEAR | 183.467358760000000 | | 183.467358760000000000 |
| | | | OXY | | | 1,032.809618100000000000 |
| | | | POLIS | 2,337.368935980000000 | | 2,337.368935980000000000 |
| | | | RAY | 527.902421700000000 | | 527.902421700000000000 |
| | | | SOL | 33.213996874000000 | | 33.213996874000000000 |
| | | | SRM | 60.988757700000000 | | 60.988757700000000000 |
| | | | TRX | 0.000929000000000 | | 0.000929000000000000 |
| | | | USD | 5,617.660000000000000 | | 5,617.658121283511000 |
| | | | USDT | 809.810000000000000 | | 809.814638437175500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 77872 | Name on file | FTX Trading Ltd. | DOGE | 373.000000000000000 | West Realm Shires Services Inc. | 373.000000000000000000 |
| | | | USD | 150.000000000000000 | | 99.771447746000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 83455 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 10,550.000000000000000000 |
| | | | DOGE | | | 407.000000000000000000 |
| | | | SHIB | | | 43,100,000.000000000000000000 |
| | | | SOL | | | 1.150000000000000000 |
| | | | USD | 2,988.820000000000000 | | 0.607950405950000000 |
| | | | XRP | | | 533.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 2106 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.016555500000000000 |
| | | | BRZ | | | 2.000000000000000000 |
| | | | BTC | 0.005431920000000 | | 0.005431920000000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000000 |
| | | | ETH | 0.103908300000000 | | 0.056990180000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.103199130000000 | | 0.056281010000000 |
| | | | SHIB | 5,512,167.240000000000 | | 4,047,321.493529860000000 |
| | | | SOL | 1.284966880000000 | | 0.981338650000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010165186606347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93512 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000255 |
|---|---|---|---|---|---|---|
| | | | APT-PERP | | | -10.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000001 |
| | | | BNB | | | 0.000000007282879 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.000000003370126 |
| | | | BTC | 0.000000010000000 | | 0.000000017524295 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000027465297985 |
| | | | COMPOUND (COMP) | 0.000027460000000 | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000159 |
| | | | DOGE | | | 0.000000008913171 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000005 |
| | | | EDEN-20211231 | | | 0.000000000000010 |
| | | | EDEN-PERP | | | -0.000000000000010 |
| | | | ENS-PERP | | | -0.000000000000113 |
| | | | ETH | -0.000000010000000 | | -0.000000002954283 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FTT | 2.426946850000000 | | 2.426946854887126 |
| | | | HNT-PERP | | | -0.000000000000010 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-20211231 | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | -0.000000000000006 |
| | | | RUNE | | | 0.000000009633282 |
| | | | SHIB | | | 0.000000007819720 |
| | | | SOL | | | 0.000000007004959 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | -0.000000000000007 |
| | | | THETA-PERP | | | 0.000000000000007 |
| | | | USD | 70.980000000000000 | | 70.982007883307180 |
| | | | USDT | 19.100000000000000 | | 19.098524007175882 |
| | | | XRP | 0.873019000000000 | | 0.873019000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17713 | Name on file | FTX Trading Ltd. | BTC | 0.048261528770120 | FTX Trading Ltd. | 0.000000004200000 |
|---|---|---|---|---|---|---|
| | | | EUR | 0.000000002617649 | | 0.000000002617649 |
| | | | FTT | 1.631908900000000 | | 0.000000000000000 |
| | | | STG | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 0.001555000000000 | | 0.001555000000000 |
| | | | USD | 1.706828100038465 | | 1.706828100038465 |
| | | | USDT | 0.000000014376223 | | 0.000000014376223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7071 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.000000000655750 |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.000000002683310 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-20210924 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | AMD-20210924 | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000001408371 |
| | | | AMZN-0325 | | | 0.000000000000000 |
| | | | AMZN-20210924 | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000020 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | BABA-20210924 | | | 0.000000000000001 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.000000007242944 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000007476400 |
| | | | BNB | | | 0.000000007476400 |
| | | | BNB-PERP | | | 0.000000000000007 |
| | | | BNT | | | 0.000000012904567 |
| | | | BNT-PERP | | | 0.000000000000014 |
| | | | BNTX-20210924 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 1.320759410000000 | | 1.320759413995625 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BYND-0930 | | | 0.000000000000001 |
| | | | CAKE-PERP | | | 0.000000000000030 |
| | | | CEL | | | 0.000000007702040 |
| | | | COIN | | | 0.000000005000000 |
| | | | COMP | | | 0.000000101010000 |
| | | | COMP-PERP | | | 0.000000000000001 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000019796687 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | | | 0.00000008520390 |
| | | | DOT-20210625 | | | 0.00000000000005 |
| | | | DOT-PERP | | | -0.00000000909094 |
| | | | EOS-PERP | | | -0.000000000000909 |
| | | | ETH | | | 0.00000025361804 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | ETH-0331 | | | 0.00000000000000 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETHE | | | 0.00000008716646 |
| | | | ETHE-0325 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000006 |
| | | | ETHW | | | 0.00000004519766 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FB-0325 | | | 0.00000000000000 |
| | | | FB-0930 | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000047 |
| | | | FTT | 200.000120960000000 | | 200.000120961166320 |
| | | | FTT-PERP | | | -0.00000000000089 |
| | | | GBTC-20211231 | | | 0.00000000000007 |
| | | | GDXJ-0624 | | | 0.00000000000000 |
| | | | GDXJ-20210924 | | | 0.00000000000001 |
| | | | GLD | | | 0.00000000924794 |
| | | | GLD-0325 | | | -0.00000000000003 |
| | | | GLD-0624 | | | -0.00000000000014 |
| | | | GLD-20210924 | | | 0.00000000000031 |
| | | | GLD-20211231 | | | 0.00000000000068 |
| | | | GOOGL | | | 0.00000001000000 |
| | | | GOOGL-20210924 | | | 0.00000000000000 |
| | | | GOOGLPRE | | | -0.00000000222570 |
| | | | GRT | | | 0.00000001504853 |
| | | | HOOD | | | 0.00000001633671 |
| | | | HT-PERP | | | 0.00000000000028 |
| | | | KNC-PERP | | | 0.00000000001044 |
| | | | LEO | | | 0.00000007964499 |
| | | | LINK | 1,579.267188900000000 | | 1,579.267188909678500 |
| | | | LINK-20210625 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000395 |
| | | | LTC-PERP | | | 0.00000000000005 |
| | | | LUNC-PERP | | | 0.00000000011641 |
| | | | MKR | | | 0.00000000775093 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MRNA-20210924 | | | 0.00000000000000 |
| | | | MSTR | | | 0.00000000990986 |
| | | | NEAR-PERP | | | -0.00000000000004 |
| | | | NFLX-20210924 | | | 0.00000000000000 |
| | | | NFLX-20211231 | | | 0.00000000000000 |
| | | | OKB | | | 0.00000001568747 |
| | | | OMG | | | 0.00000014536242 |
| | | | OXY-PERP | | | -0.00000000000005 |
| | | | PAXG | | | 0.00000024150000 |
| | | | PAXG-20210625 | | | 0.00000000000000 |
| | | | PAXG-PERP | | | 0.00000000000001 |
| | | | POLIS-PERP | | | -0.00000000000009 |
| | | | PYPL-20210924 | | | 0.00000000000000 |
| | | | PYPL-20211231 | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.00000000773950 |
| | | | RUNE-PERP | | | 0.00000000000012 |
| | | | SHIT-20210625 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000001434224 |
| | | | SOL | | | 0.00000000585488 |
| | | | SOL-PERP | | | 0.00000000000001 |
| | | | SPY-0624 | | | 0.00000000000000 |
| | | | SRM | | | 0.00033393000000 |
| | | | SRM_LOCKED | | | 0.19291064000000 |
| | | | STETH | | | 0.00000000969834 |
| | | | SXP-PERP | | | 0.00000000000018 |
| | | | THETA-PERP | | | 0.00000000000051 |
| | | | TRYB | | | 0.00000001945134 |
| | | | TSLA-0325 | | | 0.00000000000000 |
| | | | TSLA-20210924 | | | 0.00000000000000 |
| | | | TSLA-20211231 | | | 0.00000000000000 |
| | | | TSLAPRE-0930 | | | 0.00000000000000 |
| | | | UBXT | | | 0.07163018000000 |
| | | | UBXT_LOCKED | 273.349413760000000 | | 273.349413760000000 |
| | | | UNI-PERP | | | -0.00000000000001 |
| | | | USD | | | -0.23067316674539 |
| | | | USDT | | | 0.00000006448372 |
| | | | USO-0624 | | | 0.00000000000000 |
| | | | USTC | | | 0.00000001310837 |
| | | | WBTC | | | 0.00000007500000 |
| | | | XAUT | | | 0.00000021169205 |
| | | | XAUT-0325 | | | 0.00000000000000 |
| | | | XAUT-20210625 | | | 0.00000000000000 |
| | | | XAUT-20210924 | | | 0.00000000000000 |
| | | | XAUT-20211231 | | | 0.00000000000000 |
| | | | XAUT-PERP | | | 0.00000000000001 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | YFI | | | 0.00000000382709 |
| | | | YFI-0624 | | | 0.00000000000000 |
| | | | YFI-20210625 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32877 | Name on file | FTX Trading Ltd. | ATLAS | 109.978000000000000 | FTX Trading Ltd. | 109.978000003083900 |
| | | | AURY | | | 1.363725090000000 |
| | | | AXS | 8.000000000000000 | | 0.800000000000000 |
| | | | BTC | 0.000200140000000 | | 0.000200140000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENJ | | | | 6.000000000000000 |
| | | | HNT | 2.591069920000000 | | | 2.591069920000000 |
| | | | MANA | 9.000000000000000 | | | 9.000000000000000 |
| | | | POLIS | 52.758222750000000 | | | 52.758222753673240 |
| | | | SAND | | | | 47.000000000000000 |
| | | | SHIB | 1,205,681.022070886000000 | | | 1,205,681.022070886800000 |
| | | | THE SANDBOX (SAND) | 47.000000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 1.756332250007755 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46724 | Name on file | FTX Trading Ltd. | APE | 36.221614100000000 | | FTX Trading Ltd. | 36.221614100000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.010000000000000 | | | 0.010000000000000 |
| | | | BIT | 96.868129660000000 | | | 96.868129660000000 |
| | | | BOBA | 10.644035700000000 | | | 10.644035700000000 |
| | | | DOGE | 0.081991000000000 | | | 0.081991000000000 |
| | | | ETH | 0.000005160000000 | | | 0.000005160000000 |
| | | | ETHW | 0.000005160000000 | | | 0.000005160000000 |
| | | | NFT (29566308976463072/JAPAN TICKET STUB #542) | | | | 1.000000000000000 |
| | | | NFT (30366285075282403/NETHERLANDS TICKET STUB #246) | | | | 1.000000000000000 |
| | | | NFT (30915051880051459/MONTREAL TICKET STUB #59) | | | | 1.000000000000000 |
| | | | NFT (31614767004828958/FTX EU - WE ARE HERE! #76284) | | | | 1.000000000000000 |
| | | | NFT (33549223402459956/MONZA TICKET STUB #561) | | | | 1.000000000000000 |
| | | | NFT (36825083306921228/FTX EU - WE ARE HERE! #66729) | | | | 1.000000000000000 |
| | | | NFT (37677178411737622/HUNGARY TICKET STUB #1795) | | | | 1.000000000000000 |
| | | | NFT (37803975443401048/BAKU TICKET STUB #646) | | | | 1.000000000000000 |
| | | | NFT (38245224978920556/MEXICO TICKET STUB #1245) | | | | 1.000000000000000 |
| | | | NFT (39894822567826827/FTX CRYPTO CUP 2022 KEY #86) | | | | 1.000000000000000 |
| | | | NFT (40462829426580514/SINGAPORE TICKET STUB #33) | | | | 1.000000000000000 |
| | | | NFT (42424509351748987/AUSTIN TICKET STUB #1008) | | | | 1.000000000000000 |
| | | | NFT (48575064324154305/THE HILL BY FTX #3287) | | | | 1.000000000000000 |
| | | | NFT (49427195833436728/FTX AU - WE ARE HERE! #828) | | | | 1.000000000000000 |
| | | | NFT (49563989324400548/AUSTRIA TICKET STUB #60) | | | | 1.000000000000000 |
| | | | NFT (53064281074813984/BELGIUM TICKET STUB #265) | | | | 1.000000000000000 |
| | | | NFT (54002046021308591/FTX AU - WE ARE HERE! #24177) | | | | 1.000000000000000 |
| | | | NFT (54189699552436571/MONACO TICKET STUB #136) | | | | 1.000000000000000 |
| | | | NFT (54434922925158572/FRANCE TICKET STUB #67) | | | | 1.000000000000000 |
| | | | NFT (55032138873824571/FTX EU - WE ARE HERE! #75898) | | | | 1.000000000000000 |
| | | | SPELL | 0.403290430000000 | | | 0.403290430000000 |
| | | | SRM | 2.218667450000000 | | | 2.218667450000000 |
| | | | SRM_LOCKED | 73.819978880000000 | | | 73.819978880000000 |
| | | | USD | 0.000000000114495 | | | 0.000000000114495 |
| | | | USDT | 0.000000005828938 | | | 0.000000005828938 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28479 | Name on file | FTX Trading Ltd. | AUD | 0.000001903588798 | | FTX Trading Ltd. | 0.000001903588798 |
|---|---|---|---|---|---|---|---|
| | | | AURY | 13.082023920000000 | | | 13.082023920000000 |
| | | | BAO | 2.000000000000000 | | | 2.000000000000000 |
| | | | BNB | 0.000016837000000 | | | 0.000016837000000 |
| | | | FTT | 0.102596470000000 | | | 0.102596470000000 |
| | | | SOL | 14.920979410000000 | | | 14.920979410000000 |
| | | | STEP | 407.898693250000000 | | | 407.898693250000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 2.431503880000000 | | | 2.431503880000000 |
| | | | USDT | 476.598397020000000 | | | 471.598397020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21948 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | CUSDT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | GRT | 1,029.594300000000000 | | | 1,029.594363400000000 |
| | | | KSHIB | 4,162.165900000000000 | | | 4,162.165911860000000 |
| | | | NEAR | 78.370000000000000 | | | 0.000000000000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 25.978000000000000 | | | 25.978689917329817 |
| | | | TRX | 3,480.655000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.000000968163620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40600 | Name on file | West Realm Shires Services Inc. | BTC | 0.001210740000000 | | West Realm Shires Services Inc. | 0.001210740000000 |
|---|---|---|---|---|---|---|---|
| | | | CUSDT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.007821170000000 | | | 0.007821170000000 |
| | | | ETHW | 0.007725410000000 | | | 0.007725410000000 |
| | | | MATIC | 12.163365880000000 | | | 12.163365880000000 |
| | | | NFT (44749027610215050/CAL BEARS SUPER OSKI SCAVENGER HUNT #6) | | | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TOP 6 SUPER OSKI NFT FROM UC BERKELEY'S SUPER OSKI SCAVENGER HUNT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000088611151940 | | 0.000088611151940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52452 | Name on file | FTX Trading Ltd. | BNB | 0.192702903063580 | FTX Trading Ltd. | 0.192702903063580 |
| | | | BTC | 0.127900300000000 | | 0.127900300000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 6.231627000000000 | | 6.231627687326170 |
| | | | ETH-PERP | 3.020000000000000 | | 3.020000000000000 |
| | | | ETHW | 0.068732239625170 | | 0.068732239625170 |
| | | | FTT | 25.147871380000000 | | 25.147871380000000 |
| | | | NFT (43559049851622101S/FTX EU - WE ARE HERE! #165026) | | | 1.000000000000000 |
| | | | SOL | | | 0.949659249008840 |
| | | | SPY | 0.029017830000000 | | 0.029017830000000 |
| | | | TRX | 0.001106000000000 | | 0.001106000000000 |
| | | | USD | 718.500000000000000 | | -2,977.070894944706000 |
| | | | USDT | 654.010000000000000 | | 654.014501213893700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48727 | Name on file | FTX Trading Ltd. | ETH | 2.994673760000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.416361920000000 | | 0.000000000000000 |
| | | | FTT | 14.103400000000000 | | 0.000000000000000 |
| | | | FTX OTHER SERIES | 1.000000000000000 | | 0.000000000000000 |
| | | | FTX SYDNEY | 1.000000000000000 | | 0.000000000000000 |
| | | | SLP | 90.674400000000000 | | 0.000000000000000 |
| | | | SOL | 0.001341400000000 | | 0.001341400000000 |
| | | | USD | 0.000017260000000 | | -0.005346685409750 |
| | | | USDT | 0.000000002399730 | | 0.000000002399730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50422 | Name on file | FTX Trading Ltd. | FTT | 0.017200000000000 | FTX Trading Ltd. | 0.017232650000000 |
| | | | SRM | 55.311500000000000 | | 55.745482130000000 |
| | | | SRM_LOCKED | 341.456200000000000 | | 341.102940470000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 63,646.321300000000000 | | 62,929.679229848120000 |
| | | | USDT | | | 0.000000008407787 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51401 | Name on file | FTX Trading Ltd. | AUD | 3,690.192521663456300 | FTX Trading Ltd. | 3,690.192521663456300 |
| | | | BTC | -0.000022951107620 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000815755000000 | | 0.000815755000000 |
| | | | ETHW | 0.000815755000000 | | 0.000815755000000 |
| | | | FTT | 0.029162970000000 | | 0.029162970000000 |
| | | | FTT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HKD | 774.669803220000000 | | 387.334903220000000 |
| | | | SRM | 21.393935520000000 | | 21.393935520000000 |
| | | | SRM_LOCKED | 81.326064480000000 | | 81.326064480000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 80,397.050297116920000 | | 80,397.050297116920000 |
| | | | USDT | 0.002772000000000 | | 0.002772000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48346 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | ETH | 0.000144315000000 | | 0.000144315000000 |
| | | | ETHW | 0.000144315000000 | | 0.000144315000000 |
| | | | FTM | 19.944352760000000 | | 19.944352760000000 |
| | | | FTT | 60.998386652200000 | | 60.998386652200000 |
| | | | LUNC | 0.000818000000000 | | 0.000818000000000 |
| | | | NFT (35842386911249119/FTX EU - WE ARE HERE! #76209) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (447068892293166175/FTX EU - WE ARE HERE! #76301) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45162135934271374/FTX EU - WE ARE HERE! #76093) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (487427080376437881/BAKU TICKET STUB #810) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (502045319319724528/FTX AU - WE ARE HERE! #18604) | | | 1.000000000000000 |
| | | | NFT (506155513601571196/FTX NIGHT #278) | | | 1.000000000000000 |
| | | | NFT (55637782797880949/FTX NIGHT #378) | | | 1.000000000000000 |
| | | | RAY | 0.423814000000000 | | 0.423814000000000 |
| | | | SOL | 0.048639087798687 | | 0.048639087798687 |
| | | | SRM | 0.003025000000000 | | 0.003025000000000 |
| | | | USD | 0.000000002262284 | | 0.000000002262284 |
| | | | USDT | 0.009000000000000 | | 0.009000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22184 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.056600000000000 | FTX Trading Ltd. | 0.056600000000000 |
| | | | BUSD | 529.505159030000000 | | 0.000000000000000 |
| | | | DYDX | 85.600000000000000 | | 85.600000000000000 |
| | | | ETH | 0.698483155700160 | | 0.698483155700160 |
| | | | ETHW | 0.698204630182057 | | 0.698204630182057 |
| | | | FTT | 25.099180200800000 | | 25.099180200800000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.000011335267510 |
| | | | SOL-PERP | -29.500000000000000 | | -29.500000000000000 |
| | | | USD | 1,091.906975760000000 | | 1,133.875584790769000 |
| | | | USDT | 0.192386363882040 | | 0.192386363882040 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19126 | Name on file | FTX Trading Ltd. | BTC | 0.000083749327884 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BUSD | 200.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000010570000000 | | 0.000010570000000 |
| | | | ETHW | 0.000010570000000 | | 0.000010570000000 |
| | | | FTT | 25.078649523784981 | | 0.000000000000000 |
| | | | MATIC | 1.000015840000000 | | 1.000015840000000 |
| | | | NFT (297381867442149667/FTX EU - WE ARE HERE! #150070) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (387829663234257089/FTX EU - WE ARE HERE! #150002) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (545051254442647126/FTX EU - WE ARE HERE! #150181) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000143960000000 | | 0.000143960000000 |
| | | | SRM | 0.130787930000000 | | 0.130787930000000 |
| | | | SRM_LOCKED | 5.125944170000000 | | 0.000000000000000 |
| | | | USD | 16,575.808655495497000 | | 16,575.808655495497000 |
| | | | USDT | 6,806.844458410000000 | | 6,806.844458410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33645 | Name on file | FTX Trading Ltd. | CTX | -0.000000010000000 | FTX Trading Ltd. | -0.000000002157500 |
|---|---|---|---|---|---|---|
| | | | LTC | 3.198670920000000 | | 3.198670920000000 |
| | | | USD | 5.900000000000000 | | 5.896011052500000 |
| | | | XPLA | 1,104.039359380000000 | | 1,104.039359380000000 |
| | | | XRP | 0.150073000000000 | | 0.150073000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86939 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000001056028 | | 0.000000001056028 |
| | | | ETHW | 1.600795820000000 | | 1.600795820000000 |
| | | | NFT (495159796499226901/FTX - OFF THE GRID MIAMI #5879) | | | 1.000000000000000 |
| | | | SHIB | 48.000000000000000 | | 48.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 387.695224648942770 | | 387.695224648942770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 47339 | Name on file | FTX Trading Ltd. | ATLAS | 4,999.278000000000000 | FTX Trading Ltd. | 4,999.278000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOMBULL | 15,475.000000000000000 | | 15,475.000000000000000 |
| | | | BTC | 0.657342240000000 | | 0.657342244370030 |
| | | | DFL | 550.002750000000000 | | 550.002750000000000 |
| | | | ENS | 10.080000000000000 | | 10.080000000000000 |
| | | | ETH | 2.044809510000000 | | 2.044809510885170 |
| | | | ETHBULL | 0.120200606400000 | | 0.120200606400000 |
| | | | ETHW | 2.033731847658620 | | 2.033731847658620 |
| | | | FIDA | 80.000570000000000 | | 80.000570000000000 |
| | | | FTM | 400.000000000000000 | | 400.000000000000000 |
| | | | FTT | 264.620249569115630 | | 264.620249569115630 |
| | | | HNT | 22.000000000000000 | | 22.000000000000000 |
| | | | MANA | 43.000000000000000 | | 43.000000000000000 |
| | | | RNDR | 79.900399500000000 | | 79.900399500000000 |
| | | | SHIB | 300,000.000000000000000 | | 300,000.000000000000000 |
| | | | SOL | 266.752094000000000 | | 266.752094499998400 |
| | | | SRM | 578.277107770000000 | | 578.277107770000000 |
| | | | SRM_LOCKED | 1.854240450000000 | | 1.854240450000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 39,644.472150045630000 | | 39,531.134612795630000 |
| | | | USDT | 0.000000003506462 | | 0.000000003506462 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13976 | Name on file | FTX Trading Ltd. | BCH | 0.000150000000000 | FTX Trading Ltd. | 0.000150000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 5.000000007267851 | | 5.000000007267851 |
| | | | COMP | 0.000000000792500 | | 0.000000000792500 |
| | | | DOGE | 182,480.468750000000000 | | 182,480.468750000000000 |
| | | | ETH | 0.000761175000000 | | 0.000761175000000 |
| | | | ETHW | 5.000761175000000 | | 5.000761175000000 |
| | | | FTT | 675.260504803688400 | | 675.260504803688400 |
| | | | LTC | 373.426717990000000 | | 373.426717990000000 |
| | | | SOL | 929.890681810000000 | | 929.890681810000000 |
| | | | SRM | 2.789815230000000 | | 2.789815230000000 |
| | | | SRM_LOCKED | 61.979191570000000 | | 61.979191570000000 |
| | | | USD | -1.039078908259596 | | -1.039078908259596 |
| | | | USDT | 142,643.000000000000000 | | 142,642.440927148480000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80235 | Name on file | FTX Trading Ltd. | AAVE | 0.828131909969000 | FTX Trading Ltd. | 0.828131909969000 |
|---|---|---|---|---|---|---|
| | | | BIT | 27,000.000000000000000 | | 27,000.000000000000000 |
| | | | BTC | 0.090699359905330 | | 0.090699359905330 |
| | | | ETH | 0.287429945948800 | | 0.287429945948800 |
| | | | ETHW | 0.286136593472800 | | 0.286136593472800 |
| | | | LUNA2 | 3.135966393000000 | | 3.135966393000000 |
| | | | LUNA2_LOCKED | | | 7.317254917000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | 340.897367200129630 | | 340.897367200129630 |
| | | | USD | | | 19.675044313007220 |
| | | | USDC | 100.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1,163.492663004891499 | | 1,163.492663004891500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79746 | Name on file | West Realm Shires Services Inc. | NFT (3250393446096926892/BAHRAIN TICKET STUB #2083) | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (363826939999437563/AUSTRALIA TICKET STUB #1122) | | | 1.000000000000000 |
| | | | NFT (398391433990281939/IMOLA TICKET STUB #2208) | | | 1.000000000000000 |
| | | | NFT (422441409969508284/BAKU TICKET STUB #174) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (4224414099695508300/BAKU TICKET STUB #174) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (4568065544789323350/MONTREAL TICKET STUB #189), NFT (3250393446069326900/BAHRAIN TICKET STUB #2083), NFT (4722497850044393540/SAUDI ARABIA TICKET STUB #812), NFT (3638269399994437600/AUSTRALIA TICKET STUB #1122), NFT (3983914339902819000/IMOLA TICKET STUB #2208), NFT (4588612097444059500/BARCELONA TICKET STUB #331), NFT (5501747665495685000/FTX - OFF THE GRID MIAMI #5577) | 7.000000000000000 | | 0.000000000000000 |
| | | | NFT (4568065544789323358/MONTREAL TICKET STUB #189) | | | 1.000000000000000 |
| | | | NFT (4588612097444059571/BARCELONA TICKET STUB #331) | | | 1.000000000000000 |
| | | | NFT (4603275874549589000/MIAMI TICKET STUB #260) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (4603275874549589042/MIAMI TICKET STUB #260) | | | 1.000000000000000 |
| | | | NFT (4722497850044393561/SAUDI ARABIA TICKET STUB #812) | | | 1.000000000000000 |
| | | | NFT (4784209255854228441/SILVERSTONE TICKET STUB #266) | | | 1.000000000000000 |
| | | | NFT (4784209255854228450/SILVERSTONE TICKET STUB #266) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (5501747665495684999/FTX - OFF THE GRID MIAMI #5577) | | | 1.000000000000000 |
| | | | SOL | 0.693860023750000 | | 0.693860023750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86330* | Name on file | FTX Trading Ltd. | CONFETTI #102 (514490699193027100 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.007998480000000 | | 0.007998480000000 |
| | | | ETHW | 0.007998480000000 | | 0.007998480000000 |
| | | | LUNA2 | 0.114885635500000 | | 0.114885635500000 |
| | | | LUNA2_LOCKED | 0.268066482900000 | | 0.268066482900000 |
| | | | LUNC | 25,016.589011900000000 | | 25,016.589011900000000 |
| | | | NFT (306959751728067402/THE HILL BY FTX #29132) | | | 1.000000000000000 |
| | | | SOL | 5.558943600000000 | | 5.558943600000000 |
| | | | THE HILL BY FTX #29132 (306959751728067400) | 1.000000000000000 | | 0.000000000000000 |
| | | | THE HILL BY FTX #444 (478568781695021500) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 101.970000000000000 | | 101.970000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85278 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000000000000 |
| | | | CVC | 2,631.561840000000000 | | 2,631.561840000000000 |
| | | | ETH | | | 0.000000022000000 |
| | | | FTT | | | 3.799316000000000 |
| | | | FTT-PERP | | | -0.000000004000000 |
| | | | OMG | 132.000000000000000 | | 132.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000002 |
| | | | SRM | 6.999280000000000 | | 6.999280000000000 |
| | | | USD | | | -6.250685868511990 |
| | | | USDT | | | 0.000750278465899 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12128 | Name on file | West Realm Shires Services Inc. | NFT (307123645333779410G/GSW ROUND 1 COMMEMORATIVE TICKET #726) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (322481836140657003/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (339181205763889889/WARRIORS LOGO PIN #334 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357327693530785576)[1] NFT (546637361444109634)[1] | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (357327693530785576/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2050) | | | 1.000000000000000 |
| | | | NFT (546637361444109634/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1103) | | | 1.000000000000000 |
| | | | USD | 0.010000000000000 | | 0.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7640 | Name on file | FTX Trading Ltd. | ATLAS | 5,000.000000000000000 | FTX Trading Ltd. | 5,000.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | DFL | | | 869.922400000000000 |
| | | | DOGEBULL | | | 0.128271183000000 |
| | | | EUR | 243.000000000000000 | | 243.000000000000000 |
| | | | FTT-PERP | | | -7.000000000000000 |
| | | | LUNA2 | | | 3.046612196000000 |
| | | | LUNA2_LOCKED | | | 7.108761791000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MNGO | 839.889800000000000 | | | 839.889800000000000 |
| | | | POLIS | 40.000000000000000 | | | 40.000000000000000 |
| | | | STEP | 377.400000000000000 | | | 377.400000000000000 |
| | | | TRX | 0.002300000000000 | | | 0.002300000000000 |
| | | | USD | 231.788562469024750 | | | 231.788562469024750 |
| | | | USDT | | | | 0.000000020184355 |
| | | | ZECBULL | | | | 17.409880670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84068 | Name on file | FTX Trading Ltd. | AAVE | 0.000245400376420 | FTX Trading Ltd. | | 0.000245400376420 |
| | | | AAVE-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | ADABEAR | 16,483,429,495.000000000000000 | | | 16,483,429,495.000000000000000 |
| | | | AGLD-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | ALCX | 0.011105970000000 | | | 0.011105970000000 |
| | | | APE | 0.003465000000000 | | | 0.003465000000000 |
| | | | APE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | AR-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AURY | 0.020786570000000 | | | 0.020786570000000 |
| | | | AVAX | 0.000262500000000 | | | 0.000262500000000 |
| | | | AVAX-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | AXS-PERP | -0.000000000000120 | | | -0.000000000000120 |
| | | | BADGER | 0.001352060000000 | | | 0.001352060000000 |
| | | | BADGER-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BAL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BAND-PERP | -287.000000000000000 | | | -287.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000655000000000 | | | 0.000655000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BOBA | 0.012791500000000 | | | 0.012791500000000 |
| | | | BTC | 0.000062777412093 | | | 0.000062777412093 |
| | | | BTC-MOVE-0218 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210731 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000355 | | | 0.000000000000355 |
| | | | COMP | 0.000007227000000 | | | 0.000007227000000 |
| | | | COMP-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | CREAM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CRV | 0.002775000000000 | | | 0.002775000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | 0.035200000000000 | | | 0.035200000000000 |
| | | | DOGE | 0.044445000000000 | | | 0.044445000000000 |
| | | | DOT-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | DYDX | 0.023399010000000 | | | 0.023399010000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | EDEN | 0.088214000000000 | | | 0.088214000000000 |
| | | | EGLD-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | ENS-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETCBEAR | 2,470,879.000000000000000 | | | 2,470,879.000000000000000 |
| | | | ETC-PERP | -68.099999999999800 | | | -68.099999999999800 |
| | | | ETH | 0.000018750000000 | | | 0.000018750000000 |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ETHW | 0.003487500000000 | | | 0.003487500000000 |
| | | | FIDA | 0.059295000000000 | | | 0.059295000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | FTT | 150.087522243247900 | | | 150.087522243247900 |
| | | | FTT-PERP | -150.900000000000000 | | | -150.900000000000000 |
| | | | FXS | 0.004059000000000 | | | 0.004059000000000 |
| | | | GBP | 0.385594365254441 | | | 0.385594365254441 |
| | | | GMX | 0.000160200000000 | | | 0.000160200000000 |
| | | | GRT | 0.230990000000000 | | | 0.230990000000000 |
| | | | HNT | 0.000660500000000 | | | 0.000660500000000 |
| | | | HNT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | HXRO | 0.053135000000000 | | | 0.053135000000000 |
| | | | ICP-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | IMX | 0.823277000000000 | | | 0.823277000000000 |
| | | | JOE | 0.033155000000000 | | | 0.033155000000000 |
| | | | KNC | 0.002000000000000 | | | 0.002000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | LINK | 0.000110007844339 | | | 0.000110007844339 |
| | | | LINK-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | LOOKS | 0.010955000000000 | | | 0.010955000000000 |
| | | | LTC | 0.000109500000000 | | | 0.000109500000000 |
| | | | LTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | LUNA2 | 0.004837807259000 | | | 0.004837807259000 |
| | | | LUNA2_LOCKED | 0.011288216940000 | | | 0.011288216940000 |
| | | | LUNA2-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LUNC-PERP | 0.000000000791587 | | | 0.000000000791587 |
| | | | MBS | 0.034100000000000 | | | 0.034100000000000 |
| | | | MCB | 0.000246550000000 | | | 0.000246550000000 |
| | | | MER | 0.285105000000000 | | | 0.285105000000000 |
| | | | MNGO | 0.045050000000000 | | | 0.045050000000000 |
| | | | MTL-PERP | -0.000000000000198 | | | -0.000000000000198 |
| | | | NFT (39867939823768198?/S1 #1) | | | | 1.000000000000000 |
| | | | PSY | 0.065605000000000 | | | 0.065605000000000 |
| | | | REN | 0.135815000000000 | | | 0.135815000000000 |
| | | | ROOK | 0.000000010000000 | | | 0.000000010000000 |
| | | | ROOK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000234 | | | 0.000000000000234 |
| | | | SNX | 0.020359000000000 | | | 0.020359000000000 |
| | | | SNX-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | SOL | 0.002217400000000 | | | 0.002217400000000 |
| | | | SOL-PERP | -0.000000000000330 | | | -0.000000000000330 |
| | | | SPELL | 1,600.000000000000000 | | | 1,600.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM | 0.679230160000000 | | 0.679230160000000 |
| | | | SRM_LOCKED | 5.073811020000000 | | 5.073811020000000 |
| | | | STEP-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | STG | 0.030485000000000 | | 0.030485000000000 |
| | | | SUSHI-PERP | -1,489.500000000000 | | -1,489.500000000000000 |
| | | | SWEAT | 0.040500000000000 | | 0.040500000000000 |
| | | | THETA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TOMO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 0.259859000000000 | | 0.259859000000000 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | 19,198.731132198827000 | | 19,198.731132198827000 |
| | | | US DOLLAR (USD) | 26,800.000000000000 | | 0.000000000000000 |
| | | | USDT | 0.071806899865900 | | 0.071806899865900 |
| | | | USTC | 0.684815000000000 | | 0.684815000000000 |
| | | | XTZ-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | YFI | 0.000000007595680 | | 0.000000007595680 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000007 | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95919 | Name on file | FTX Trading Ltd. | ATLAS | 7,363.351436740000000 | FTX Trading Ltd. | 7,363.351436740000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 9,500.000000000000 | | 0.000000001242383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 61182 | Name on file | FTX Trading Ltd. | ETH | 0.408221710000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.408050130000000 | | 0.000000000000000 |
| | | | FTT | 25.055532850000000 | | 0.000000000000000 |
| | | | LTC | 0.239460740000000 | | 0.000000000000000 |
| | | | SHIB | 37,469.320000000000000 | | 37,469.320000000000000 |
| | | | SOL | 4.471830210000000 | | 0.000000000000000 |
| | | | USD | 0.000000000283930 | | 0.000000000283930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 19889* | Name on file | FTX Trading Ltd. | FTT | 0.093711030517745 | FTX Trading Ltd. | 0.093711030517745 |
| | | | KIN | 172,096,516.000000000000 | | 86,048,258.000000000000 |
| | | | NFT (54176179809901 2396/KIN BADGER) | | | 1.000000000000000 |
| | | | USD | 0.518121248039020 | | 0.518121248039020 |
| | | | USDT | 0.000000005000000 | | 0.000000005000000 |
| | | | XRP | 0.000000001516438 | | 0.000000001516438 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50022 | Name on file | FTX Trading Ltd. | ATLAS | 690.000000000000 | FTX Trading Ltd. | 690.000000000000 |
| | | | FTM | 104.000000000000 | | 104.000000000000 |
| | | | GBP | 800.000000000000 | | 0.000000000000000 |
| | | | USD | 2.825401832275000 | | 2.825401832275000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 28497 | Name on file | FTX Trading Ltd. | AKRO | 84.983850000000000 | FTX Trading Ltd. | 84.983850000000000 |
| | | | AMPL | | | -0.943559719723629 |
| | | | AUDIO | 13.994965000000000 | | 13.994965000000000 |
| | | | BAO | 53,996.260000000000 | | 53,996.260000000000000 |
| | | | COIN | | | 0.170253584494000 |
| | | | DOGE | | | 0.000000009830000 |
| | | | KIN | 49,990.500000000000 | | 49,990.500000000000000 |
| | | | LINA | 39.981000000000000 | | 39.981000000000000 |
| | | | LUA | 71.886339000000000 | | 71.886339000000000 |
| | | | PAXG | | | 0.000000007086594 |
| | | | TRX | 0.000005120000000 | | 0.000005129766900 |
| | | | USD | 216.000000000000 | | 2.163368706106200 |
| | | | USDT | | | 0.000000022314536 |
| | | | XAUT | 0.000033040000000 | | 0.000033049048980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 7007 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000009476240 | West Realm Shires Services Inc. | 0.000000009476240 |
| | | | AVAX | 0.000000011639230 | | 0.000000011639230 |
| | | | BTC | 0.000000011183030 | | 0.000000011183030 |
| | | | DOGE | 0.000000009889260 | | 0.000000009889260 |
| | | | ETH | 0.000000014570789 | | 0.000000014570789 |
| | | | ETHW | 0.000000009123135 | | 0.000000009123135 |
| | | | LINK | 0.000000009411680 | | 0.000000009411680 |
| | | | LTC | 0.000000010895023 | | 0.000000010895023 |
| | | | MKR | 0.000000009894794 | | 0.000000009894794 |
| | | | NFT | 4.000000000000000 | | 0.000000000000000 |
| | | | NFT (345385369016435978/SUPER CREEPS #4) | | | 1.000000000000000 |
| | | | NFT (348224575801724116/SUPER CREEPS #3) | | | 1.000000000000000 |
| | | | NFT (376354153286788214/SUPER CREEPS #7) | | | 1.000000000000000 |
| | | | NFT (382901274967049793/SUPER CREEPS #10) | | | 1.000000000000000 |
| | | | NFT (395632461737087840/SUPER CREEPS #6) | | | 1.000000000000000 |
| | | | NFT (428355665130716831/SUPER CREEPS #5) | | | 1.000000000000000 |
| | | | NFT (513721284215116698/SUPER CREEPS #2) | | | 1.000000000000000 |
| | | | NFT (528454777511499864/SUPER CREEPS #9) | | | 1.000000000000000 |
| | | | NFT (537846781339910606/SUPER CREEPS #8) | | | 1.000000000000000 |
| | | | NFT (565625398677233287/SUPER CREEPS #1) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.000000015264580 | | | 0.000000015264580 |
| | | | USD | 34,680.000528648150034 | | | 34,680.000528648150034 |
| | | | USDT | | | | 0.000000008255037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79348 | Name on file | FTX Trading Ltd. | USD | 1,550.350000000000000 | | West Realm Shires Services Inc. | 1,550.346812670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89104 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.223439900000000 |
| | | | USD | 12,200.000000000000000 | | | 0.259884000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11579 | Name on file | West Realm Shires Services Inc. | BAT | 1,268.730000000000000 | | West Realm Shires Services Inc. | 1,268.730000000000000 |
| | | | BTC | 0.057223909000000 | | | 0.057223909000000 |
| | | | ETH | 0.983252000000000 | | | 0.983252000000000 |
| | | | ETHW | 0.983252000000000 | | | 0.983252000000000 |
| | | | LINK | 11.688300000000000 | | | 11.688300000000000 |
| | | | MATIC | 239.760000000000000 | | | 239.760000000000000 |
| | | | SOL | 94.487031101692594 | | | 0.000000000000000 |
| | | | SUSHI | 0.461000000000000 | | | 0.461000000000000 |
| | | | USD | 0.980564000000000 | | | 0.980564000000000 |
| | | | USDT | 2.693474400000000 | | | 2.693474400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72706 | Name on file | FTX Trading Ltd. | BAT | 0.052502890000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 0.052502899390000 |
| | | | DOGE | | | | 4.000000000000000 |
| | | | ETH | 0.256025300000000 | | | 0.256025367517812 |
| | | | ETHW | | | | 0.000000007517812 |
| | | | MATIC | | | | 0.000790082272477 |
| | | | NFT (2962612594022482243/DAVID #166) | | | | 1.000000000000000 |
| | | | NFT (3027410468910946610/BADDIES #41) | | | | 1.000000000000000 |
| | | | NFT (3094169894685262298/DOTB #3427) | | | | 1.000000000000000 |
| | | | NFT (3164261489585877745/APEXDUCKS #1909) | | | | 1.000000000000000 |
| | | | NFT (3263995497319693394/GANGSTER GORILLAS #642) | | | | 1.000000000000000 |
| | | | NFT (3302409262004294877/MOMENTUM #139) | | | | 1.000000000000000 |
| | | | NFT (3347084220546451775/APEXDUCKS #1303) | | | | 1.000000000000000 |
| | | | NFT (3350176437016577099/SOLNINJAS #5230) | | | | 1.000000000000000 |
| | | | NFT (4292959801218798741/DOTB #3420) | | | | 1.000000000000000 |
| | | | NFT (4317032929221710231/GLOOM PUNK #4381) | | | | 1.000000000000000 |
| | | | NFT (4432538363693747381/APE MAN#65) | | | | 1.000000000000000 |
| | | | NFT (4503699033804659591/DOTB #1014) | | | | 1.000000000000000 |
| | | | NFT (4514628835628208451/BADDIES #3832) | | | | 1.000000000000000 |
| | | | NFT (4516818019916380811/DOTB #7943) | | | | 1.000000000000000 |
| | | | NFT (4549560501609029241/APEXDUCKS #5214) | | | | 1.000000000000000 |
| | | | NFT (4676044270662779231/BADDIES #2343) | | | | 1.000000000000000 |
| | | | NFT (4720518079757568981/COLORFUR LINE) | | | | 1.000000000000000 |
| | | | NFT (5029780035191741011/BADDIES #2779) | | | | 1.000000000000000 |
| | | | NFT (5074298271898149011/GLOOM PUNK #5256) | | | | 1.000000000000000 |
| | | | NFT (5138889131524248861/MOMENTUM #192) | | | | 1.000000000000000 |
| | | | NFT (5243714801327969441/DOTB #1099) | | | | 1.000000000000000 |
| | | | NFT (5502597551223863261/ASTRAL APES #1615) | | | | 1.000000000000000 |
| | | | NFT (5762529709924681531/APE MAN#56) | | | | 1.000000000000000 |
| | | | SHIB | | | | 16.646141610000000 |
| | | | SOL | | | | 1.010026622288373 |
| | | | USD | 2,000.000000000000000 | | | 0.833938889394311 |
| | | | USDT | | | | 0.000000005365427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81529 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 1.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.028941168712650 | | | 0.028941168712650 |
| | | | DENT | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 234.901991580086210 | | | 234.901991580086210 |
| | | | EUR | 0.000025575612527 | | | 0.000025575612527 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FTT | 5.500755400000000 | | 5.500755400000000 |
| | | | KIN | 5,736,501.133862170000000 | | 5,736,501.133862170000000 |
| | | | LRC | 44.926758530000000 | | 44.926758530000000 |
| | | | MANA | 18.658960180000000 | | 18.658960180000000 |
| | | | QI | 958.821202850000000 | | 958.821202850000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | -38.142769924355380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7728 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000003 |
| | | | CITY | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000002 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000000142 |
| | | | THETA-PERP | | | -0.000000000000142 |
| | | | TRY | 6.388670000000000 | | 6.388.665008013000000 |
| | | | USD | 0.000000021097214 | | 0.000000021097214 |
| | | | USDT | 1,498.000000000000000 | | 14.981535525912898 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16971 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | 0.000042507153125 | | 0.000042507153125 |
| | | | BTC-PERP | | | 0.131200000000000 |
| | | | CHZ | 1.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 21.535141330000000 | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | FB | 0.000000007248178 | | 0.000000007248178 |
| | | | FTT | 0.003190442803344 | | 0.003190442803344 |
| | | | IMX | 0.078000000000000 | | 0.078000000000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | MATIX | 1.067536560000000 | | 0.000000000000000 |
| | | | RUNE-PERP | | | 30.000000000000000 |
| | | | TRX | 1.000000800000000 | | 0.000000000000000 |
| | | | USD | 544.797964984729000 | | -1,731.886635027501000 |
| | | | USDT | 0.000000002926225 | | 0.000000002926225 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44557 | Name on file | West Realm Shires Services Inc. | ATLAS | 12,107.955539772210000 | FTX Trading Ltd. | 12,107.955539772210000 |
| | | | LUNA | 0.961742721100000 | | 0.288522816300000 |
| | | | LUNA2 | | | 0.673219904800000 |
| | | | LUNA2_LOCKED | | | |
| | | | LUNC | 62,826.450705900000000 | | 62,826.450705900000000 |
| | | | MNGO | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.015832931773521 | | 0.015832931773521 |
| | | | USDT | 0.000000010621307 | | 0.000000010621307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68509 | Name on file | FTX Trading Ltd. | BEAR | 431,086.760000000000000 | FTX Trading Ltd. | 431,086.760000000000000 |
| | | | ETH | 0.046991070000000 | | 0.046991070000000 |
| | | | LINKBEAR | 1,589,697.900000000000000 | | 1,589,697.900000000000000 |
| | | | USD | 1.690000000000000 | | 0.286024182750000 |
| | | | USDT | | | 1.398028500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9389 | Name on file | FTX Trading Ltd. | (42769911913160090) | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | S238909640036320035 | 1.000000000000000 | | 0.000000000000000 |
| | | | CRO | 6,071.773454000000000 | | 6,071.773454000000000 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | NFT (42769911913160090904/FTX AU - WE ARE HERE! #26229) | | | 1.000000000000000 |
| | | | NFT (52389096400363203035/FTX AU - WE ARE HERE! #26241) | | | 1.000000000000000 |
| | | | TONCOIN-PERP | 2,142.800000000000000 | | 2,142.800000000000000 |
| | | | USD | 13,537.250000000000000 | | 11,787.657349008357000 |
| | | | USDT | 1.763684850000000 | | 1.763684850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95029 | Name on file | FTX Trading Ltd. | BNB | 0.566867620000000 | FTX Trading Ltd. | 0.566867620000000 |
| | | | BTC | 0.054408015000000 | | 0.054408015000000 |
| | | | CRO | 0.000000003548830 | | 0.000000003548830 |
| | | | ETH | 4.398951790000000 | | 4.398951790000000 |
| | | | ETHW | 2.573767330000000 | | 2.573767330000000 |
| | | | GST | 0.092117710000000 | | 0.092117710000000 |
| | | | JPY | 14,801.526007220000000 | | 14,801.526007220000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | USD | 3,095.058656234658700 | | 1,595.058656234658700 |
| | | | USDT | 6.431427040872837 | | 6.431427040872837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28918 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 79,984.000000000000000 |
| | | | ALTBEAR | | | 13,000.000000000000000 |
| | | | ASDBEAR | | | 1,000.000000000000000 |
| | | | ATOMBEAR | | | 20,000.000000000000000 |
| | | | BALBEAR | | | 39,992.000000000000000 |
| | | | BCHBEAR | | | 5,000.000000000000000 |
| | | | BEAR | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | BEARSHIT | | | 6,000.000000000000000 |
| | | | BSVBEAR | | | 30,000.000000000000000 |
| | | | BSVBULL | | | 21,000.000000000000000 |
| | | | COMPBEAR | | | 240,000.000000000000000 |
| | | | DEFIBEAR | | | 1,499.700000000000000 |
| | | | DRGNBEAR | | | 20,000.000000000000000 |
| | | | ETCBEAR | | | 3,000.000000000000000 |
| | | | GBP | 1,000.000000000000000 | | 0.000000000000000 |
| | | | GRTBEAR | | | 1,000.000000000000000 |
| | | | HTBEAR | | | 600.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KNCBEAR | | | 700.00000000000000 |
| | | | LINKBEAR | 998,000.00000000000000 | | 9,998,000.00000000000000 |
| | | | MAPS | 860.93500000000000 | | 860.93500000000000 |
| | | | MIDBEAR | | | 3,000.00000000000000 |
| | | | MKRBEAR | | | 2,899.42000000000000 |
| | | | OKBBEAR | | | 200,000.00000000000000 |
| | | | SUSHIBULL | | | 11,300.00000000000000 |
| | | | SXPBEAR | 25,000,000.00000000000000 | | 25,000,000.00000000000000 |
| | | | SXPBULL | | | 120.00000000000000 |
| | | | THETABEAR | | | 10,000,000.00000000000000 |
| | | | TOMOBULL | | | 4,399.24000000000000 |
| | | | TRX | | | 0.65916800000000 |
| | | | USD | | | 0.00534972170000 |
| | | | USDT | | | 0.14337026300000 |
| | | | VETBEAR | | | 160,000.00000000000000 |
| | | | XTZBEAR | | | 399,920.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80390 | Name on file | West Realm Shires Services Inc. | COACHELLA X FTX WEEKEND 2 #26940 (476474090386660540) | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (468808767840975306/THE FOUNDER #12) | | | 1.00000000000000 |
| | | | NFT (476474090386660522/COACHELLA X FTX WEEKEND 2 #26940) | | | 1.00000000000000 |
| | | | THE FOUNDER #12 (468808767840975300) | 1.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 76779 | Name on file | FTX Trading Ltd. | NFT (526964412783716386/THE HILL BY FTX #332) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | THE HILL BY FTX #332 (526964412783716400) | 1.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 32942 | Name on file | FTX Trading Ltd. | ATOMBULL | 43,940,413.72040800000000 | FTX Trading Ltd. | 43,940,413.72040845000000 |
| | | | AVAX | 0.11425146000000 | | 0.05712573793916 |
| | | | BTC | 1.27045783000000 | | 1.18527092851944 7 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | 23.25585920000000 | | 23.25585920400391 23 |
| | | | ETH | | | 0.00000009675477 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | 0.05924920000000 | | 0.05924920800000 |
| | | | LOOKS | 11,627.00000000000000 | | 11,627.00000000000000 |
| | | | MATIC | 2,310.00000000000000 | | 2,310.00000000000000 |
| | | | SOL | | | 0.00000000670000 |
| | | | SUSHI | 656.00000000000000 | | 656.00000000000000 |
| | | | UNI | 565.20000000000000 | | 565.20000000000000 |
| | | | UNISWAPBULL | 18.00100000000000 | | 18,001.00000000000000 |
| | | | USD | -276.98000000000000 | | -138.46666323408252 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 95569 | Name on file | FTX Trading Ltd. | BRZ | 0.00000000876687 | FTX Trading Ltd. | 0.00000000876687 |
| | | | BTC | 0.00000379737603 2 | | 0.00000379737603 2 |
| | | | GENE | 18.40000000000000 | | 18.40000000000000 |
| | | | SOL | 0.01817449000000 | | 0.01817449000000 |
| | | | USD | 6,945.77085027461420 0 | | 68.77085027461420 0 |
| | | | USDT | 0.00159610358259 9 | | 0.00159610358259 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 68896 | Name on file | FTX Trading Ltd. | AUD | 5,000.00000000000000 | FTX Trading Ltd. | 0.70635449773289 7 |
| | | | BTC | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.99981000000000 | | 0.99981000000000 |
| | | | JPY | 405.39536925000000 | | 405.39536925000000 |
| | | | USD | 0.25895233527700 0 | | 0.26050418189924 |
| | | | USDT | 0.00000001070193 | | 0.00000001070193 |
| | | | USTC | | | 0.00798958860437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 13380 | Name on file | FTX Trading Ltd. | BRZ | 5,000.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 0.59988600000000 | | 0.59988600000000 |
| | | | GOG | 500,626.42863000000000 | | 500,626.42863000000000 |
| | | | HNT | 0.04869300000000 | | 0.04869300000000 |
| | | | USD | 0.25629395268990 0 | | 0.25629395268990 0 |
| | | | USDT | 0.00000013846125 | | 0.00000013846125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 89129 | Name on file | FTX Trading Ltd. | FTT | 2,306.93186956734200 0 | FTX Trading Ltd. | 2,306.93186956734200 0 |
| | | | NFT (293109236637484831/FTX EU - WE ARE HERE! #257625) | | | 1.00000000000000 |
| | | | NFT (345400432604561702/FTX AU - WE ARE HERE! #59256) | | | 1.00000000000000 |
| | | | NFT (453710265371332194/FTX AU - WE ARE HERE! #23109) | | | 1.00000000000000 |
| | | | RAY | 1.07078477345246 | | 1.07078477345246 |
| | | | SRM | 0.66475331000000 0 | | 0.66475331000000 0 |
| | | | SRM_LOCKED | 117.79352763000000 0 | | 117.79352763000000 0 |
| | | | USD | 0.00000000497753 3 | | 0.00000000497753 3 |
| | | | USDT | 0.67869715262315 | | 0.67869715262315 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 57874 | Name on file | West Realm Shires Services Inc. | BAHRAIN TICKET STUB #773 (561286939610434050) | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BARCELONA TICKET STUB #832 (407034514354257540) | 1.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK | 0.000361300000000 | | 0.000361300000000 |
| | | | MATIC | 0.944741420000000 | | 0.944741420000000 |
| | | | NFT (40703451435425 7568/BARCELONA TICKET STUB #832) | | | 1.000000000000000 |
| | | | NFT (561286939610434065/BAHRAIN TICKET STUB #773) | | | 1.000000000000000 |
| | | | SHIB | 36.000000000000000 | | 36.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 283.655020337806260 | | 283.655020337806260 |
| | | | USDT | 0.000000005889526 | | 0.0000000005889526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26461 | Name on file | FTX Trading Ltd. | AUDIO | 3,107.773114390000000 | FTX Trading Ltd. | 3,107.773114398421500 |
| | | | BNB | 0.000000030000000 | | 0.000000031280069 |
| | | | BRZ | 0.000000000000000 | | 0.018365051420477 |
| | | | BTC | 0.209678078581096 | | 0.209678078581096 |
| | | | ETH | 0.000000010000000 | | 0.000000017430013 |
| | | | FTM | 0.000000010042763 | | 0.000000010042763 |
| | | | FTT | 0.000000010000000 | | 0.000000017701110 |
| | | | GRT | 0.000000010000000 | | 0.000000012125281 |
| | | | UNI | | | 0.000000006414783 |
| | | | USD | 0.170000000000000 | | 0.168803282665722 |
| | | | USDT | | | 0.000000005511145 |
| | | | USTC | | | 0.000000006363028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44982 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000001818 | FTX Trading Ltd. | 0.000000000001818 |
| | | | CEL-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000159 | | 0.000000000000159 |
| | | | GRTBULL | 4,881,696,732.000000000000000 | | 2,440,848,366.000000000000000 |
| | | | USD | 0.023942836402029 | | 0.023942836402029 |
| | | | USDT | 0.000000018887139 | | 0.000000018887139 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10193 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000004 | FTX Trading Ltd. | 0.000000000000004 |
| | | | APE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BRL | 19,391.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 19,391.311877430000000 | | 19,391.311877430000000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DASH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | UNI-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 0.811141814146503 | | 0.811141814146503 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95425* | Name on file | West Realm Shires Services Inc. | BTC | 0.375000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | 310.584317590000000 | | 310.584317590000000 |
| | | | ETH | 7.400000000000000 | | 0.000000000000000 |
| | | | NFT (31291584317499 9710/ANIMAL GANG #325) | | | 1.000000000000000 |
| | | | NFT (35314265409476 1684/2D SOLDIER #1683) | | | 1.000000000000000 |
| | | | NFT (39226900669557 7568/MIGLAXATH #3) | | | 1.000000000000000 |
| | | | NFT (42267654586737 0463/ABSTRACTNEON #44) | | | 1.000000000000000 |
| | | | NFT (44575024149452 4713/APE MAN#79#4/10) | | | 1.000000000000000 |
| | | | NFT (46902960934759 4989/SPHYNX #15) | | | 1.000000000000000 |
| | | | NFT (47779864521885 1146/APEXDUCKS HALLOWEEN #2780) | | | 1.000000000000000 |
| | | | NFT (52593834310712 9998/GG #07) | | | 1.000000000000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 2.000000000000000 | | 0.010916741401000 |
| | | | TETHERUSD | 736.640000000000000 | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 5.000006868621604 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86357 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.022941532153519 |
| | | | ETH | | | 0.491000000000000 |
| | | | ETHW | | | 0.491000000000000 |
| | | | EUR | 2,500.000000000000000 | | 0.761281941235000 |
| | | | FTT | | | 10.000000000000000 |
| | | | SOL | | | 7.020000000000000 |
| | | | XRP | | | 800.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61678* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 1,948.938800000000000 | | 0.000000009663485 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63919* | Name on file | FTX Trading Ltd. | BTC | 0.00020000000000000 | FTX Trading Ltd. | 0.00020000000000000 |
| | | | BUSD | 1,445.00000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00001571000000000 | | 0.00001571000000000 |
| | | | USD | 1,552.16632668642730 | | 1,552.16632668642730 |
| | | | USDT | 0.00561300000000000 | | 0.00561300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96111 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000000227 |
| | | | BCH | 13.19000000000000 | | 0.00000000000000000 |
| | | | BTC | | | 0.00008166254254 |
| | | | DOT | 199.00000000000000 | | 0.00000001000000000 |
| | | | ETH | 20.90000000000000 | | 0.00101974000000000 |
| | | | ETH-PERP | | | 0.00000000000000056 |
| | | | ETHW | | | 0.00101974781854 |
| | | | FB-0624 | | | -0.00000000000021 |
| | | | FTT | | | 0.00318455000000000 |
| | | | GALA | 66,725.00000000000000 | | 0.00000000000000000 |
| | | | LTC | 50.38900000000000 | | 0.00914027000000000 |
| | | | MATIC | 6,995.00000000000000 | | 5.41911181000000000 |
| | | | SOL | 697.00000000000000 | | 0.25009147460784 |
| | | | SOL-PERP | | | 0.00000000000000341 |
| | | | SQ-0325 | | | -0.00000000000000028 |
| | | | SRM | | | 9.11959288000000000 |
| | | | SRM_LOCKED | | | 66.96040712000000000 |
| | | | TSLA-0325 | | | 0.00000000000000085 |
| | | | TSLA-0624 | | | -0.00000000000000027 |
| | | | USD | | | -0.22546887117995 |
| | | | USDT | 99,105.00000000000000 | | 0.00295729920721 |
| | | | XRP | 12,386.00000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 3.57000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43994 | Name on file | FTX Trading Ltd. | AUD | 0.00000000000000000 | FTX Trading Ltd. | 125,115.41328418400000 |
| | | | BTC | 5.00000000000000 | | 0.00000000000000000 |
| | | | ETHW | 3.99500000000000 | | 3.99500000000000000 |
| | | | USD | 1.91419838800000 | | 1.91419838800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77480 | Name on file | FTX Trading Ltd. | 1INCH | 29.00111421000000 | FTX Trading Ltd. | 0.00111421000000000 |
| | | | AAVE | 0.25007068000000 | | 0.25007068000000000 |
| | | | ALGO | 40.01132575000000 | | 40.01132575000000000 |
| | | | ATOM | 6.30278371000000 | | 6.10278371000000000 |
| | | | AUD | 0.00000000341921 | | 0.00000000341921 |
| | | | AUDIO | 127.03602321000000 | | 127.03602321000000000 |
| | | | AVAX | 4.80551605000000 | | 4.80551605000000000 |
| | | | BAT | 134.62847894000000 | | 114.62847894000000000 |
| | | | COMP | 0.17203689798000 | | 0.13083689798000000 |
| | | | CRV | 23.00283146000000 | | 10.00283146000000000 |
| | | | DOGE | 76.02151893000000 | | 76.02151893000000000 |
| | | | DOT | 2.90034433000000 | | 1.20034433000000000 |
| | | | DYDX | 18.10000000000000 | | 0.00000000000000000 |
| | | | ENS | 2.84022940000000 | | 0.81022940000000000 |
| | | | FTT | 49.10052519040176 | | 46.60052519040176 |
| | | | FXS | 2.60073621000000 | | 2.60073621000000000 |
| | | | HT | 3.60000000000000 | | 0.00000000000000000 |
| | | | JOE | 87.02472485000000 | | 87.02472485000000000 |
| | | | LINK | 1.40034159000000 | | 1.20034159000000000 |
| | | | LTC | 0.12003437000000 | | 0.12003437000000000 |
| | | | MKR | 0.06201539000000 | | 0.00001539000000000 |
| | | | NEAR | 6.60187881000000 | | 6.60187881000000000 |
| | | | RAY | 139.10297216000000 | | 139.10297216000000000 |
| | | | RSR | 3,250.92204628000000 | | 3,250.92204628000000000 |
| | | | SNX | 7.10202586000000 | | 7.10202586000000000 |
| | | | SOL | 0.71020102000000 | | 0.71020102000000000 |
| | | | SUSHI | 11.50241586000000 | | 8.50241586000000000 |
| | | | UNI | 4.50065128000000 | | 2.30065128000000000 |
| | | | USD | 462.87402883950000 | | 71.64164783959494910 |
| | | | XRP | 48.02854459000000 | | 48.02854459000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79419 | Name on file | FTX Trading Ltd. | AAVE | 0.06990000000000 | FTX Trading Ltd. | 0.06993359500000000 |
| | | | AUDIO | | | 15.99189080000000000 |
| | | | BCH | 0.00097991430000 | | 0.00097991430000000 |
| | | | COMP | | | 0.08369452630000000 |
| | | | ETH | 0.06059017342776 | | 0.06059017342776 |
| | | | ETHW | 0.06059017342776 | | 0.06059017342776 |
| | | | FTT | 10.58945899000000 | | 10.58945899000000000 |
| | | | LINK | | | 4.69460419000000000 |
| | | | RUNE | 10.18100000000000 | | 10.18145942000000000 |
| | | | SOL | 1.64505447100000 | | 1.64505447100000000 |
| | | | TRX | 52.14906180000000 | | 52.14906180000000000 |
| | | | UNI | 1.39603765000000 | | 1.39603765000000000 |
| | | | USD | 0.06993359500000 | | 0.01454112000000000 |
| | | | USDT | 720.84405273713668 | 7 | 360.42202976103334 0 |
| | | | XRP | 34.88525140000000 | | 34.88525140000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72316 | Name on file | West Realm Shires Services Inc. | CRO | 1,049.93200000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | GALA | 8,678.90000000000000 | | 0.00000000000000000 |
| | | | LTC | 15.27140000000000 | | 0.00000000000000000 |
| | | | NFT (35042744918804045 4/STARRY NIGHT #330) | 1.00000000000000 | | 1.00000000000000000 |
| | | | SOL | 2.33000000000000 | | 0.20000000000000000 |
| | | | XRP | 880.95000000000000 | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68334 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000028 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.000000000000028 |
| | | | BTC | 0.000059170000000 | | 0.000059170000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000007000000 |
| | | | DYDX | 797.163130870000000 | | 797.163130870000000 |
| | | | ENS-PERP | | | -0.000000000002227 |
| | | | ETH | 0.000000011000000 | | 0.000000011000000 |
| | | | FTT | 150.112585915038040 | | 150.112585915038040 |
| | | | GOG | 5,000.025000000000000 | | 5,000.025000000000000 |
| | | | LINK-PERP | | | -0.000000000000909 |
| | | | NEAR-PERP | | | 0.000000000000369 |
| | | | ROOK | | | 0.000000010000000 |
| | | | SNX | | | 0.020340000000000 |
| | | | SOL | 24.350140000000000 | | 24.350140000000000 |
| | | | SRM | | | 3.559969260000000 |
| | | | SRM_LOCKED | | | 21.552570610000000 |
| | | | USD | 74,408.489881036670000 | | 74,408.489881036670000 |
| | | | USDT | | | -217.853289167148600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71091 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000002190000000 | West Realm Shires Services Inc. | 0.000002190000000 |
| | | | AVAX | 2.872100000000000 | | 2.872133510000000 |
| | | | BAT | 2.000000000000000 | | 2.000000000000000 |
| | | | BRZ | 22.909100000000000 | | 22.909130210000000 |
| | | | BTC | 0.000000070000000 | | 0.000000070000000 |
| | | | CUSDT | 66.069000000000000 | | 66.069474420000000 |
| | | | DOGE | 4,690.568800000000000 | | 4,690.568750390000000 |
| | | | ETH | 0.428915540000000 | | 0.428915540000000 |
| | | | ETHW | 27.853400000000000 | | 27.853351510000000 |
| | | | GRT | 369.172400000000000 | | 369.172428180000000 |
| | | | LINK | 5.489100000000000 | | 5.489126790000000 |
| | | | LTC | 4.533810040000000 | | 4.533810430000000 |
| | | | MATIC | 430.219000000000000 | | 430.218954740000000 |
| | | | SHIB | 26,338,000.000000000000 | | 26,338,443.025848710000000 |
| | | | SOL | 74.988000000000000 | | 74.988021960000000 |
| | | | SUSHI | 0.000248230000000 | | 0.000248230000000 |
| | | | TRX | 313.772400000000000 | | 313.772430790000000 |
| | | | UNI | 5.490600000000000 | | 5.490596070000000 |
| | | | USD | | | -499.199857983449900 |
| | | | USDT | 3.173000000000000 | | 3.172998710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23659* | Name on file | FTX Trading Ltd. | CRO | 410.000000000000000 | FTX Trading Ltd. | 410.000000000000000 |
| | | | FTT | 8.900000000000000 | | 8.900000000000000 |
| | | | MANA | 638.000000000000000 | | 153.000000000000000 |
| | | | SAND | 900.000000000000000 | | 151.000000000000000 |
| | | | SXP | 39.700000000000000 | | 39.700000000000000 |
| | | | USD | | | 1.058810782550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92841 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | ATLAS | 1,187.850581320000000 | | 593.925290660000000 |
| | | | AURY | 12.443067960000000 | | 6.221533980000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BTC | 0.000001520000000 | | 0.000000760000000 |
| | | | CRO | 0.106026110000000 | | 0.106026110000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | EUR | 0.000412408636346 | | 0.000412408636346 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | RNDR | 65.437290797089436 | | 65.243729097808940 |
| | | | SOL | 2.138889120000000 | | 1.069444560000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 0.000000027346510 | | 0.000000027346510 |
| | | | WAVES | 1.665748990000000 | | 1.665748990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91345 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004052000 | West Realm Shires Services Inc. | 0.000000004052000 |
| | | | CUSDT | 4.000000000000000 | | 4.000000000000000 |
| | | | DAI | 35.608744170000000 | | 35.608744170000000 |
| | | | SHIB | 401,757.981879510000000 | | 401,757.981879510000000 |
| | | | SOL | 1.194800000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 681.551775006193182 | | 0.000000006193182 |
| | | | USDT | 25.129105235638782 | | 25.129105235638782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14772 | Name on file | FTX Trading Ltd. | BTC | 0.001933750000000 | West Realm Shires Services Inc. | 0.001934390000000 |
| | | | COMP | 0.044275000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 58.755400000000000 | | 58.772536670000000 |
| | | | ETH | 0.026663140000000 | | 0.026670820000000 |
| | | | ETHW | 0.026342500000000 | | 0.026342500000000 |
| | | | USD | | | 0.001768190036394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95157 | Name on file | FTX EU Ltd. | BNB | 0.000000000987945 | FTX Trading Ltd. | 0.000000000987945 |
| | | | BTC | -0.000000028149598 | | -0.000000028149598 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000015460000 | | 0.000000015460000 |
| | | | DOT-PERP | 0.000000000000159 | | 0.000000000000159 |
| | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 0.000000003700254 | | 0.000000003700254 |
| | | | ETH-PERP | 0.000000000000008 | | 0.000000000000008 |

23659*: Claim is also included as a Surviving Claim in the Debtors' Eighty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EUR | 0.000000005417328 | | 0.000000005417328 |
| | | | FTT | 0.000000009307439 | | 0.000000009307439 |
| | | | LTC | 10.000000000000000 | | -0.000000000846777 |
| | | | LTC-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 500.000000000000000 | | 0.000000000300905 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000090 |
| | | | RUNE | 0.000000005300827 | | 0.000000005300827 |
| | | | RUNE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SHIB | 0.000000003517000 | | 0.000000003517000 |
| | | | SOL | 10.000000000000000 | | 0.000000008558527 |
| | | | SOL-PERP | 0.000000000000053 | | 0.000000000000053 |
| | | | USD | 8,488.000000000000000 | | 0.001323880781322 |
| | | | USDT | 8,488.000000000000000 | | 0.000000008651584 |
| | | | XRP | 0.000000001381819 | | 0.000000001381819 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31331 | Name on file | FTX Trading Ltd. | BTC | 0.000172160000000 | FTX Trading Ltd. | 0.000172160001466 |
| | | | ETH | 1.490443565750000 | | 1.490443565750000 |
| | | | ETHW | 1.490443560000000 | | 1.490443560000000 |
| | | | FTT | 49.925550800000000 | | 49.925550800000000 |
| | | | HGET | 80.867650742500000 | | 80.867650742500000 |
| | | | SRM | 4.000000000000000 | | 1.624819900000000 |
| | | | SRM_LOCKED | | | 2.375180100000000 |
| | | | USD | 5.450000000000000 | | 5.452483689729129 |
| | | | USDT | 2,424.800000000000000 | | 2,424.800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68056 | Name on file | West Realm Shires Services Inc. | 319016470031443400 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 36637800822047814 0 | 1.000000000000000 | | 0.000000000000000 |
| | | | 428179261283364540 | 1.000000000000000 | | 0.000000000000000 |
| | | | 440514327263043600 | 1.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 5.060203150000000 | | 5.060203150000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 3.000433610000000 | | 3.000433610000000 |
| | | | NFT (319016470031443396)/ALPHA:RONIN #805) | | | 1.000000000000000 |
| | | | NFT (366378008220478155)/ALPHA:RONIN #958) | | | 1.000000000000000 |
| | | | NFT (424356715863792802/DRIP NFT) | | | 1.000000000000000 |
| | | | NFT (428179261283364518/CYBER PHARMACIST 0908) | | | 1.000000000000000 |
| | | | NFT (440514327263043596/SOLYETIS #7226) | | | 1.000000000000000 |
| | | | NFT (440581008479399069/ALPHA:RONIN #763) | | | 1.000000000000000 |
| | | | NFT (447657587741460490/ALPHA:RONIN #705) | | | 1.000000000000000 |
| | | | NFT (450240499731187913/ASTRAL APES #2175) | | | 1.000000000000000 |
| | | | NFT (467401910466877291/OINK 2114) | | | 1.000000000000000 |
| | | | NFT (488850072549466289/CYBER PHARMACIST 4050) | | | 1.000000000000000 |
| | | | NFT (493815155159965871/CYBER PHARMACIST 4173) | | | 1.000000000000000 |
| | | | NFT (514531641651370355/ALPHA:RONIN #1017) | | | 1.000000000000000 |
| | | | NFT (539806649485413183/APEXDUCKS #3783) | | | 1.000000000000000 |
| | | | NFT (543023504335211664/5PACE BUMS #0605) | | | 1.000000000000000 |
| | | | NFT (546797427551896227/ALPHA:RONIN #573) | | | 1.000000000000000 |
| | | | NFT (561809535037883190/ALPHA:RONIN #665) | | | 1.000000000000000 |
| | | | NFT (569790402564123051/SOLYETIS #5964) | | | 1.000000000000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 394.776164490000000 | | 394.776164490000000 |
| | | | TRX | 6.040676280000000 | | 6.040676280000000 |
| | | | USD | 0.821022611613682 | | 0.821022611613682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57343 | Name on file | FTX Trading Ltd. | APE | 6.500000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 4.709924000000000 | | 0.399924000000000 |
| | | | ETH | 0.887984230000000 | | 0.082984230000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.062176820000000 | | 1.062176820000000 |
| | | | MATIC | 40.213280680000000 | | 9.813280680000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 229.786704339800620 | | 229.786704339800620 |
| | | | USDC | 2,155.300000000000000 | | 0.000000000000000 |
| | | | USDT | 0.404685508130005 | | 0.404685508130005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58325 | Name on file | FTX Trading Ltd. | AAPL | 0.100900000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMD | 0.100700000000000 | | 0.000000000000000 |
| | | | NVDA | 0.090600000000000 | | 0.000000000000000 |
| | | | TRX | 1.000009000000000 | | 1.000009000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDC | 1,175.500000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.042190375710806 | | | 0.042190375710806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12896 | Name on file | FTX Trading Ltd. | ETH | 2.082310070000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 2.081701680000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.025147308260000 | | | 0.025147308260000 |
| | | | LUNA2_LOCKED | 0.058677052600000 | | | 0.058677052600000 |
| | | | LUNC | 5,475.879317900000000 | | | 5,475.879317900000000 |
| | | | USD | 1.261169048740848 | | | 1.261169048740848 |
| | | | USDC | 1,701.722829580000000 | | | 0.000000000000000 |
| | | | USDT | 0.036965674617252 | | | 0.036965674617252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72542 | Name on file | FTX Trading Ltd. | BNB | 0.000000009858726 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.094868260000000 | | | 0.000000000000000 |
| | | | ENS | 0.000000010000000 | | | 0.000000000000000 |
| | | | FTT | 0.038379480000000 | | | 0.000000000000000 |
| | | | LTC | 10.508879030000000 | | | 0.000000000000000 |
| | | | MATIX | 0.000000006755036 | | | 0.000000000000000 |
| | | | SUSHI | 92.601859628257000 | | | 0.000000000000000 |
| | | | USD | 6,509.685417009620000 | | | 3,008.746479340278000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7897 | Name on file | FTX Trading Ltd. | ETH | 0.000014160000000 | | FTX Trading Ltd. | 0.000014160000000 |
| | | | FTT | 249.981570000000000 | | | 0.000000000000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (31857807728834695 5/FTX AU - WE ARE HERE! #44540) | 1.000000000000000 | | | |
| | | | NFT (45895694761927357 4/FTX AU - WE ARE HERE! #44518) | | | | 1.000000000000000 |
| | | | USD | 2,810.000000000000000 | | | 0.000000012336048 |
| | | | USDT | 1,891.830742670000000 | | | 1,891.830742670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65687 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 278.393392011131860 |
| | | | ATOM-PERP | -388.140000000000000 | | | -388.140000000000000 |
| | | | BAND-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | BTC | 0.002608750000000 | | | 0.002608750000000 |
| | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DOGE | 66,318.331525000000000 | | | 66,318.331525000000000 |
| | | | ETH | 3.065006134548302 | | | 3.065006134548302 |
| | | | ETH-PERP | 0.000000000000092 | | | 0.000000000000092 |
| | | | ETHW | 0.051256104548302 | | | 0.051256104548302 |
| | | | FTM | 3,556.138575000000000 | | | 3,556.138575000000000 |
| | | | FTT | 461.825760700000000 | | | 461.825760700000000 |
| | | | LINK | 592.500000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | MANA | 12,312.000000000000000 | | | 12,312.000000000000000 |
| | | | SHIB | 100,300,501.500000000000000 | | | 100,300,501.500000000000000 |
| | | | SRM | 1.945800360000000 | | | 1.945800360000000 |
| | | | SRM_LOCKED | 7.414199640000000 | | | 7.414199640000000 |
| | | | USD | 4,617.693404383632000 | | | 4,617.693404383632000 |
| | | | USDT | 807,094.382782994000000 | | | 807,094.382782994000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77257 | Name on file | FTX Trading Ltd. | BNB | 0.000000004752200 | | FTX Trading Ltd. | 0.000000004752200 |
| | | | ETH | 0.920121860000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000005585200 | | | 0.000000005585200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78250 | Name on file | West Realm Shires Services Inc. | ETHW | 0.339660000000000 | | West Realm Shires Services Inc. | 0.169830000000000 |
| | | | LINK | 0.009087890000000 | | | 0.009087890000000 |
| | | | USD | | | | 889.568224365864200 |
| | | | USDC | 889.570000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.029970000000000 | | | 0.029970000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and that which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12543 | Name on file | FTX Trading Ltd. | AXS-PERP | | | FTX Trading Ltd. | -0.000000000000014 |
| | | | BTC | 0.022513656000000 | | | 0.003000006000000 |
| | | | ETH | 0.000000093000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000093000000 | | | 0.000000000000000 |
| | | | FTT | 36.795212000000000 | | | 36.795212000000000 |
| | | | SOL | 8.081925060000000 | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000003 |
| | | | USD | 172.028685819776000 | | | 172.028685819776060 |
| | | | USDT | 1.111135242731540 | | | 1.111135242731537 |
| | | | XTZ-PERP | | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 94927 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.042247600000000 | | | 0.042247600000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 310.000000000000000 | | | 310.000000000000000 |
| | | | CRO | 50.000000000000000 | | | 50.000000000000000 |
| | | | DENT | 61,900.000000000000000 | | | 61,900.000000000000000 |
| | | | DOGE | 169.000000000000000 | | | 169.000000000000000 |
| | | | DOT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 3.285526720000000 | | | 3.285526720000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 3.285526720000000 | | | 3.285526720000000 |
| | | | FTT-PERP | 851.800000000000000 | | | 851.800000000000000 |
| | | | LINK | 8.500000000000000 | | | 8.500000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 40.000000000000000 | | | 40.000000000000000 |
| | | | PYPL | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 18.000000000000000 | | | 18.000000000000000 |
| | | | SHIB | 2,300.000000000000000 | | | 2,300.000000000000000 |
| | | | SOL | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | -850.000000000000000 | | | -2,585.119665615181500 |
| | | | USDT | 0.000000006636438 | | | 0.000000006636438 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 1,487.000000000000000 | | | 1,487.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95985* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000010913 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.009044000000000 | | 0.009044000000000 |
| | | | BTC | 2.835323255000000 | | 2.835323255000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | DOGE | 12,335.554400000000000 | | 12,335.554400000000000 |
| | | | ETH | 1.527370870000000 | | 1.527370870000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000010113 |
| | | | ETHW | 0.624461170000000 | | 0.624461170000000 |
| | | | EUR | 0.000000007092392 | | 0.000000007092392 |
| | | | LUNA2 | 47.949007520000000 | | 47.949007520000000 |
| | | | LUNA2_LOCKED | 111.881017600000000 | | 111.881017600000000 |
| | | | LUNC | 5,464,092.860000000000000 | | 5,464,092.860000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | -199,463.000000000000000 |
| | | | PAXG | 9.735630055000000 | | 9.735630055000000 |
| | | | SOL-PERP | 0.000000000000000 | | -6,223.160000000000000 |
| | | | TRX | 0.001670000000000 | | 0.001670000000000 |
| | | | USD | 331,788.083460672930000 | | 331,788.083460672930000 |
| | | | USDT | 8,230.576124213025000 | | 8,230.576124213025000 |
| | | | USTC | 3,235.352800000000000 | | 3,235.352800000000000 |
| | | | XRP | 2,217.171653000000000 | | 2,217.171653000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71107* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.000000000000909 |
| | | | AUD | | | 0.000000000866917 |
| | | | FTT | 43.587808430000000 | | 43.587808430000000 |
| | | | GRT | 973.400000000000000 | | 973.400000000000000 |
| | | | LUNC-PERP | | | -0.000000003725745 |
| | | | MANA | 0.996770000000000 | | 0.996770000000000 |
| | | | RUNE | 0.387475010000000 | | 0.000000000000000 |
| | | | SAND | | | 0.387475010000000 |
| | | | SOL | 0.532054720000000 | | 0.532054720000000 |
| | | | USD | 30,543.330000000000000 | | 30,543.330507985433000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62813 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | APE ART #666 (374975684410043460 | 1.000000000000000 | | |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | FATMAN (575787520371960000) | 1.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (374975684410043462/APE ART #666) | | | 1.000000000000000 |
| | | | NFT (575787520371959990/FATMAN) | | | 1.000000000000000 |
| | | | SAND | 0.000000003786406 | | 0.000000003786406 |
| | | | USD | 189.982546939057760 | | 189.982546939057760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34716 | Name on file | FTX Trading Ltd. | AMPL | 0.651637397777948 | FTX Trading Ltd. | 0.651637397777948 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.000000000000014 |
| | | | BNB | 0.008079400000000 | | 0.008079400000000 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BTC | 0.949498125222248 | | 0.949498125222248 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 10.853545832400000 | | 10.853545832400000 |
| | | | ETH-PERP | | | 20.067000000000000 |
| | | | ETHW | | | 0.004369212670000 |
| | | | FTT | 156.015897559889955 | | 156.017589759889940 |
| | | | LINK-PERP | | | -0.000000000000113 |
| | | | LUNA2 | 0.000031083363111 | | 0.000031083363111 |
| | | | LUNA2_LOCKED | 47.501495652784259 | | 47.501495652784260 |
| | | | LUNC | 65.580327900000000 | | 65.580327900000000 |
| | | | MATIC | 0.000000001171000 | | 0.000000001171000 |
| | | | TRX | 349.940473000000000 | | 349.940473000000000 |
| | | | USD | -38,962.617340741809105 | | -63,518.605240741810000 |
| | | | USDT | 54,596.058182261167732 | | 54,596.058182261170000 |
| | | | USTC | | | 0.000440000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58809 | Name on file | FTX Trading Ltd. | ETH | 0.040108310000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | MANA | 69.789500000000000 | | 0.000000000000000 |
| | | | SAND | 63.180500000000000 | | 0.000000000000000 |
| | | | SHIB | 5,748,200.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.017094830000000 | | 1.017094830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30388 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000418899 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 0.000000006888090 |
| | | | BTC | | | 0.000000004000000 |
| | | | BTC-PERP | | | 0.000000030000000 |
| | | | BVOL | | | 0.000000030000000 |
| | | | CEL-PERP | | | -0.000000000000013 |
| | | | COIN | | | 0.000080500000000 |
| | | | DYDX | | | 0.000000010000000 |
| | | | ETH | | | 0.000000003277310 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | 0.000000000000007 |
| | | | FTT | | | | 0.071003896851057 |
| | | | INDI_IEO_TICKET | | | | 2.000000000000000 |
| | | | LUNA2 | 684.277620000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | | 684.277620000000000 |
| | | | LUNC | | | | 0.000309213942750 |
| | | | NEAR-1230 | | | | -3,437.000000000000000 |
| | | | NFT (3584470908453151117/FTX CRYPTO CUP 2022 KEY #3531) | | | | 1.000000000000000 |
| | | | NFT (430650679817212897/FTX EU - WE ARE HERE! #43650) | | | | 1.000000000000000 |
| | | | NFT (446912532084677444/THE HILL BY FTX #34692) | | | | 1.000000000000000 |
| | | | OKB | | | | 0.000000007126514 |
| | | | OKB-PERP | | | | 0.000000000000054 |
| | | | OXY | 3,484.619000000000000 | | | 3,484.619526810000000 |
| | | | SOL | | | | 0.000000005533016 |
| | | | SRM | 486.000000000000000 | | | 85.201278220000000 |
| | | | SRM_LOCKED | | | | 400.886720140000000 |
| | | | STEP | | | | 0.000000002721192 |
| | | | TRX | | | | 0.000014000000000 |
| | | | USD | 9,783.440000000000000 | | | 9,783.444605872606000 |
| | | | USDT | | | | 0.000000049059551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25852 | Name on file | FTX Trading Ltd. | FTT | 155.900000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | US DOLLAR (USD) | 2,685.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 1,919.571276515000000 | | | 33.571276515000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83939 | Name on file | FTX Trading Ltd. | NEAR | 718.880400000000000 | | West Realm Shires Services Inc. | 359.440200000000000 |
| | | | SOL | 103.096800000000000 | | | 103.096800000000000 |
| | | | USD | | | | 11.082000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22434 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000700000 | | FTX Trading Ltd. | 0.000000000700000 |
| | | | AVAX | 54.969000304916214 | | | 54.969000304916214 |
| | | | BNB | 36.230826350426860 | | | 36.230826350426860 |
| | | | BTC | | | | 0.000074038345780 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 7.997617598981731 | | | 7.997617598981731 |
| | | | ETHW | 0.000000003017021 | | | 0.000000003017021 |
| | | | EUR | 3,220.752521121172000 | | | 2,144.027736861172000 |
| | | | FTT | 0.164340891210431 | | | 0.164340891210431 |
| | | | KNC | 0.061498254657566 | | | 0.061498254657566 |
| | | | LINK | 111.222350251762170 | | | 111.222350251762170 |
| | | | LINK-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | RSR | 4,376.818966648273000 | | | 4,376.818966648273000 |
| | | | TLRY | 84.227317899951710 | | | 84.227317899951710 |
| | | | USD | 1,550.210737671403200 | | | 1,550.210737671403200 |
| | | | VETBULL | 13,627.546600000000000 | | | 13,627.546600000000000 |
| | | | XRP | 1,504.918797741387200 | | | 1,504.918797741387200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10741 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGO | 283.789639840000000 | | | 283.789639840000000 |
| | | | APE | 46.401043460000000 | | | 46.401043460000000 |
| | | | AXS | | | | 0.000000000895800 |
| | | | BAO | | | | 18.000000000000000 |
| | | | BF_POINT | | | | 200.000000000000000 |
| | | | CHF | | | | 0.000000051009969 |
| | | | DENT | | | | 11.000000000000000 |
| | | | DFL | 14,005.497000000000000 | | | 14,005.497389080000000 |
| | | | DOT | 11.541500000000000 | | | 11.541492720000000 |
| | | | ETH | 7.325830000000000 | | | 7.325826004931624 |
| | | | ETHW | 7.257000000000000 | | | 7.257019195971491 |
| | | | EUR | | | | 0.096562265687750 |
| | | | FIDA | | | | 1.000000000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | KIN | | | | 16.000000000000000 |
| | | | LINK | 16.472600000000000 | | | 16.472608420000000 |
| | | | LUNA2 | | | | 0.005415206682000 |
| | | | LUNA2_LOCKED | | | | 0.001263548226000 |
| | | | LUNC | | | | 117.917265620687080 |
| | | | MANA | 109.181100000000000 | | | 109.180658300000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SAND | 80.089800000000000 | | | 80.089828390000000 |
| | | | SOL | 97.614500000000000 | | | 97.615428715723770 |
| | | | SXP | | | | 2.047533750000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 7.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000004345919 |
| | | | XRP | 275.154500000000000 | | | 275.154541350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94695 | Name on file | FTX EU Ltd. | AKRO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | | 37,234.433889061340000 |
| | | | BAO | | | | 6.000000000000000 |
| | | | BTC | | | | 0.070223610000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | EDEN | 1,062.350700000000000 | | | 1,062.350687930015300 |
| | | | FRONT | | | | 1.000000000000000 |
| | | | GODS | | | | 357.311898939200000 |
| | | | HNT | 3,800.985000000000000 | | | 38.985025199292004 |
| | | | HT | 23.889400000000000 | | | 23.889448947521092 |
| | | | KIN | | | | 3.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATH | | | 1.00000000000000 |
| | | | POLIS | | | 179.02377116330530 |
| | | | RAY | | | 354.87843052014580 0 |
| | | | RSR | | | 2.00000000000000 |
| | | | SAND | 207.95280000000000 | | 207.95282961315453 0 |
| | | | STARS | | | 1,267.94373828280000 0 |
| | | | SXP | | | 1.00000000000000 |
| | | | TONCOIN | 2,247.41190000000000 | | 2,247.41192725943570 0 |
| | | | TRX | | | 1.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 31729 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000001 |
| | | | ALICE | 0.00000000770000 | | 0.00000000770000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000001 |
| | | | AUDIO-PERP | | | 0.00000000000053 |
| | | | AVAX-PERP | | | 0.00000000000005 |
| | | | AXS-PERP | | | 0.00000000000007 |
| | | | BAL-PERP | | | 0.00000000000014 |
| | | | BAND-PERP | | | -0.00000000000001 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BTC | 0.00000000679061 | | 0.00000000679061 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOGE | 0.00000000427170 | | 0.00000000427170 |
| | | | DOT-PERP | | | -0.00000000000010 |
| | | | DYDX-PERP | | | -0.00000000000245 |
| | | | EDEN | 0.00000000865000 | | 0.00000000865000 |
| | | | EDEN-PERP | | | 0.00000000000511 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00000005131671 | | 0.00000005131671 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000014 |
| | | | FTT | 0.00022097643821 3 | | 0.00022209764382 13 |
| | | | FTT-PERP | | | 0.00000000000056 |
| | | | ICP-PERP | | | 0.00000000000071 |
| | | | KNC-PERP | | | -0.00000000000005 |
| | | | LINK-PERP | | | 0.00000000000005 |
| | | | LTC-PERP | | | 0.00000000000003 |
| | | | LUNA2 | 24.30776399560000 0 | | 7.29232919830000 |
| | | | LUNA2_LOCKED | | | 17.01543479730000 0 |
| | | | LUNC | 40,000.90068000000000 | | 40,000.90068000000000 |
| | | | LUNC-PERP | | | -0.00000000000002 |
| | | | MTL-PERP | | | 0.00000000000056 |
| | | | NEAR-PERP | | | -0.00000000000035 |
| | | | OMG-PERP | | | -0.00000000000028 |
| | | | RAY | 0.00000000050000 | | 0.00000000050000 |
| | | | RUNE-PERP | | | -0.00000000000085 |
| | | | SOL | 0.00000000484436 7 | | 0.00000000484436 7 |
| | | | SOL-PERP | | | 21.65000000000000 0 |
| | | | SRM | 0.00000007328843 | | 0.00000007328843 |
| | | | STORJ-PERP | | | 0.00000000000056 |
| | | | THETA-PERP | | | 0.00000000000014 |
| | | | USD | 356.04705161521783 7 | | 3.20617661522783 7 |
| | | | USDT | 0.00000000524738 5 | | 0.00000000524738 5 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP | 0.00000000426102 6 | | 0.00000000426102 6 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000007 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 32921 | Name on file | FTX Trading Ltd. | CHZ | 4,673.20813019000000 0 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SUN | 2,544.29660460000000 | | 0.00000000000000 |
| | | | USDC | 922.83697616000000 | | 0.00000000000000 |
| | | | USDT | 923.86904013000000 0 | | 923.86904013104810 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 77058 | Name on file | FTX Trading Ltd. | BTC | 0.00000515900000 00 | FTX Trading Ltd. | 0.00000515900000 00 |
| | | | LUNA2 | 0.23441462080000 0 | | 0.23441462080000 0 |
| | | | LUNA2_LOCKED | 0.54696744486000 00 | | 0.54696744486000 00 |
| | | | NFT (3550910021856484 15/THE HILL BY FTX #27968) | | | 1.00000000000000 |
| | | | TONCOIN | 266.34800000000000 00 | | 0.00000000000000 |
| | | | USD | 0.08196985792703 0 | | 0.08196985792703 0 |
| | | | USDT | 0.00000010755833 | | 0.00000010755833 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 71715 | Name on file | FTX Trading Ltd. | AAVE | 0.00980145480430 2 | FTX Trading Ltd. | 0.00980145480430 2 |
| | | | ADABEAR | 36,754,310.000000000000 | | 36,754,310.000000000000 |
| | | | AKRO | 4,765.48004500000000 0 | | 4,765.48004500000000 0 |
| | | | ALGOBULL | 53,990.000000000000000 | | 53,990.000000000000000 |
| | | | ALPHA | 0.30156000000000 0 | | 0.30156000000000 0 |
| | | | AMPL | 0.00000000003796 | | 0.00000000003796 |
| | | | ATOMBULL | 19,939.000000000000000 | | 19,939.000000000000000 |
| | | | BADGER | 0.00969620000000 | | 0.00969620000000 |
| | | | BAL | 18.16733085000000 0 | | 18.16733085000000 0 |
| | | | BNB | 0.00000001468381 | | 0.00000001468381 |
| | | | BTC | 0.00002260259638 2 | | 0.00002260259638 2 |
| | | | COIN | 0.00005000000000 0 | | 0.00005000000000 0 |
| | | | COMP | 0.00004325300000 | | 0.00004325300000 |
| | | | COPE | 214.00000000000000 | | 214.00000000000000 |
| | | | DOGE | 977.000000000000000 | | 977.000000000000000 |
| | | | DOGEBEAR2021 | 0.00000000500000 | | 0.00000000500000 |
| | | | ETH | 0.00000000919850 0 | | 0.00000000919850 0 |
| | | | EUR | 1,035.000000000000000 | | 1,035.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | 0.04055000000000 | | | 0.04405500000000 |
| | | | FTT | 201.66923230570600 | | | 201.66923230570600 |
| | | | GBP | 1,133.00000000000000 | | | 1,133.00000000000000 |
| | | | GRT | 0.00000000887072 | | | 0.00000000887072 |
| | | | LINK | 0.00890400000000 | | | 0.00890400000000 |
| | | | NFT (341042645714320380/FTX MOON #461) | | | | 1.00000000000000 |
| | | | NFT (346062991598766234/FTX BEYOND #458) | | | | 1.00000000000000 |
| | | | NFT (364102895262961325/FTX MOON #214) | | | | 1.00000000000000 |
| | | | NFT (364102895262961325/FTX MOON #214) & NFT (423070541912299834/FTX MOON #454) & NFT (341042645714320380/FTX MOON #461) | 1.00000000000000 | | | 0.00000000000000 |
| | | | NFT (395869318762214052/FTX NIGHT #458) | | | | 1.00000000000000 |
| | | | NFT (423070541912299834/FTX MOON #454) | | | | 1.00000000000000 |
| | | | NFT (477455421783267811/FTX NIGHT #457) | | | | 1.00000000000000 |
| | | | NFT (477455421783267811/FTX NIGHT #457) & NFT (346062991598766234/FTX BEYOND #458) | 1.00000000000000 | | | 0.00000000000000 |
| | | | NFT (480748662084018426/FTX BEYOND #433) | | | | 1.00000000000000 |
| | | | NFT (540701008383321482/FTX BEYOND #430) | | | | 1.00000000000000 |
| | | | NFT (540701008383321482/FTX BEYOND #430) & NFT (480748662084018426/FTX BEYOND #433) & NFT (346062991598766234/FTX BEYOND #458) | 1.00000000000000 | | | 0.00000000000000 |
| | | | OXY | 12,297.31297705000000 | | | 12,297.31297705000000 |
| | | | OXY_LOCKED | 820,610.68702295000000 | | | 820,610.68702295000000 |
| | | | PERP | 141.12659800000000 | | | 141.12659800000000 |
| | | | RAY | 0.49530400000000 | | | 0.49530400000000 |
| | | | REN | 0.68781500000000 | | | 0.68781500000000 |
| | | | ROOK | 17.28256709000000 | | | 17.28256709000000 |
| | | | RUNE | 0.00450450000000 | | | 0.00450450000000 |
| | | | SAND | 0.00113500000000 | | | 0.00113500000000 |
| | | | SLP | 20,000.00000000000000 | | | 20,000.00000000000000 |
| | | | SNX | 0.00749450000000 | | | 0.00749450000000 |
| | | | SOL | 109.96150677328370 | | | 109.96150677328370 |
| | | | SRM | 6.69027874000000 | | | 6.69027874000000 |
| | | | SRM_LOCKED | 27.80764332000000 | | | 27.80764332000000 |
| | | | STEP | 4,025.71614700000000 | | | 4,025.71614700000000 |
| | | | SUSHI | 0.30408242448719 | | | 0.30408242448719 |
| | | | USD | 3,762.01965543095000 | | | 3,762.01965543095000 |
| | | | USDT | 0.00000000053969 | | | 0.00000000053969 |
| | | | XLMBULL | 0.00000000665000 | | | 0.00000000665000 |
| | | | XRP | 0.00000001100000 | | | 0.00000001100000 |
| | | | YFI | 0.00069880500000 | | | 0.00069880500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36478 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | 0.00388735970591 | | | 0.00388735970591 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | -0.00000001000000 | | | -0.00000001000000 |
| | | | IOST-PERP | 60,000.00000000000000 | | | 60,000.00000000000000 |
| | | | NFT (367730462904487851/FTX EU - WE ARE HERE! #240730) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (453704145740873104/FTX EU - WE ARE HERE! #240724) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (545042445533312988/FTX EU - WE ARE HERE! #240695) | 1.00000000000000 | | | 1.00000000000000 |
| | | | OP-PERP | 600.00000000000000 | | | 600.00000000000000 |
| | | | SAND-PERP | 3,700.00000000000000 | | | 3,700.00000000000000 |
| | | | SHIB | 80,713.00500000000000 | | | 80,713.00500000000000 |
| | | | TRX | 0.00079900000000 | | | 0.00079900000000 |
| | | | USD | 4,790.95000000000000 | | | 1,316.34413304320880 |
| | | | XRP | 100.28907039000000 | | | 100.28907039000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17808 | Name on file | West Realm Shires Services Inc. | NFT (296139760717657381/MIAMI TICKET STUB #182) | | | West Realm Shires Services Inc. | 1.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (297586334768521477/SPECTRA #273) | | | | 1.00000000000000 |
| | | | NFT (307144528947308702/COSMIC CREATIONS #918) | | | | 1.00000000000000 |
| | | | NFT (320744075371597761/GOLDEN HILL #854) | | | | 1.00000000000000 |
| | | | NFT (340884391112637736/NIGHT LIGHT #536) | | | | 1.00000000000000 |
| | | | NFT (384540621526425517/REFLECTOR #246) | | | | 1.00000000000000 |
| | | | NFT (394723803499060423/FERRIS FROM AFAR #465) | | | | 1.00000000000000 |
| | | | NFT (422936041768219978/REFLECTION '13 #47) | | | | 1.00000000000000 |
| | | | NFT (485109634132532254/SUN SET #170) | | | | 1.00000000000000 |
| | | | NFT (515452041657625435/VINTAGE SAHARA #433) | 1.00000000000000 | | | 1.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (566117795485730785/COLOSSAL CACTI #364) | | | 1.000000000000000 |
| | | | NFT (570487547974892047/BEASTS #593) | | | 1.000000000000000 |
| | | | SOL | 0.000000126572838 | | 0.000000126572838 |
| | | | USD | 2.015090125006014 | | 2.015090125006014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8913 | Name on file | FTX Trading Ltd. | ATLAS | 1,169.777700000000000 | FTX Trading Ltd. | 1,169.777700000000000 |
| | | | BTC-PERP | | | 0.126000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 624.601025935696290 | | -1,947.407658021434600 |
| | | | USDT | 130.060000002184114 | | 130.060000002184130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60669 | Name on file | FTX Trading Ltd. | BLK | 104.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 14,000.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.000000000000000 | | 0.000000000000000 |
| | | | XVG | 476.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30786 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.0000000005034077 |
| | | | ALGO | | | 0.0000000022000025 |
| | | | ALGOBULL | 1,071,188,135.04945050000000000 | | 1,071,188,135.04945050000000000 |
| | | | ALICE-PERP | | | -0.0000000000000039 |
| | | | ATOMBULL | | | 3,014,766.900000000000000 |
| | | | ATOM-PERP | | | -0.000000005400000 |
| | | | AVAX | | | 0.000000005400000 |
| | | | AVAX-PERP | | | 0.0000000000000056 |
| | | | BNB | | | 0.000000001035761 |
| | | | BTC | 0.176500000000000 | | 0.000000006139087 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000038000000 |
| | | | COMPBULL | | | 3,769,103.259001600000000 |
| | | | DOT-PERP | | | 0.0000000000000014 |
| | | | EOSBULL | 29,299,460.000000000000000 | | 29,299,460.000000000000000 |
| | | | ETCBULL | 1,043.947080000000000 | | 1,043.947080000000000 |
| | | | ETC-PERP | | | 0.0000000000000007 |
| | | | ETH | | | 0.000000004786218 |
| | | | FTM | | | 0.000000005273370 |
| | | | FTT | | | 0.000000013846571 |
| | | | GRTBULL | | | 5,698,306.316230017000000 |
| | | | KIN | | | 0.000000010000000 |
| | | | LINKBULL | 184,314.835900000000000 | | 184,314.835900000000000 |
| | | | LINK-PERP | | | 0.0000000000000023 |
| | | | LUNA2 | 5.720000000000000 | | 5.730053189000000 |
| | | | LUNA2_LOCKED | | | 13.370124110000000 |
| | | | LUNC-PERP | | | 0.0000000000000056 |
| | | | MATICBULL | | | 0.000000009500000 |
| | | | NEAR | | | 0.000000007272494 |
| | | | NEAR-PERP | | | 0.0000000000000090 |
| | | | SOL-PERP | | | -0.0000000000000021 |
| | | | SPELL | | | 0.000000003712074 |
| | | | SRM | | | 0.010342960000000 |
| | | | SRM_LOCKED | | | 0.325907980000000 |
| | | | SUSHIBULL | | | 547,315,289.818112400000000 |
| | | | SXPBULL | | | 66,976,118.384401110000000 |
| | | | THETABULL | | | 19,141.729214180000000 |
| | | | USD | 193.370000000000000 | | 227.231902153364050 |
| | | | USDT | 411.660000000000000 | | 441.664738219828500 |
| | | | VETBULL | | | 0.000000007843500 |
| | | | XLMBULL | | | 17,199.388000000000000 |
| | | | XMR-PERP | | | -0.000000000000003 |
| | | | XRP | | | 0.000000008656500 |
| | | | XRPBULL | | | 0.000000009715436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66202 | Name on file | FTX Trading Ltd. | BTC | 1.083338486885777 | FTX Trading Ltd. | 1.083338486885777 |
| | | | ETHW | 0.017138700000000 | | 0.017138700000000 |
| | | | EUR | | | 0.000027361292598 |
| | | | USD | 1.180000000000000 | | 1.179231583129345 |
| | | | USDT | | | 0.000000008115999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38682 | Name on file | FTX Trading Ltd. | BNB | 0.0000000002177455 | FTX Trading Ltd. | 0.0000000002177455 |
| | | | BTC | 0.000000002855000 | | 0.000000002855000 |
| | | | FTT | 0.000000006403526 | | 0.000000006403526 |
| | | | LUNA2 | 0.523585842300000 | | 0.261792923300000 |
| | | | LUNA2_LOCKED | 1.221700302000000 | | 0.610850152000000 |
| | | | SOL | 14.938866000000000 | | 7.469433000000000 |
| | | | USD | -0.248993834172221 | | -0.248993834172221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7029 | Name on file | FTX Trading Ltd. | BTC | 0.130369500000000 | West Realm Shires Services Inc. | 0.130369500000000 |
| | | | ETH | 1.433388000000000 | | 1.433388000000000 |
| | | | ETHW | 1.433388000000000 | | 1.433388000000000 |
| | | | GRT | 110.889000000000000 | | 110.889000000000000 |
| | | | LINK | 9.987000000000000 | | 9.987000000000000 |
| | | | MATIC | 9.740000000000000 | | 9.740000000000000 |
| | | | SHIB | 7,391,300.000000000000000 | | 7,391,300.000000000000000 |
| | | | SOL | 3.258800000000000 | | 3.258800000000000 |
| | | | SUSHI | 25.959000000000000 | | 25.959000000000000 |
| | | | TRX | 1,099.404000000000000 | | 1,099.404000000000000 |
| | | | UNI | 10.984000000000000 | | 10.984000000000000 |
| | | | USD | 2.990000000000000 | | 2.987931300000000 |
| | | | YFI | 0.000993000000000 | | 0.000993000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20219 | Name on file | FTX Trading Ltd. | AAVE | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BTC | 0.332743314457500 | | 0.332743314457500 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.775000000000000 | | 3.775000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 1.775000000000000 | | 1.775000000000000 |
| | | | EUR | 13.201137603563977 | | 13.201137603563977 |
| | | | FTT | 39.605510000000000 | | 39.605510000000000 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LOOKS | 4,181.046112840000000 | | 2,166.146128400000000 |
| | | | LUNA2 | 0.029643800640000 | | 0.029643800640000 |
| | | | LUNA2_LOCKED | 0.069168868150000 | | 0.069168868150000 |
| | | | LUNC | 6,455.000000000000000 | | 6,455.000000000000000 |
| | | | RUNE | 69.168420000000000 | | 69.168420000000000 |
| | | | SOL | | | 15.144065888909830 |
| | | | SOL-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | TRX | 964.000001000000000 | | 964.000001000000000 |
| | | | USD | 10,345.765246384124000 | | 10,345.765246384124000 |
| | | | USDT | 320.093117708340970 | | 320.093117708340970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58764 | Name on file | West Realm Shires Services Inc. | NFT (5227843802416406421/STARS #307) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | 0.310000000000000 | | 0.310000000000000 |
| | | | STARS #307 (5227843802416406400) | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81132* | Name on file | FTX Trading Ltd. | ATOM-PERP | 57.000000000000000 | FTX Trading Ltd. | 57.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.060092806000000 | | 0.060092806000000 |
| | | | BTC-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | DOGE-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | ETH | 0.100982000000000 | | 0.100982000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.600000000000000 | | 0.600000000000000 |
| | | | EUR | 0.006670724537721 | | 0.006670724537721 |
| | | | FTT-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | NFT (3617994571628884430/THE HILL BY FTX #26) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 28.006038200000000 | | 28.006038200000000 |
| | | | USD | 476.897838641025000 | | -2,386.654461358975000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95371 | Name on file | FTX Canada Inc | AVAX | 0.083780000000000 | FTX Trading Ltd. | 0.083780000000000 |
| | | | BTC | 0.175792080000000 | | 0.175792080000000 |
| | | | DOT | 0.058600000000000 | | 0.058600000000000 |
| | | | ETH | 3.303933280000000 | | 3.303933280000000 |
| | | | ETHW | 2.226348880000000 | | 2.226348880000000 |
| | | | LUNA2 | 1.139032315000000 | | 1.139032315000000 |
| | | | LUNA2_LOCKED | 2.657742069000000 | | 2.657742069000000 |
| | | | LUNC | 3.669266000000000 | | 3.669266000000000 |
| | | | MATIC | 5.133062000000000 | | 5.133062000000000 |
| | | | SOL | 150.358846000000000 | | 150.358846000000000 |
| | | | USD | 26,500.000000000000000 | | 0.851480457500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73550 | Name on file | FTX Trading Ltd. | ATLAS | 1,240.000000000000000 | FTX Trading Ltd. | 1,240.000000000000000 |
| | | | AVAX | | | 2.000000000000000 |
| | | | BNB | 1.849800000000000 | | 1.849811900000000 |
| | | | BTC | 0.052400000000000 | | 0.052364694500000 |
| | | | CRO | 840.000000000000000 | | 840.000000000000000 |
| | | | CRV | | | 35.000000000000000 |
| | | | ENJ | | | 30.000000000000000 |
| | | | ETH | 0.434500000000000 | | 0.434453730000000 |
| | | | ETHW | | | 0.434453730000000 |
| | | | FTM | | | 348.664394950000000 |
| | | | FTT | 0.999800000000000 | | 0.999810000000000 |
| | | | GBP | | | 0.001760944771182 |
| | | | HNT | | | 1.899639000000000 |
| | | | LRC | 250.993700000000000 | | 250.993730000000000 |
| | | | MANA | | | 75.589490360000000 |
| | | | MATIC | 199.990500000000000 | | 199.990500000000000 |
| | | | OXY | | | 3.997340000000000 |
| | | | RAY | | | 37.175529380000000 |
| | | | RUNE | | | 21.100000000000000 |
| | | | SAND | 177.996200000000000 | | 177.996200000000000 |
| | | | SHIB | 3,000,000.000000000000000 | | 3,000,000.000000000000000 |
| | | | SOL | 24.124500000000000 | | 24.130752070000000 |
| | | | SRM | 9.993300000000000 | | 9.993300000000000 |
| | | | USD | 2,734.900000000000000 | | 0.246249297039038 |
| | | | USDC | 0.246200000000000 | | 0.000000000000000 |
| | | | USDT | 11.948100000000000 | | 11.948133152418977 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18441 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 59.660560000000000 |
| | | | ASDBEAR | | | 3,427.134724850000000 |
| | | | BNBBEAR | | | 733,768.086425190000000 |
| | | | DOGEBEAR | | | 287,375.348447060000000 |
| | | | DOGEBULL | | | 630.657000000000000 |
| | | | ETHBEAR | | | 201,679.700997258000000 |
| | | | LTC | 0.998009530000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | | | 77,984.400000000000000 |
| | | | TRX | 1,398.729452000000000 | | 0.000800100000000 |

| | | | | Asserted Claims | | Modified Claim | |
| | | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | TRXBULL | | | | 9.98000000000000 |
| | | | USD | 0.00061700000000 | | | 0.02883052615520\* |
| | | | USDT | 1,717.19164600000000 | | | 0.00000000400342\* |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24601 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000317430 | | FTX Trading Ltd. | 0.00000000317430 |
| | | | AKRO | 4.00000000000000 | | | 4.00000000000000 |
| | | | BAO | 10.00000000000000 | | | 10.00000000000000 |
| | | | BNB | 0.00000000317744 | | | 0.00000000317744 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | ETH | 0.00000000809012 | | | 0.00000000809012 |
| | | | GOOGL | 0.00371300000000 | | | 0.00371300000000 |
| | | | KIN | 6.00000000000000 | | | 6.00000000000000 |
| | | | NFT (44599124983863515O/THE HILL BY FTX #23960) | | | | 1.00000000000000 |
| | | | RSR | 3.00000000000000 | | | 3.00000000000000 |
| | | | SOL | 0.00000002155030 | | | 0.00000002155030 |
| | | | TRU | 1.00000000000000 | | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 3,704.11980304000000 | | | 3,704.11980304000000 |
| | | | USDC | 1,100.00000000000000 | | | |
| | | | USDT | 0.00000011524129 | | | 0.00000011524129 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43398 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000072530 | | FTX Trading Ltd. | 0.00000000072530 |
| | | | BTC | 0.78399974160942 | | | 0.78399974160942 |
| | | | CEL | 2,041.39160000000000 | | | 0.09164000000000 |
| | | | DOGE | 25,488.17000000000000 | | | 25,488.17000000000000 |
| | | | DOT | 309.33812000000000 | | | 309.33812000000000 |
| | | | ETH | 0.00000000400000 | | | 0.00000000400000 |
| | | | FTT | 0.06214529870935 | | | 0.06214529870935 |
| | | | LUNA2 | 0.00000045023674 | | | 0.00000045023674 |
| | | | LUNA2_LOCKED | 0.00000010505241 | | | 0.00000010505241 |
| | | | MKR | 0.00000000200000 | | | 0.00000000200000 |
| | | | ROOK | 0.00000000650000 | | | 0.00000000650000 |
| | | | SOL | 228.98020800000000 | | | 228.98020800000000 |
| | | | SRM | 0.10906346000000 | | | 0.10906346000000 |
| | | | SRM_LOCKED | 2.58914924000000 | | | 2.58914924000000 |
| | | | USD | 2,994.06364066843140 | | | 1,497.03364066841100 |
| | | | USDT | 0.00000000663907 | | | 0.00000000663907 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34547 | Name on file | FTX Trading Ltd. | ALPHA | 109.20824303061590 | | FTX Trading Ltd. | 109.20824303061950 |
| | | | APT | 5.99778840000000 | | | 5.99778840000000 |
| | | | AURY | 9.99631400000000 | | | 9.99631400000000 |
| | | | AVAX | 0.09979727000000 | | | 0.09979727000000 |
| | | | AXS | | | | 1.09942867000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | 0.08182996000000 | | | 0.08182996401390 |
| | | | DOGE | 387.05980772000000 | | | 387.05980772794920 |
| | | | DYDX | 25.09354950000000 | | | 25.09354950000000 |
| | | | ETH | 0.34988080000000 | | | 0.34988080208464O |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | 0.34988080000000 | | | 0.34988080208464O |
| | | | FTM | 91.94426421000000 | | | 91.94264212753870 |
| | | | FTT | 15.99444250000000 | | | 15.99444250000000 |
| | | | SAND | 20.93180900000000 | | | 20.93180900000000 |
| | | | SOL | 16.77789837000000 | | | 16.77898379153330 |
| | | | SPELL | 3,499.35495000000000 | | | 3,499.35495000000000 |
| | | | USD | 11,102.83000000000000 | | | 6,102.83053411659200 |
| | | | USDT | | | | 0.00926970400690O\* |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64504 | Name on file | FTX Trading Ltd. | BTC | 0.02430042000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.19230706000000 | | | 0.00799848000000 |
| | | | ETHW | 0.11824345000000 | | | 0.00000000000000 |
| | | | FTT | 1.00752973000000 | | | 1.00752973000000 |
| | | | LINK | 0.05476274000000 | | | 0.05476274000000 |
| | | | MATIC | 10.00000000000000 | | | 10.00000000000000 |
| | | | SOL | 0.00440766000000 | | | 0.00440766000000 |
| | | | USD | 126.99000000000000 | | | 222.59269136265000O |
| | | | USDC | 122.59000000000000 | | | 0.00000000000000 |
| | | | USDT | 0.00000004118026 | | | 0.00000004118026 |
| | | | XRP | 23.52000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3677 | Name on file | FTX Trading Ltd. | BTC | 0.05000000000000 | | FTX Trading Ltd. | 0.03493343350000O |
| | | | EUR | | | | 0.00000003629566 |
| | | | USD | | | | 2.56634890251109O2 |
| | | | USDT | | | | 0.00619927000000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91851 | Name on file | FTX Trading Ltd. | BTC | 0.01161265489772O | | FTX Trading Ltd. | 0.01161265489772O |
| | | | ETH | 0.16466224674728O | | | 0.16466224674728O |
| | | | ETHW | 0.16448040055643O | | | 0.16448040055643O |
| | | | SOL | 0.96113487688129O | | | 0.96113487688129O |
| | | | TRX | 0.00003600000000O | | | 0.00003600000000O |
| | | | USD | 0.00000000434640O | | | 0.00000000000000O |
| | | | USDT | 4,630.97286749223200O | | | 0.00000007468120O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7661 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | -0.00000000000014 |
| | | | AVAX-PERP | | | | 0.00000000000014 |
| | | | BNB | 7.09340306000000 | | | 7.09340306000000O |
| | | | BNB-PERP | | | | 0.00000000000001 |
| | | | ETH | 0.52300000000000 | | | 0.52300000000000 |
| | | | ETHW | 2.53200000000000 | | | 2.53200000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | 457.000000000000000 | | | 457.000000000000000 |
| | | | LUNA2 | 0.005394443796000 | | | 0.005394443796000 |
| | | | LUNA2_LOCKED | 0.012587035520000 | | | 0.012587035520000 |
| | | | LUNC | 0.000910000000000 | | | 0.000910000000000 |
| | | | USD | 36,722.235729434800000 | | | 36,722.235729434800000 |
| | | | USDT | 100.360000000000000 | | | 100.360464010000000 |
| | | | USTC | | | | 0.763609000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23366 | Name on file | FTX Trading Ltd. | ALGO | 7,852.608338803810000 | FTX Trading Ltd. | 7,852.608338803810000 |
| | | | APT | 1.999600000000000 | | 1.999600000000000 |
| | | | ATLAS | 91,952.514840000000000 | | 91,952.514840000000000 |
| | | | ATLAS-PERP | 890.000000000000000 | | 890.000000000000000 |
| | | | AVAX | 16.512752878080550 | | 16.512752878080550 |
| | | | BAR | 30.099107600000000 | | 30.099107600000000 |
| | | | BIT | 938.973532000000000 | | 938.973532000000000 |
| | | | BTC | 0.014513826631210 | | 0.014513826631210 |
| | | | CEL | 16.382745518257480 | | 16.382745518257480 |
| | | | CHZ | 1,879.978660000000000 | | 1,879.978660000000000 |
| | | | CITY | 37.896296800000000 | | 37.896296800000000 |
| | | | CRO | 1,819.949560000000000 | | 1,819.949560000000000 |
| | | | CRV | 234.989798000000000 | | 234.989798000000000 |
| | | | DOGE | 9,157.432583983069000 | | 9,157.432583983069000 |
| | | | DOT | | | 15.586907371697120 |
| | | | ENJ | 467.986420000000000 | | 467.986420000000000 |
| | | | ETH | 0.297584931853670 | | 0.297584931853670 |
| | | | ETHW | 0.044017504456150 | | 0.044017504456150 |
| | | | FTT | 46.798232800000000 | | 46.798232800000000 |
| | | | GALA | 15,399.763320000000000 | | 15,399.763320000000000 |
| | | | HBAR-PERP | 4,185.000000000000000 | | 4,185.000000000000000 |
| | | | HNT | 57.096818400000000 | | 57.096818400000000 |
| | | | IMX | 346.300000000000000 | | 346.300000000000000 |
| | | | INTER | 68.194257600000000 | | 68.194257600000000 |
| | | | JOE | 1,068.956064000000000 | | 1,068.956064000000000 |
| | | | LINK | 114.882804898619180 | | 114.882804898619180 |
| | | | MATIC | 143.011840833899300 | | 143.011840833899300 |
| | | | POLIS | 454.685973800000000 | | 454.685973800000000 |
| | | | PSG | 14.499709000000000 | | 14.499709000000000 |
| | | | RSR | 44,027.602037266035000 | | 44,027.602037266035000 |
| | | | SAND | 196.991956000000000 | | 196.991956000000000 |
| | | | SHIB | 10,899,767.200000000000000 | | 10,899,767.200000000000000 |
| | | | SOL | 20.310936004683750 | | 20.310936004683750 |
| | | | SRM | 329.486822195000000 | | 329.486822195000000 |
| | | | SRM_LOCKED | 0.474270270000000 | | 0.474270270000000 |
| | | | SUSHI | 115.340364408544300 | | 115.340364408544300 |
| | | | TRX | 0.000047243473160 | | 0.000047243473160 |
| | | | UNI | 39.153998274311220 | | 39.153998274311220 |
| | | | USD | 16,699.153026000000000 | | 16,503.572271901710000 |
| | | | USDT | 3,935.823366267723500 | | 3,935.823366267723500 |
| | | | XRP | 4,819.982493850158000 | | 4,819.982493850158000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95306* | Name on file | FTX Trading Ltd. | ETH | 0.000000000894731 | FTX Trading Ltd. | 0.000000000894731 |
| | | | LUNA2 | 0.000002086370918 | | 0.000002086370918 |
| | | | LUNA2_LOCKED | 0.000004868198809 | | 0.000004868198809 |
| | | | LUNC | 0.454311661375000 | | 0.454311661375000 |
| | | | MATIC | 0.041749874409523 | | 0.041749874409523 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -0.000000003120574 | | -0.000000003120574 |
| | | | USDC | 14,058.679012000000000 | | 0.000000000000000 |
| | | | USDT | 0.176628283114670 | | 0.176628283114670 |
| | | | USTC | 0.000000003183514 | | 0.000000003183514 |
| | | | XRP | 0.676437618651511 | | 0.676437618651511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25985 | Name on file | West Realm Shires Services Inc. | BTC | 0.002278310000000 | West Realm Shires Services Inc. | 0.002278310000000 |
| | | | NFT (2963989828128984434/BARCELONA TICKET STUB #449) | | | 1.000000000000000 |
| | | | NFT (2991718820313399748/BAHRAIN TICKET STUB #1882) | | | 1.000000000000000 |
| | | | NFT (3084862851111150720/GHOULIE #5635) | | | 1.000000000000000 |
| | | | NFT (3121163386485477729/EX POPULUS TRADING CARD GAME) | | | 1.000000000000000 |
| | | | NFT (3287986857692838802/APEXDUCKS #610) | | | 1.000000000000000 |
| | | | NFT (3393141549922155745/GHOULIE #0392) | | | 1.000000000000000 |
| | | | NFT (3464855462341272537/NAKED MEERKAT #3121) | | | 1.000000000000000 |
| | | | NFT (4482097424648333314/THE HILL BY FTX #4030) | | | 1.000000000000000 |
| | | | NFT (4668244224553934338/ENTRANCE VOUCHER #839) | | | 1.000000000000000 |
| | | | NFT (4681436261054678446/APEFUEL BY ALMOND BREEZE #130) | | | 1.000000000000000 |
| | | | SOL | 5.584286020000000 | | 5.584286020000000 |
| | | | USD | 0.000916744369895 | | 0.000916744369895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96206 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000909 | FTX Trading Ltd. | 0.000000000000909 |
| | | | BNB | 63.010000000000000 | | 0.219912000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | NEAR-PERP | 0.000000000000454 | | 0.000000000000454 |

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | RUNE-PERP | 0.000000000000028 | | | 0.000000000000028 | |
| | | | SOL-PERP | -0.000000000000170 | | | -0.000000000000170 | |
| | | | TRX | 0.000777000000000 | | | 0.000777000000000 | |
| | | | USD | 394.548836767341700 | | | 394.548836767341700 | |
| | | | USDT | 0.198180802285301 | | | 0.198180802285301 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 95926 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000454 | | FTX Trading Ltd. | 0.000000000000454 | |
| | | | BOBA | 0.004480000000000 | | | 0.004480000000000 | |
| | | | BTC | 0.000003953086950 | | | 0.000003953086950 | |
| | | | BTC-PERP | -0.000000000000005 | | | -0.000000000000005 | |
| | | | ETC-PERP | -0.000000000000056 | | | -0.000000000000056 | |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 | |
| | | | ETHW | 0.000000008317310 | | | 0.000000008317310 | |
| | | | FTT | 0.055562000000000 | | | 0.055562000000000 | |
| | | | USD | 30,023.078542744210000 | | | 30,023.078542744210000 | |
| | | | USDT | 30,023.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 77663 | Name on file | West Realm Shires Services Inc. | MATIC | 9.924000000000000 | | West Realm Shires Services Inc. | 9.924000000000000 | |
| | | | NFT (38246966071943213/THE 2974 COLLECTION #0547) | | | | 1.000000000000000 | |
| | | | NFT (38246966071943213) THE 2974 COLLECTION #0547 | 1.000000000000000 | | | 0.000000000000000 | |
| | | | NFT (50092862380800828/2974 FLOYD NORMAN - CLE 4-0217) | | | | 1.000000000000000 | |
| | | | NFT (50092862380800828) 2974 FLOYD NORMAN - CLE 4-0217 | 1.000000000000000 | | | 0.000000000000000 | |
| | | | NFT (51997879563101366/BIRTHDAY CAKE #0547) | | | | 1.000000000000000 | |
| | | | NFT (51997879563101366) BIRTHDAY CAKE #0547 | 1.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 0.000000000200000 | | | 0.000000000200000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 37141 | Name on file | FTX Trading Ltd. | AVAX | 2.007659619315248 | | FTX Trading Ltd. | 2.007659619315248 | |
| | | | BTC | 0.020510970000000 | | | 0.000000000000000 | |
| | | | ETH | 0.605810640000000 | | | 0.000000000000000 | |
| | | | ETHW | 0.605556260000000 | | | 0.000000000000000 | |
| | | | SUSHI | 40.991800000000000 | | | 40.991800000000000 | |
| | | | USDT | 1,790.959387171799040 | | | 400.703236163389250 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 79613 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000017076 | | FTX Trading Ltd. | 0.000000000017076 | |
| | | | ATOM | 2.193825120000000 | | | 2.193825120000000 | |
| | | | BNB | 2.618367320000000 | | | 2.618367320000000 | |
| | | | BTC | 0.037791530000000 | | | 0.037791530000000 | |
| | | | CRV | 76.459862060000000 | | | 76.459862060000000 | |
| | | | ETH | 0.370375700000000 | | | 0.370375700000000 | |
| | | | ETHW | 0.370220220000000 | | | 0.370220220000000 | |
| | | | SOL | 12.170840704474571 | | | 12.170840704474571 | |
| | | | USD | 1,711.015731918505700 | | | 1,711.015731918505700 | |
| | | | USDC | 1,337.273802690000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7998 | Name on file | FTX Trading Ltd. | AVAX | 9.695766788940380 | | FTX Trading Ltd. | 9.695766788940380 | |
| | | | BNB | 0.000246488780210 | | | 0.000246488780210 | |
| | | | ETH | 0.000000007610960 | | | 0.000000007610960 | |
| | | | FTM | 1.006776121150010 | | | 1.006776121150010 | |
| | | | LUNA2 | 0.000000000050000 | | | 0.000000000050000 | |
| | | | LUNA2_LOCKED | 7.134766043000000 | | | 7.134766043000000 | |
| | | | SOL | 5.546402935068569 | | | 5.546402935068569 | |
| | | | TRX | 0.001912368720730 | | | 0.001912368720730 | |
| | | | USD | 0.000000005429413 | | | 0.000000005429413 | |
| | | | USDT | 2,002.000143014533955 | | | 0.000000014533955 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 70892 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 | |
| | | | BTC | 0.003789100000000 | | | 0.003789100000000 | |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 | |
| | | | ETH | 0.012853710000000 | | | 0.012853710000000 | |
| | | | ETHW | 0.156027720000000 | | | 0.156027720000000 | |
| | | | MATIC | 16.560229420000000 | | | 16.560229420000000 | |
| | | | NFT (50120274171309230/COACHELLA X FTX WEEKEND 1 #6202) | | | | 1.000000000000000 | |
| | | | SHIB | 45.000000000000000 | | | 45.000000000000000 | |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 | |
| | | | USD | 0.922396627564020 | | | 0.922396627564020 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10913 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007998660 | | FTX Trading Ltd. | 0.000000007998660 | |
| | | | BNB | 1.215222673620800 | | | 0.000000007362080 | |
| | | | BTC | 0.085629530000000 | | | 0.000000000000000 | |
| | | | CRO | 4.148889240000000 | | | 4.148889240000000 | |
| | | | EDEN | 0.003070690000000 | | | 0.003070690000000 | |
| | | | ETH | 1.023521390000000 | | | 0.000000000000000 | |
| | | | ETHW | 1.023493340000000 | | | 1.023493340000000 | |
| | | | FTT | 0.037390027396036 | | | 0.037390027396036 | |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GAL-PERP | -0.000000000000042 | | | -0.000000000000042 | |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MATIC | 78.804949350000000 | | | 78.804949350000000 | |
| | | | NFT (29224423432789265/FTX EU - WE ARE HERE! #76444) | | | | 1.000000000000000 | |
| | | | NFT (29847270843661947/AUSTRIA TICKET STUB #425) | | | | 1.000000000000000 | |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (31119732785805312 9/MONTREAL TICKET STUB #458) | | | 1.000000000000000 |
| | | | NFT (31542287033205372 3/FTX AU - WE ARE HERE! #46842) | | | 1.000000000000000 |
| | | | NFT (33050832725059952 5/MONZA TICKET STUB #1712) | | | 1.000000000000000 |
| | | | NFT (37841305705345907 8/FTX CRYPTO CUP 2022 KEY #1468) | | | 1.000000000000000 |
| | | | NFT (39696096255134433 2/FTX EU - WE ARE HERE! #76989) | | | 1.000000000000000 |
| | | | NFT (42732504458176876 2/FTX EU - WE ARE HERE! #74538) | | | 1.000000000000000 |
| | | | NFT (43342961415450614 7/BELGIUM TICKET STUB #1332) | | | 1.000000000000000 |
| | | | NFT (44833062081255136 2/AUSTIN TICKET STUB #449) | | | 1.000000000000000 |
| | | | NFT (44880867870104172 6/NETHERLANDS TICKET STUB #1831) | | | 1.000000000000000 |
| | | | NFT (45235894612840279 6/THE HILL BY FTX #4566) | | | 1.000000000000000 |
| | | | NFT (45721917041782622 4/FTX EU - WE ARE HERE! #75090) | | | 1.000000000000000 |
| | | | NFT (50230935715302281 1/FTX CRYPTO CUP 2022 KEY #10174) | | | 1.000000000000000 |
| | | | NFT (51998240063403453 5/SILVERSTONE TICKET STUB #983) | | | 1.000000000000000 |
| | | | NFT (52129838733181369 5/SINGAPORE TICKET STUB #890) | | | 1.000000000000000 |
| | | | NFT (53434739933419996 8/FTX AU - WE ARE HERE! #46830) | | | 1.000000000000000 |
| | | | NFT (54388813275774316 4/FTX EU - WE ARE HERE! #75025) | | | 1.000000000000000 |
| | | | NFT (55464109767457496 1/MONACO TICKET STUB #569) | | | 1.000000000000000 |
| | | | NFT (56566745309383437 2/FTX EU - WE ARE HERE! #76910) | | | 1.000000000000000 |
| | | | USD | 210.762557994917760 | | 210.762557994917760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25571 | Name on file | FTX Trading Ltd. | ETH | 1.517442490000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (44048423194128828 0/FTX EU - WE ARE HERE! #238020) | | | 1.000000000000000 |
| | | | NFT (46893884226248848 4/FTX EU - WE ARE HERE! #238024) | | | 1.000000000000000 |
| | | | NFT (48395429027786921 2/FTX EU - WE ARE HERE! #238018) | | | 1.000000000000000 |
| | | | USDT | 0.084456957465514 | | 0.084456957465514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22844 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BNB-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EDEN-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | ENS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | | | 0.000033446477130 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000033265688280 | | 0.000033265688280 |
| | | | FLOW-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ICP-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | KAVA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 92.282249180000000 | | 46.141247090000000 |
| | | | LUNA2_LOCKED | 215.325819800000000 | | 107.662909900000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (30213321667221266 4/SINGAPORE TICKET STUB #1562) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (31291111171475337 3/AUSTIN TICKET STUB #1558) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36155172832428214 3/FTX AU - WE ARE HERE! #18058) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36368495213740180 2/MONACO TICKET STUB #861) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (37975954365672237 1/BAKU TICKET STUB #2454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (40157074785225598 2/SILVERSTONE TICKET STUB #333) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41423895607428843 4/FTX EU - WE ARE HERE! #120275) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42408852288852363 8/FTX CRYPTO CUP 2022 KEY #1129) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43276546811826519 4/MONZA TICKET STUB #1522) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (46039901096182911 4/MEXICO TICKET STUB #1163) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47386239471941518 9/FTX EU - WE ARE HERE! #120165) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (478710595295160782/FTX AU - WE ARE HERE! #59167) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (522968150936189986/THE HILL BY FTX #4956) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (541279510110695435/FTX EU - WE ARE HERE! #119958) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000009408100 | | | 0.000000009408100 |
| | | | SOL-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | THETA-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | TOMO-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | USD | 72.959671785265480 | | | 72.959671785265480 |
| | | | USDT | 0.487503030000000 | | | 0.487503030000000 |
| | | | XTZ-PERP | 0.000000000000078 | | | 0.000000000000078 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000003 | | | -0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7624 | Name on file | FTX Trading Ltd. | BTC | 0.004295000000000 | FTX Trading Ltd. | 0.004295000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.708327520000000 | | 1.708327520000000 |
| | | | ETHW | 1.707609950079166 | | 1.707609950079166 |
| | | | USDT | 141.947734630000000 | | 17.722734630000000 |
| | | | VETBULL | 49.990500000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48672 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.330613840000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.000777000000000 |
| | | | USDT | 26,000.000000000000000 | | 248.047160000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64755 | Name on file | FTX Trading Ltd. | 1INCH | 43.391331527941480 | FTX Trading Ltd. | 0.000000007941480 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.225137532904990 | | 0.000000002904990 |
| | | | ALPHA | 141.973958991331227 | | 0.000000001331227 |
| | | | BNB | 0.000000007058891 | | 0.000000007058891 |
| | | | BTC | 0.000000005116170 | | 0.000000005116170 |
| | | | CRV | 34.079123910000000 | | 0.000000000000000 |
| | | | ETH | 0.000018095036720 | | 0.000000005036720 |
| | | | ETHW | 1.459460429725550 | | 0.000000007725550 |
| | | | FTT | 25.295272800000000 | | 25.295272800000000 |
| | | | LINK | 8.783862970000000 | | 0.000000000000000 |
| | | | MATIC | 98.798384859837090 | | 98.798384859837090 |
| | | | RUNE | 0.000196634802513 | | 0.000000008025130 |
| | | | SOL | | | 3.461095716668110 |
| | | | SUSHI | 15.686956243448900 | | 0.000000003448940 |
| | | | USD | 2.687972768215421 | | 2.687972768215421 |
| | | | YFI | 0.002187174494650 | | 0.000000004494650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7941 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRV | 0.000000001422118 | | 0.000000001422118 |
| | | | DOT-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LUNC-PERP | 0.000000000005826 | | 0.000000000005826 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SNX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | USD | 377.155784050769200 | | 377.155784050769200 |
| | | | USDC | 377.155784050000000 | | 0.000000000000000 |
| | | | USDT | 0.000000001352460 | | 0.000000001352460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66948 | Name on file | FTX Trading Ltd. | AAVE | 0.230000000000000 | FTX Trading Ltd. | 0.230000000000000 |
|---|---|---|---|---|---|---|
| | | | APE | 4.000000000000000 | | 4.000000000000000 |
| | | | ATOM | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX | 68.499487000000000 | | 68.499487000000000 |
| | | | BADGER | 13.340000000000000 | | 13.340000000000000 |
| | | | BNB | 0.009981570000000 | | 0.009981570000000 |
| | | | BTC | 0.115599810000000 | | 0.115599810000000 |
| | | | DOGE | 3.777130000000000 | | 3.777130000000000 |
| | | | DOT | 6.299164000000000 | | 6.299164000000000 |
| | | | ETH | 10.461000000000000 | | 10.461000000000000 |
| | | | ETHW | 10.461000000000000 | | 10.461000000000000 |
| | | | EUR | 131.600000000000000 | | 0.000000000000000 |
| | | | FTT | 27.595185400000000 | | 27.595185400000000 |
| | | | GMT | 57.997530000000000 | | 57.997530000000000 |
| | | | KNC | 16.295079000000000 | | 16.295079000000000 |
| | | | LOOKS | | | 0.995630000000000 |
| | | | LTC | 0.879855600000000 | | 0.879855600000000 |
| | | | LUNA2 | 8.296279526000000 | | 8.296279526000000 |
| | | | LUNA2_LOCKED | | | 19.357985560000000 |
| | | | LUNC | 49.899671908000000 | | 49.899671908000000 |
| | | | MATIC | 149.983071000000000 | | 149.983071000000000 |
| | | | MOB | | | 9.500000000000000 |
| | | | RUNE | | | 15.096504000000000 |
| | | | SHIB | 2,300,000.000000000000000 | | 2,300,000.000000000000000 |
| | | | SOL | 47.839849900000000 | | 47.839849900000000 |
| | | | SRM | | | 64.000000000000000 |
| | | | SUSHI | 22.995630000000000 | | 22.995630000000000 |
| | | | TRX | | | 1.789100000000000 |
| | | | USD | 7,833.410244000000000 | | 7,833.410244176956000 |
| | | | USTC | 303.000000000000000 | | 303.000000000000000 |
| | | | WBTC | | | 0.001300000000000 |
| | | | XRP | 177.989679200000000 | | 177.989679200000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53771 | Name on file | FTX Trading Ltd. | BNB | 0.554534410000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CRO | 142.610647990000000 | | 0.000000000000000 |
| | | | LINK | 1.090527320000000 | | 0.000000000000000 |
| | | | SAND | 13.681762190000000 | | 0.000000000000000 |
| | | | TRX | 2.000001000000000 | | 0.000000000000000 |
| | | | USD | 35.243476683506139 | | 0.710870060000000 |
| | | | USDT | 275.358213246641019 | | 0.002466056039115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13174 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000000000 | | 9.761364412451027 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LUNA2 | 39.339514200000000 | | 39.339514200000000 |
| | | | LUNA2_LOCKED | 91.792199810000000 | | 91.792199810000000 |
| | | | LUNC | 8,566,262.042643630000000 | | 8,566,262.042643630000000 |
| | | | LUNC-PERP | -0.000000000011643 | | -0.000000000011643 |
| | | | NEAR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.360000001000000 | | -14.239307183907426 |
| | | | USDT | 1,015.046895906175000 | | 1,015.046895906175000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35497 | Name on file | FTX Trading Ltd. | CHZ | 883.318344880000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (3076476000065016264/FTX CRYPTO CUP 2022 KEY #12317) | | | 1.000000000000000 |
| | | | USDT | 24.498534408424590 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95239 | Name on file | West Realm Shires Inc. | LINK | 60.118700000000000 | West Realm Shires Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (498456334577721251/FTX - OFF THE GRID MIAMI #1343) | | | 1.000000000000000 |
| | | | POLYGON (MATIC) | 1,303.410200000000000 | | 0.000000000000000 |
| | | | SHIB | 78,250,372.700000000000000 | | 0.000000000000000 |
| | | | SOL | 23.936100000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8785 | Name on file | FTX Trading Ltd. | 2938326000001413464 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 3572053993519503805 | 1.000000000000000 | | 0.000000000000000 |
| | | | 4611569064507783190 | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.504025446128020 | | 0.504025446128020 |
| | | | ETHW | 0.000484330216247 | | 0.000484330216247 |
| | | | FTT | 170.010191960000000 | | 164.836172090000000 |
| | | | NFT (2938326000001413464/FTX EU - WE ARE HERE! #198212) | | | 1.000000000000000 |
| | | | NFT (3572053993519503805/FTX EU - WE ARE HERE! #198112) | | | 1.000000000000000 |
| | | | NFT (4611569064507783190/FTX EU - WE ARE HERE! #198238) | | | 1.000000000000000 |
| | | | SOL | 20.742248790000000 | | 19.269390750000000 |
| | | | TRX | | | 0.000957000000000 |
| | | | USD | 0.003139722250471 | | 0.003139722250471 |
| | | | USDT | 89.637325196749350 | | 89.637325196749340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96297 | Name on file | FTX Trading Ltd. | 3X SHORT ETHERIUM TOKEN | 804.436500000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHBEAR | | | 804.436500000000000 |
| | | | ETHBULL | 0.004402800000000 | | 0.004402800000000 |
| | | | USD | 0.486769092000000 | | -0.486769092000000 |
| | | | USDT | 0.601495600000000 | | 0.601469560000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86475 | Name on file | West Realm Shires Services Inc. | ETH | 0.040000000000000 | West Realm Shires Services Inc. | 0.040000000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.040000000000000 | | 0.040000000000000 |
| | | | NFT (3159842995410731195/WARRIORS LOGO PIN #330 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (3645696191196757509/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #900) | | | 1.000000000000000 |
| | | | NFT (5417373069706029995/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1778) | | | 1.000000000000000 |
| | | | NFT (5631026000148445320/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1777) | | | 1.000000000000000 |
| | | | NFT (5694923447723869141/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | USD | 128.486462432000000 | | 128.486462432000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93364* | Name on file | FTX Trading Ltd. | BNB | 3.520158780000000 | FTX Trading Ltd. | 1.760079390000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.065155858144677 | | 0.032577792907238 |
| | | | CHZ | 8,200.000000000000000 | | 4,100.000000000000000 |
| | | | ETH | 2.827853665800000 | | 1.413926832900000 |
| | | | ETHW | 2.827853665800000 | | 1.413926832900000 |

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | 3.336882320132108 | | 1.668441160066058 |
| | | | FTM | 106.000000000000000 | | 53.000000000000000 |
| | | | FTT | 18.996752140000000 | | 9.498376070000000 |
| | | | GRT | 2,906.000000000000000 | | 1,453.000000000000000 |
| | | | LINK | 106.322242095000000 | | 53.622242095000000 |
| | | | SNX | 86.263198400000000 | | 46.263198400000000 |
| | | | UBXT | 6,422.000000000000000 | | 3,211.000000000000000 |
| | | | USD | 3.889400723134189 | | 1.944700361567099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79013 | Name on file | FTX Trading Ltd. | ETH | 0.037135900000000 | FTX Trading Ltd. | 0.037135900000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 51.810000000000000 | | 0.010009012671710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83352 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005907744 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.015760500000000 | | 0.000000000000000 |
| | | | ETH | 0.126609760000000 | | 0.000000000000000 |
| | | | ETHW | 0.000981760000000 | | 0.000981760000000 |
| | | | EUR | 0.000000004500000 | | 0.000000000000000 |
| | | | FTM | 44.442343660000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 26.373761030000000 | | 26.373761030000000 |
| | | | LUNC | 0.008787700000000 | | 0.008787700000000 |
| | | | USD | 2.415476794671851 | | 2.415476794671851 |
| | | | USDT | 0.503201090000000 | | 0.503201090000000 |
| | | | USTC | 1,600.000000000000000 | | 1,600.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50426 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000002 |
| | | | BUSD | 264,043.299203200000000 | | 0.000000000000000 |
| | | | FTT | 275.972900000000000 | | 275.972861495972670 |
| | | | SRM | 26.498800000000000 | | 26.849555520000000 |
| | | | SRM_LOCKED | 275.687200000000000 | | 275.402407040000000 |
| | | | USD | | | 262,279.960093514800000 |
| | | | USDT | 67,350.652163110000000 | | 67,350.652163117510000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36285 | Name on file | FTX Trading Ltd. | ATLAS | 2,000.010000000000000 | FTX Trading Ltd. | 2,000.010000000000000 |
| | | | BTC | 0.000061094982470 | | 0.000061094982470 |
| | | | BULL | 0.616832555220000 | | 0.616832555220000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006475330 | | 0.000000006475330 |
| | | | ETHBULL | 2.380324617400000 | | 2.380324617400000 |
| | | | ETHW | 2.809068318288257 | | 2.809068318288257 |
| | | | FIDA | 301.835591320000000 | | 301.835591320000000 |
| | | | FIDA_LOCKED | 2.051132240000000 | | 2.051132240000000 |
| | | | FLOW-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | FTM | 170.000850000000000 | | 170.000850000000000 |
| | | | FTT | 640.463027500000000 | | 640.463027500000000 |
| | | | HXRO | 5,051.701000000000000 | | 5,051.701000000000000 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | LUNA2 | 0.000187877724700 | | 0.000187877724700 |
| | | | LUNA2_LOCKED | 0.000438381357600 | | 0.000438381357600 |
| | | | NFT (37999196559057612/FTX SWAG PACK #154) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 346.886535000000000 | | 346.886535000000000 |
| | | | POLIS | 40.000200000000000 | | 40.000200000000000 |
| | | | PRISM | 5,610.028050000000000 | | 5,610.028050000000000 |
| | | | SRM | 2,693.085163600000000 | | 2,693.085163600000000 |
| | | | SRM_LOCKED | 398.731129700000000 | | 398.731129700000000 |
| | | | SUSHI | 113.034632800000000 | | 243.034632808502500 |
| | | | SUSHIBEAR | 0.000000000000000 | | 0.000000000900000 |
| | | | USD | 1,031.690000000000000 | | 515.934684533135700 |
| | | | USTC | 0.026595000000000 | | 0.026595000000000 |
| | | | YFI | 0.001837800000000 | | 0.031018800080150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19638 | Name on file | West Realm Shires Services Inc. | NFT (29331152087715831 5/2974 FLOYD NORMAN - OKC 3-0201) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (32673696711470162 2/BIRTHDAY CAKE #2901) | | | 1.000000000000000 |
| | | | NFT (40754496697306921 4/2974 FLOYD NORMAN - CLE 1-0249) | | | 1.000000000000000 |
| | | | NFT (52384154660628937 4/THE 2974 COLLECTION #2901) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4,118.730000000000000 | | 0.276025090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30657 | Name on file | FTX Trading Ltd. | AVAX | 0.095003000000000 | FTX Trading Ltd. | 0.095003000000000 |
| | | | SNX | 167.474179000000000 | | 167.474179000000000 |
| | | | USD | 308.840000000000000 | | 308.835008174575000 |
| | | | USDT | | | 0.000000001190061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65788 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002443930 | FTX Trading Ltd. | 0.000000002443930 |
| | | | BUSD | 850.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003329120 | | 0.000000003329120 |
| | | | ETHW | 0.000130586919400 | | 0.000130586919400 |
| | | | EUR | 0.000000006580899 | | 0.000000006580899 |
| | | | FTT | 150.008040437877780 | | 150.008040437877780 |
| | | | LUNA2 | 0.005498799089000 | | 0.005498799089000 |
| | | | LUNA2_LOCKED | 0.012830531210000 | | 0.012830531210000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC | 0.006227773601140 | | 0.006227773601140 |
| | | | NEAR-PERP | -0.000000000033651 | | -0.000000000033651 |
| | | | RAY | 2.683349594072951 | | 2.683349594072951 |
| | | | SOL | -0.001709613365751 | | -0.001709613365751 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL-PERP | -0.00000000001875 | | | -0.00000000001875 |
| | | | SRM | 0.09666069000000000 | | | 0.09666069000000000 |
| | | | SRM_LOCKED | 55.83767552000000000 | | | 55.83767552000000000 |
| | | | USD | 883.675779771153800 | | | 883.675779771153800 |
| | | | USDT | 0.000000015703185 | | | 0.000000015703185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15131 | Name on file | FTX Trading Ltd. | SHIB | 1.00000000000000000 | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | SOL | 1.01670401000000000 | | | 1.01670401000000000 |
| | | | USD | 77.70000000000000000 | | | 59.35919020000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87101 | Name on file | West Realm Shires Services Inc. | MIAMI TICKET STUB #995 (382842608851184640) | 1.00000000000000000 | | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | MONACO TICKET STUB #131 (463102442755331900) | 1.00000000000000000 | | | 0.00000000000000000 |
| | | | NFT (382842608851184610/MIAMI TICKET STUB #995) | | | | 1.00000000000000000 |
| | | | NFT (463102442755331881/MONACO TICKET STUB #131) | | | | 1.00000000000000000 |
| | | | USD | 0.556951662277480 | | | 0.556951662277480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records.

| 661 | Name on file | FTX Trading Ltd. | KSHIB | | | West Realm Shires Services Inc. | 3,019.420000000000000 |
| | | | SHIB | | | | 3,700,000.00000000000000 |
| | | | USD | 69.00000000000000000 | | | 0.056718200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25671 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000003700 | | FTX Trading Ltd. | 0.00000000000003700 |
| | | | FTT | 0.00000000006237624 | | | 0.00000000006237624 |
| | | | GENE | 1.000568945509660 | | | 1.000568945509660 |
| | | | LUNA2 | 0.000009183837724 | | | 0.000009183837724 |
| | | | LUNA2_LOCKED | 0.000021428954690 | | | 0.000021428954690 |
| | | | LUNC | 1.999800000000000 | | | 1.999800000000000 |
| | | | MATIC | 8.373240740000000 | | | 4.186620370000000 |
| | | | NFT (370761211837858796/FTX EU - WE ARE HERE! #10129) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (443821196179330164/FTX EU - WE ARE HERE! #9477) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (539398010472314684/FTX EU - WE ARE HERE! #9971) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SOL | 0.000000019240000 | | | 0.000000009626475 |
| | | | TRX | 1.304042012384099 | | | 0.652021006192049 |
| | | | USD | 1,129.535011118697200 | | | 1,129.535011118697200 |
| | | | USDT | 0.009620892940973 | | | 0.009620892940973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2272 | Name on file | FTX Trading Ltd. | BRZ | 2.00000000000000000 | | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | DOGE | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | GRT | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SOL | 236.410000000000000 | | | 236.405548190000000 |
| | | | USD | 0.0786000000000000 | | | 0.078616132308859 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 60966 | Name on file | West Realm Shires Services Inc. | 318414868587274600 | 1.00000000000000000 | | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | 401460354627057300 | 1.00000000000000000 | | | 0.00000000000000000 |
| | | | 477448275291176400 | 1.00000000000000000 | | | 0.00000000000000000 |
| | | | 47859625187960100 | 1.00000000000000000 | | | 0.00000000000000000 |
| | | | BF_POINT | 300.000000000000000 | | | 300.000000000000000 |
| | | | BRZ | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | CUSDT | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | DOGE | 4.00000000000000000 | | | 4.00000000000000000 |
| | | | ETH | 0.076186710000000 | | | 0.076186710000000 |
| | | | ETHW | 0.075242280000000 | | | 0.075242280000000 |
| | | | NFT (318414868587274605/TIGER SET #2) | | | | 1.00000000000000000 |
| | | | NFT (333913365437518085/RUBBER DUCKIE #0011 - ADA) | | | | 1.00000000000000000 |
| | | | NFT (401460354627057262/ NATIONALELF) | | | | 1.00000000000000000 |
| | | | NFT (477448275291176355/4LEAFCLOVER) | | | | 1.00000000000000000 |
| | | | NFT (47859625187960121/ARGENTINA'S FINEST) | | | | 1.00000000000000000 |
| | | | NFT (571458574607468715/SOLSTICE #2) | | | | 1.00000000000000000 |
| | | | SHIB | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | TRX | 7.00000000000000000 | | | 7.00000000000000000 |
| | | | USD | 0.000141937959566 | | | 0.000141937959566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43082 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000004836909 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | DOGE | 0.00000000044131760 | | | 0.00000000000000000 |
| | | | EUR | 120.619735877868897 | | | 0.00000000000000000 |
| | | | LTC | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | SHIB | 0.00000000069193970 | | | 0.00000000000000000 |
| | | | TRX | 0.0000000008426411 | | | 0.00000000000000000 |
| | | | USDT | 2,186.661151581112260 | | | 0.000000006570616 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20997 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000006000000 | | FTX Trading Ltd. | 0.00000000006000000 |
| | | | AGLD | 0.00000000010000000 | | | 0.00000000010000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ALGOBULL | 0.000000002120676 | | 0.000000002120676 |
| | | | AMPL | 0.000000000514414 | | 0.000000000514414 |
| | | | ATLAS | 0.000000000340000 | | 0.000000000340000 |
| | | | ATOMBULL | 0.000000008096069 | | 0.000000008096069 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BRZ | 0.088461308851200 | | 0.088461308851200 |
| | | | BVOL | 0.000000004643542 | | 0.000000004643542 |
| | | | DEFIBULL | 1.547771874664034 | | 1.547771874664034 |
| | | | DMGBULL | 1.318466400000000 | | 1.318466400000000 |
| | | | DOGEBULL | 0.000000000280000 | | 0.000000000280000 |
| | | | EOSBULL | 0.000000005289881 | | 0.000000005289881 |
| | | | ETCBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTM | 0.000000004932672 | | 0.000000004932672 |
| | | | FTT | 0.000000008695709 | | 0.000000008695709 |
| | | | GALA | 0.000000006000000 | | 0.000000006000000 |
| | | | KIN | 0.000000008988348 | | 0.000000008988348 |
| | | | LINKBULL | 0.000000006600000 | | 0.000000006600000 |
| | | | LTC | 0.000000007353985 | | 0.000000007353985 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 11.548030630000000 | | 11.548030630000000 |
| | | | LUNC | 0.000000006736928 | | 0.000000006736928 |
| | | | MATICBULL | 0.000000004757892 | | 0.000000004757892 |
| | | | RSR | 0.000000004594718 | | 0.000000004594718 |
| | | | SHIB | 0.000000009479066 | | 0.000000009479066 |
| | | | SOS | 0.000000004456342 | | 0.000000004456342 |
| | | | SPELL | 0.000000007095838 | | 0.000000007095838 |
| | | | STEP | 0.000000008853139 | | 0.000000008853139 |
| | | | SUSHIBULL | 0.000000002858325 | | 0.000000002858325 |
| | | | SXPBULL | 0.000000004627212 | | 0.000000004627212 |
| | | | THETABULL | 0.000000008000000 | | 0.000000008000000 |
| | | | TRX | 0.000000008864687 | | 0.000000008864687 |
| | | | USD | 244.138006020002240 | | 122.080000001200010 |
| | | | XRPBULL | 0.000000003733092 | | 0.000000003733092 |
| | | | XTZBULL | 0.000000004657596 | | 0.000000004657596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94446 | Name on file | FTX Trading Ltd. | BNB | 4.159133600000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.813590800000000 | | 0.000000005500000 |
| | | | ETH | 1.127316880000000 | | 0.000000000000000 |
| | | | FTT | | | 0.434313724031700 |
| | | | LINK | 43.339295000000000 | | 0.000000000000000 |
| | | | LTC | 0.006395700000000 | | 0.000000000000000 |
| | | | SAND | | | 0.000000009300626 |
| | | | SNX | | | 0.000000009553424 |
| | | | SOL | | | 1.033148910000000 |
| | | | TRX | 17,785.051590000000000 | | 0.000000000000000 |
| | | | USD | | | 15,700.071214616344000 |
| | | | USDC | 3.320000000000000 | | 0.000000000000000 |
| | | | USDT | | | 357.546916589681900 |
| | | | YFI | | | 0.000000014038106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25102 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 6.613100801511610 |
| | | | BTC | 0.001000000260000 | | 0.001000000260000 |
| | | | ETH | | | 0.016016691200000 |
| | | | ETHW | 0.000000000800000 | | 0.000000000800000 |
| | | | EUR | 2.120000000814547 | | 0.000000000814547 |
| | | | FTM | 0.000000005770390 | | 0.000000005770390 |
| | | | FTT | 22.815010272283032 | | 31.345610272283032 |
| | | | LUNA2 | 0.195528885500000 | | 0.195528885500000 |
| | | | LUNA2_LOCKED | 0.456234066100000 | | 0.456234066100000 |
| | | | LUNC | 0.000000000200000 | | 0.000000000200000 |
| | | | RUNE | 27.596983383902830 | | 27.596983383902830 |
| | | | SECO | 12.001988500000000 | | 12.001988500000000 |
| | | | SOL | | | 1.559528077144840 |
| | | | SRM | 26.187638420000000 | | 26.187638420000000 |
| | | | SRM_LOCKED | 0.162340820000000 | | 0.162340820000000 |
| | | | STETH | 0.182287133974914 | | 0.000000003974914 |
| | | | STSOL | 3.067700000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000000682500 | | 0.000000000682500 |
| | | | USD | 296.036419398963000 | | 296.036419398963000 |
| | | | USDT | 0.000000009974475 | | 0.000000009974475 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 394 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000014 |
| | | | APE-PERP | | | -0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | EUR | 2,601.000000000000000 | | 2,692.000000008478300 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | UNI-PERP | | | -0.000000000000028 |
| | | | USD | | | -105.697893206089940 |
| | | | USDT | | | 0.000000003335112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94708 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.100000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | 100.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.750000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.557616060000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | 25.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 2,063.977675154628700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52869 | Name on file | West Realm Shires Services Inc. | 323680585182553400,"MEDALLION OF MEMORIA","1","1", FIREWORKS #32, NOTHERN LIGHTS #13, LASER #34, THE CORE 22 #157, THE HILL BY FTX #790 MAGICEDEN VAULTS,341908516208618500, 536442352924816060, 519776634875149630,40160835864275 | 6.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | 7440, 293595928146539140 | 5.000000000000000 | | 0.000000000000000 |
| | | | NFT (293595928146539120/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (310093891489255411/THE REFLECTION OF LOVE #1893) | | | 1.000000000000000 |
| | | | NFT (323680585182553386/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (323875262940035591/THE REFLECTION OF LOVE #2314) | | | 1.000000000000000 |
| | | | NFT (341908516208618510/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (362065200898468077/LASER #34) | | | 1.000000000000000 |
| | | | NFT (368342219808237490/THE REFLECTION OF LOVE #3047) | | | 1.000000000000000 |
| | | | NFT (400897244672306897/FIREWORKS #32) | | | 1.000000000000000 |
| | | | NFT (401608358642757453/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (455134215399744702/NORTHERN LIGHTS #13) | | | 1.000000000000000 |
| | | | NFT (501818755989863757/THE HILL BY FTX #790) | | | 1.000000000000000 |
| | | | NFT (519776634875149651/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (522295115551009863/THE REFLECTION OF LOVE #2757) | | | 1.000000000000000 |
| | | | NFT (536442352924816057/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (541677617425456754/CORE 22 #157) | | | 1.000000000000000 |
| | | | SOL | 2.254042550000000 | | 2.254042550000000 |
| | | | THE REFLECTION OF LOVE, #1893, #2314, #3047, #2757 | 4.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000776604460 | | 0.000000776604460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95679 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | 0.000000001947454 | | 0.000000001947454 |
| | | | EUR | 20,104.250000001142000 | | 20,104.250000001142000 |
| | | | OMG-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SOL | 25.944247990000000 | | 25.944247990000000 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 0.000000007477129 | | 0.000000007477129 |
| | | | USD | 14,580.379181913737852 | | 7,290.189590956840000 |
| | | | USDT | 0.000000005737082 | | 0.000000005737082 |
| | | | XRP | 1,857.464918738500700 | | 1,857.464918738500700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41318 | Name on file | FTX Trading Ltd. | BNB | -0.000000005050716 | FTX Trading Ltd. | -0.000000005050716 |
| | | | BTC | 0.000000005060000 | | 0.000000005060000 |
| | | | FTT | 5.291365750000000 | | 5.291365750000000 |
| | | | LINK | 0.899838000000000 | | 0.899838000000000 |
| | | | LUNA2 | 3.377503494000000 | | 3.377503494000000 |
| | | | LUNA2_LOCKED | 7.880841487000000 | | 7.880841487000000 |
| | | | LUNC | 735.458496832400000 | | 0.000000000000000 |
| | | | USD | 0.639672623950443 | | 0.639672623950443 |
| | | | USDT | 0.890143013121797 | | 0.890143013121797 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63307 | Name on file | West Realm Shires Services Inc. | NFT (293673082751113787/COACHELLA X FTX WEEKEND 1 #1042) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (320298533236038374/FLOWERS OF HAPPINESS) | | | 1.000000000000000 |
| | | | NFT (326929822868830633/COACHELLA X FTX WEEKEND 2 #2149) | | | 1.000000000000000 |
| | | | NFT (349196409034713295/SCOOP #183) | | | 1.000000000000000 |
| | | | NFT (357861002374612974/SCOOP #737) | | | 1.000000000000000 |
| | | | NFT (373211020879882117/SCOOP #399) | | | 1.000000000000000 |
| | | | SOL | 0.005000000000000 | | 0.005000000000000 |
| | | | USD | 1.000000000000000 | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17955 | Name on file | FTX Trading Ltd. | ATLAS | 1,080.000000000000000 | | FTX Trading Ltd. | 1,080.000000000000000 |
| | | | ENJ | 151.249337370000000 | | | 0.000000000000000 |
| | | | FTT | 8.706877440000000 | | | 0.000000000000000 |
| | | | RUNE | 53.347536630000000 | | | 0.000000000000000 |
| | | | USD | 0.999805397165951 | | | 0.999805397165951 |
| | | | USDT | 2,629.441986447308760 | | | 0.000238326432953 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11678 | Name on file | West Realm Shires Services Inc. | BTC | 0.001535500000000 | | West Realm Shires Services Inc. | 0.001535500000000 |
| | | | NFT (35201004727964524204/BROMATO #2782) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (35201004727964524204/BROMATO #2782) | | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000009964935 | | | 0.000000009964935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95273* | Name on file | Quoine Pte Ltd | BTC | 0.098535430000000 | | Quoine Pte Ltd | 0.098535430000000 |
| | | | ETHW | 78.992290900000000 | | | 78.992290900000000 |
| | | | HKD | 2.659000000000000 | | | 1.329500000000000 |
| | | | JPY | 12.030140000000000 | | | 12.030140000000000 |
| | | | LINK | 0.000073310000000 | | | 0.000073310000000 |
| | | | QASH | 591.317336530000000 | | | 591.317336530000000 |
| | | | SGD | 0.136000000000000 | | | 0.136000000000000 |
| | | | USD | 14,376.460000000000000 | | | 8,533.933740000000000 |
| | | | USDC | 0.000000410000000 | | | 0.000000410000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95226 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000604480000000 |
| | | | DAI | | | | 5.022051470000000 |
| | | | LTC | | | | 0.117726650000000 |
| | | | TRX | | | | 71.755874810000000 |
| | | | USD | 64.130000000000000 | | | 11.140497805451714 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69217 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (40685202245601360) | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #823 (42834749648145640) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (40685202245601354/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (42834749648145635/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #823) | | | | 1.000000000000000 |
| | | | NFT (52979137513243290/WARRIORS HOOP #602 (REDEEMED)) | | | | 1.000000000000000 |
| | | | USD | 4.802002259277555 | | | 4.802002259277555 |
| | | | WARRIORS HOOP #602 (REDEEMED) (52979137513243290) | 1.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29312 | Name on file | FTX Trading Ltd. | ADABULL | 0.029346870000000 | | FTX Trading Ltd. | 0.029346878071244 |
| | | | BNBBULL | 0.017495766200000 | | | 0.017495766200000 |
| | | | BTC | | | | 0.000000001500000 |
| | | | DOGE | 70.177965000000000 | | | 70.177965000000000 |
| | | | DOGEBULL | 0.152701133080000 | | | 0.152701133580000 |
| | | | ETHBULL | 0.009966280000000 | | | 0.009966280000000 |
| | | | MATIC | 19.958400000000000 | | | 19.958400000000000 |
| | | | MATICBULL | 1,486.312527000000000 | | | 1,486.312527000000000 |
| | | | OKBBULL | | | | 0.000000000800000 |
| | | | SHIB | 267,594.831883420000000 | | | 267,594.831883420800000 |
| | | | SUSHIBEAR | 1,359,325.890601500000000 | | | 1,359,325.890601500000000 |
| | | | SUSHIBULL | 7,813,625.377751850000000 | | | 7,813,625.377751857000000 |
| | | | USD | 134.640000000000000 | | | 128.241431944458980 |
| | | | USDT | 1.400000000000000 | | | 0.698346100000000 |
| | | | XRP | 4.993050000000000 | | | 4.993050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66109 | Name on file | West Realm Shires Services Inc. | BCH | 0.877000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.025300000000000 | | | 0.000000000000000 |
| | | | ETH | 0.053000000000000 | | | 0.000000000000000 |
| | | | USD | 524.531286552272500 | | | 524.531286552272500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46664 | Name on file | FTX Trading Ltd. | 1INCH | 2,304.642958854463400 | | FTX Trading Ltd. | 2,304.642958854463400 |
| | | | AMPL | 0.062057364827359 | | | 0.062057364827359 |
| | | | BCH-PERP | -0.000000000000052 | | | -0.000000000000052 |
| | | | BOBA | 2,199.675000000000000 | | | 2,199.675000000000000 |
| | | | ENS | 0.002423600000000 | | | 0.002423600000000 |
| | | | ETH | 13.255311691209460 | | | 13.255311691209460 |
| | | | ETHW | 13.242385195563980 | | | 13.242385195563980 |
| | | | GBP | 4,800.000000000000000 | | | 3,862.000000000000000 |
| | | | LRC | 0.081000000000000 | | | 0.081000000000000 |
| | | | SOL | 84.612608160000000 | | | 84.612608160000000 |
| | | | TRX | 0.003750000000000 | | | 0.003750000000000 |
| | | | USD | 9.627853090464372 | | | 9.627853090464372 |
| | | | USDT | 2.876164854893318 | | | 2.876164854893318 |

95273*: Claim was also included as a Surviving Claim in the Debtors' Eighty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22823* | Name on file | FTX Trading Ltd. | AVAX | 0.09000000000000000 | FTX Trading Ltd. | 0.09000000000000000 |
| | | | FTT | 265.23479043000000000 | | 265.23479043000000000 |
| | | | MCB | 235.08630800000000000 | | 35.08630800000000000 |
| | | | MER | 0.31700000000000000 | | 0.31700000000000000 |
| | | | NFT (305608223399711731 9/FTX EU - WE ARE HERE! #155099) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (375394259835721928 7/FTX EU - WE ARE HERE! #155013) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (465415082232863170 /FTX EU - WE ARE HERE! #154898) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 133.39990386657203 0 | | 133.39990386657203 0 |
| | | | USDC | 957.00000000000000000 | | 0.00000000000000000 |
| | | | USDT | 43.50000000256098 0 | | 43.50000000256098 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80073 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 5.00000000000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | ETH | | | 0.00000000000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | TRX | | | 22.22018377000000000 |
| | | | USD | 75,000.000000000000000 | | 0.01274426254355 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95927 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 4.00000000000000000 |
| | | | DOGE | 330.00000000000000000 | | 228.25943697000000000 |
| | | | USD | | | 0.00000000125516 37 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77869 | Name on file | FTX Trading Ltd. | LOOKS | 1,000.00000000000000000 | FTX Trading Ltd. | 1,000.00000000000000000 |
| | | | MBS | 2,500.00000000000000000 | | 2,500.00000000000000000 |
| | | | USD | 769.16917331192500 0 | | 1.16917331192500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9667 | Name on file | FTX Trading Ltd. | BNB | 0.00000000007289154 | FTX Trading Ltd. | 0.00000000007289154 |
| | | | BTC | 0.00000000024002795 | | 0.00000000024002795 |
| | | | DOGE | 0.00000000025000485 | | 0.00000000025000485 |
| | | | FTT | 0.00000000007298229 | | 0.00000000007298229 |
| | | | GENE | 0.00000000050000000 | | 0.00000000050000000 |
| | | | II HAD A COUPLE OF DIFFERENT NFTS ON MY ACCOUNT PLEASE RESTORE THEM | 3.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000000267000000 | | 0.00000000267000000 |
| | | | USD | 0.00000005140203 | | 0.00000005140203 |
| | | | USDT | 0.00000002835453 | | 0.00000002835453 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84546 | Name on file | FTX Trading Ltd. | BTC | 0.25800617199966 2 | West Realm Shires Services Inc. | 0.25800617199966 2 |
| | | | DOGE | 2,091.46910611000000000 | | 2,080.46910611000000000 |
| | | | ETH | -0.00000003965129 8 | | -0.00000003965129 8 |
| | | | GRT | 1.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 80.72607634398478 0 | | 10.00307634398478 0 |
| | | | MATIC | 582.78954516852281 5 | | 582.78954516852290 0 |
| | | | SHIB | 51,913,661.93906748000000000 | | 51,913,649.93906748000000000 |
| | | | SOL | 20.00061885000000000 | | 20.00061885000000000 |
| | | | TRX | 2.00006700000000000 | | 0.00006700000000000 |
| | | | USD | | | 0.00000029799591 |
| | | | USDC | 0.00173879180735 7 | | 0.00000000000000000 |
| | | | USDT | 0.00001379888796 5 | | 0.00001379888796 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95212 | Name on file | FTX Trading Ltd. | BNB | 1.92000000000000000 | FTX Trading Ltd. | 1.92000000000000000 |
| | | | BTC | 0.00003385000000000 | | 0.00003385000000000 |
| | | | ETH | 0.00037700000000000 | | 0.00037700000000000 |
| | | | ETHW | 0.00039914000000000 | | 0.00039914000000000 |
| | | | FTT | 0.09320000000000000 | | 0.09320000000000000 |
| | | | SOL | 0.00779595000000000 | | 0.00779595000000000 |
| | | | TRX | 3,610.00000000000000000 | | 3,610.00000000000000000 |
| | | | USD | 9,546.11000000000000000 | | 0.00000000871789 |
| | | | USDT | 8,815.19503325931700 0 | | 8,815.19503325931700 0 |
| | | | XRP | 0.28500000000000000 | | 0.28500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67032 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.99982000000000000 |
| | | | DOGE | | | 2,444.55990000000000000 |
| | | | DOT | | | 4.49919000000000000 |
| | | | EUR | 1,867.19000000000000000 | | 0.00000000000000000 |
| | | | GALA | | | 139.97480000000000000 |
| | | | LUNA2 | | | 0.30105816000000000 |
| | | | LUNA2_LOCKED | | | 0.70246904010000000 |
| | | | LUNC | | | 0.96982540000000000 |
| | | | MANA | | | 33.99388000000000000 |
| | | | MATIC | | | 59.98920000000000000 |
| | | | SAND | | | 24.99550000000000000 |
| | | | SHIB | | | 11,497,930.00000000000000000 |
| | | | SOL | | | 7.38886240000000000 |
| | | | USD | | | 82.13144762600000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51070 | Name on file | FTX Trading Ltd. | AKRO | 3,190.72235579000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | CHZ | 855.63867664000000000 | | 0.00000000000000000 |

22823*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | COIN | 1.068899260000000 | | 0.000000000000000 |
| | | | FTT | 7.933323150000000 | | 0.000000000000000 |
| | | | USDT | 1,022.651714310000000 | | 1,021.487783650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11864 | Name on file | FTX Trading Ltd. | IMX | 3,663.913558460000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NFT (321011792214844505/FTX EU - WE ARE HERE! #220572) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (519237541691306497/FTX EU - WE ARE HERE! #220523) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (522940407547472112/FTX EU - WE ARE HERE! #220510) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000002993099 | | 0.000000002993099 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30100 | Name on file | FTX Trading Ltd. | NFT (386847733752525177/BREAKFAST-RADISH CAKE) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 96.520299220000000 |
| | | | USDT | 1,293.256900000000000 | | 0.000000000120701 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24959 | Name on file | FTX Trading Ltd. | BTC | 0.091116796276100 | FTX Trading Ltd. | 0.091116796276100 |
| | | | LUNA2 | 0.458582881300000 | | 0.458582881300000 |
| | | | LUNA2_LOCKED | 1.070026723000000 | | 1.070026723000000 |
| | | | LUNC | 99,857.387906710000000 | | 99,857.387906710000000 |
| | | | NFT (394461849657155686/FTX EU - WE ARE HERE! #279040) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397146010468272521/FTX EU - WE ARE HERE! #279035) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 2.548366990000000 | | 2.550125010000000 |
| | | | SRM | 13.999050000000000 | | 13.999050000000000 |
| | | | TRX | 0.000000001946250 | | 0.000000001946250 |
| | | | USD | 1,068.330000000000000 | | 925.531175006924700 |
| | | | XRP | 1,087.402000000000000 | | 1,087.402583900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2505 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.077490255000000 | | 0.000005400000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 0.225906710000000 | | 0.000000570000000 |
| | | | ETHW | 0.225906710000000 | | 0.000000570000000 |
| | | | SHIB | 1,108,012.933000000000000 | | 10.118839570000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000232324315893 |
| | | | USDT | 1.001819030000000 | | 0.000009150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93377 | Name on file | FTX Trading Ltd. | BTC | 0.068400000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.068400000000000 | | 0.068400000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,324.739082037050000 | | -1,324.739082037050000 |
| | | | USDT | 1,077.833398620000000 | | 1,077.833398620000000 |
| | | | USDT (MAINACCOUNT) | 777.833400000000000 | | 0.000000000000000 |
| | | | USDT (SUBACCOUNT) | 300.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9255 | Name on file | FTX Trading Ltd. | APT | 0.000000007173880 | FTX Trading Ltd. | 0.000000007173880 |
| | | | BNB | 0.000000007680600 | | 0.000000007680600 |
| | | | BTC | 0.000000005390080 | | 0.000000005390080 |
| | | | ETH | 0.000000010092880 | | 0.000000010092880 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 0.000000005340910 | | 0.000000005340910 |
| | | | NFT (317152620008455954/FTX EU - WE ARE HERE! #823) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (351647500580795474/FTX EU - WE ARE HERE! #543) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364524057256887248/FTX EU - WE ARE HERE! #966) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 15.322907563369891 | | 7.661453783369891 |
| | | | TRX | 0.564850005304071 | | 0.282425005304071 |
| | | | USD | 0.000000003828013 | | 0.000000003828013 |
| | | | USDT | 0.000000010679656 | | 0.000000010679656 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27443 | Name on file | FTX Trading Ltd. | BTC | 0.004620000000000 | FTX Trading Ltd. | 0.004620000000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | EUR | | | 0.000000008276831 |
| | | | FTT | 0.000169700000000 | | 0.000169703151952 |
| | | | NFT (301517101288154835/THE HILL BY FTX #37207) | | | 1.000000000000000 |
| | | | SOL | 1.997575730000000 | | 1.997575730000000 |
| | | | STG | 743.858640000000000 | | 743.858640000000000 |
| | | | TOMORROWLAND NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000004131530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59387 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 0.000000005264176 |
| | | | USD | 155.000000000000000 | | 100.509275922236650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 85309 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 8.245000000000000 |
| | | | BTC | 0.057154890000000 | | 0.003502655850000 |
| | | | ETH | 0.496000000000000 | | 0.851297004300000 |
| | | | ETHW | | | 0.851297004300000 |
| | | | MATIC | 105.000000000000000 | | 0.001200000000000 |
| | | | PAXG | | | 0.001200000000000 |
| | | | SHIB | | | 799,200.000000000000000 |
| | | | SOL | | | 2.997000000000000 |
| | | | TRX | | | 270.765000000000000 |
| | | | USD | 572.000000000000000 | | 0.014233431048927 |
| | | | YFI | | | 0.000980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65981 | Name on file | West Realm Shires Services Inc. | GSW CHAMPIONSHIP COMMEMORATIVE RING (50430835920485850) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1597 (43513996260144560) | 1.000000000000000 | | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1598 (50703071513393166) | 1.000000000000000 | | 0.000000000000000 |
| | | | GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #819 (33231895236705110) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (29951760158077340/WARRIORS HOOP #44 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (33231895236705109/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #819) | | | 1.000000000000000 |
| | | | NFT (39656561573620849/GSW ROUND 1 COMMEMORATIVE TICKET #4) | | | 1.000000000000000 |
| | | | NFT (43513996260144564/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1597) | | | 1.000000000000000 |
| | | | NFT (50430835920485806/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (50703071513393165/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1598) | | | 1.000000000000000 |
| | | | USD | 10.020000000000000 | | 10.020000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76426 | Name on file | FTX Trading Ltd. | AVAX | 6.900000000000000 | FTX Trading Ltd. | 6.900000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.026724950000000 | | 0.000000007970000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002176650 | | 0.000000002176650 |
| | | | DAI | 44.099800000000000 | | 44.099800000000000 |
| | | | DOGE | 9,718.000000000000000 | | 9,718.000000000000000 |
| | | | ENS | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 3.902420877900200 | | 3.902420877900200 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.008901227900199 | | 0.008901227900199 |
| | | | FTT | 0.000119412360504 | | 0.000119412360504 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 0.083047096000000 | | 0.083047096000000 |
| | | | LUNA2_LOCKED | 0.193776557300000 | | 0.193776557300000 |
| | | | LUNC | 18,083.680000000000000 | | 18,083.680000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SNX-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SOL | 11.607847378072590 | | 11.607847378072590 |
| | | | USD | 79.331542330188880 | | 79.331542330188880 |
| | | | USDT | 0.000000004349922 | | 0.000000004349922 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17889 | Name on file | West Realm Shires Services Inc. | BTC | 0.007242460000000 | West Realm Shires Services Inc. | 0.007242460000000 |
| | | | COACHELLA NFT | 2.000000000000000 | | |
| | | | ETH | 0.068000000000000 | | 0.068000000000000 |
| | | | ETHW | 0.068000000000000 | | 0.068000000000000 |
| | | | NFT (35315620169620396/REFLECTION '13 #49 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (36669662956154027/NIGHT LIGHT #213 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (40699765303704157/COACHELLA X FTX WEEKEND 1 #9651) | | | 1.000000000000000 |
| | | | USD | 1.472024979778990 | | 1.472024979778990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25564 | Name on file | FTX Trading Ltd. | BTC | 0.015398120000000 | FTX Trading Ltd. | 0.007699060000000 |
| | | | ETÉREO | 0.111987400000000 | | 0.000000000000000 |
| | | | ETH | 0.111987400000000 | | 0.111987400000000 |
| | | | ETHW | 0.111987400000000 | | 0.111987400000000 |
| | | | LUNA2 | 0.001540251046000 | | 0.001540251046000 |
| | | | LUNA2_LOCKED | 0.003593919106000 | | 0.003593919106000 |
| | | | LUNC | 335.392908000000000 | | 335.392908000000000 |
| | | | SHIB | 999,800.000000000000000 | | 999,800.000000000000000 |
| | | | SOL | 5.059388000000000 | | 2.529694000000000 |
| | | | USD | 0.001864500000000 | | 0.001864500000000 |
| | | | USDT | 1.173930100000000 | | 0.557393010000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96385 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 0.00000000008244789 |
| | | | DOGEBULL | | | 17.28942000077513140 |
| | | | ETH | 0.00920000000000000 | | 0.00000000000000000 |
| | | | GRTBULL | | | 0.00000000006701420 |
| | | | MANA | | | 0.00000000000568000 |
| | | | MATICBULL | | | 63.48186000918317000 |
| | | | SUSHIBULL | | | 0.00000000008959200 |
| | | | USD | | | 0.00000000004511809 |
| | | | USDT | | | 0.00000000002544768 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85336 | Name on file | FTX Trading Ltd. | BTC | 0.17739200000000000 | West Realm Shires Services Inc. | 0.17739165000000000 |
| | | | DOGE | 232.23320000000000000 | | 232.23319385000000000 |
| | | | ETH | 0.24637600000000000 | | 0.24637561000000000 |
| | | | ETHW | 0.24618000000000000 | | 0.24617986000000000 |
| | | | SHIB | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.00243300000000000 | | 0.00243313364618560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81345 | Name on file | FTX Trading Ltd. | LINK | 134.50000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | USD | 54.00000000000000000 | | 10.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 21615 | Name on file | West Realm Shires Services Inc. | NFT (4861099436672271311/COACHELLA X FTX WEEKEND 1 #20538) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 95633 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00000007000000000 |
| | | | ETH | | | 0.00001279000000000 |
| | | | ETHW | | | 0.02161279000000000 |
| | | | USD | 22,000.00000000000000000 | | 22,111.75931846710213000 |
| | | | USDT | | | 0.00408122173486500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63838 | Name on file | West Realm Shires Services Inc. | BLUE MIST #7 (5271082019701908000) | 1.00000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | NFT (5271082019701909796/BLUE MIST #7) | | | 1.00000000000000000 |
| | | | USD | 0.14902560000000000 | | 0.14902560000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 20526 | Name on file | FTX Trading Ltd. | AGLD | 7,073.00000000000000000 | West Realm Shires Services Inc. | 7,037.71987929000000000 |
| | | | BAT | | | 1.00000000000000000 |
| | | | DOGE | | | 3.00000000000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | 2,224.00000000000000000 | | 0.00000000008342227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18516 | Name on file | FTX Trading Ltd. | AUDIO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | GBP | 4,000.00000000000000000 | | 0.00000000012939710 |
| | | | SXP | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 2.00000000000000000 | | 2.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84117 | Name on file | West Realm Shires Services Inc. | NFT (2932756518087625547/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1108) | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (3187192345853502430/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1106) | | | 1.00000000000000000 |
| | | | NFT (3423731359323887410/GSW ROUND 1 COMMEMORATIVE TICKET #171) | | | 1.00000000000000000 |
| | | | NFT (3474240509490186070/GSW ROUND 1 COMMEMORATIVE TICKET #733) | | | 1.00000000000000000 |
| | | | NFT (3576643598833085740/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #390) | | | 1.00000000000000000 |
| | | | NFT (3667140045010844560/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #391) | | | 1.00000000000000000 |
| | | | NFT (4135780055944000342/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000000 |
| | | | NFT (4170822178887517112/WARRIORS FOAM FINGER #328 (REDEEMED)) | | | 1.00000000000000000 |
| | | | NFT (4804309817158933990/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1105) | | | 1.00000000000000000 |
| | | | NFT (5102142042286078740/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1107) | | | 1.00000000000000000 |
| | | | NFT (5286491823878001700/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.00000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (5558792134522551516/WARRIORS HOOP #46 (REDEEMED)) | | | 1.000000000000000000 |
| | | | USD | 0.020000000000000000 | | 0.020000000000000000 |
| | | | WARRIORS NFT | 1,000.000000000000000000 | | 0.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15966 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000009401198 | FTX Trading Ltd. | 0.000000009401198 |
| | | | ANC | 468.930333130000000 | | 468.930333130000000 |
| | | | APT | 5.028233167008186 | | 5.028233167008186 |
| | | | ATOM | 1.001517008521787 | | 1.001517008521787 |
| | | | AVAX | 0.000000005537287 | | 0.000000005537287 |
| | | | AXS | 0.000000001243709 | | 0.000000001243709 |
| | | | BNB | 0.106371058207034 | | 0.106371058207034 |
| | | | BRZ | 563.640444420853619 | | 0.040444420853619 |
| | | | BTC | 0.007900007698296 | | 0.007900007698296 |
| | | | CRO | 300.000000005890400 | | 300.000000005890400 |
| | | | DOGE | 0.000000000984900 | | 0.000000000984900 |
| | | | DOT | 3.003952026281566 | | 3.003952026281566 |
| | | | ETH | 0.079000004501836 | | 0.079000004501836 |
| | | | EUR | 0.000000005365420 | | 0.000000005365420 |
| | | | FTM | 0.000000007546670 | | 0.000000007546670 |
| | | | FTT | 29.190146181162720 | | 29.190146181162720 |
| | | | JST | 0.000000003904682 | | 0.000000003904682 |
| | | | LINK | 3.999224010555497 | | 3.999224010555497 |
| | | | LUNA2_LOCKED | 0.637000000000000 | | 0.637000000000000 |
| | | | LUNC | 0.000000000201478.2 | | 0.000000000201478.2 |
| | | | MATIC | 0.001181102060170 | | 0.001181102060170 |
| | | | MSOL | 0.400035084000000 | | 0.400035084000000 |
| | | | NEAR | 21.779957189832250 | | 21.779957189832250 |
| | | | PAXG | 0.030000003919580 | | 0.030000003919580 |
| | | | RAY | 6.978923187247815 | | 6.978923187247815 |
| | | | SHIB | 4,568,647.109621459000000 | | 4,568,647.109621459000000 |
| | | | SLRS | 2.870222338147346 | | 2.870222338147346 |
| | | | SOL | 3.005957243293868 | | 3.005957243293868 |
| | | | SRM | 24.991084287419590 | | 24.991084287419590 |
| | | | SRM_LOCKED | 0.050975460000000 | | 0.050975460000000 |
| | | | TRX | 193.509771776625200 | | 193.509771776625200 |
| | | | USD | -235.985537119691060 | | -235.985537119691060 |
| | | | USDT | | | -92.103283023455900 |
| | | | USTC | 0.000000007683550 | | 0.000000007683550 |
| | | | XAUT | 0.000000006218474 | | 0.000000006218474 |
| | | | XRP | 0.012941208243930 | | 0.012941208243930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49461 | Name on file | West Realm Shires Services Inc. | BTC | 0.034435780000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.229985398613600 | | 0.229985398613600 |
| | | | USDT | 0.000108838220924 | | 0.000108838220924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80190 | Name on file | West Realm Shires Services Inc. | BTC | 0.004671810000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 4,158.136958230000000 | | 0.000000000000000 |
| | | | MATIC | 140.148724820000000 | | 0.000000000000000 |
| | | | SOL | 77.318774350000000 | | 0.110000000000000 |
| | | | USD | 0.359765000000000 | | 0.359765000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27827 | Name on file | FTX Trading Ltd. | 1INCH | 2.995800000000000 | FTX Trading Ltd. | 2.995800000000000 |
| | | | ATLAS | 5,469.644000000000000 | | 5,469.644000000000000 |
| | | | AUDIO | 99.980000000000000 | | 99.980000000000000 |
| | | | ENJ | 19.996000000000000 | | 19.996000000000000 |
| | | | FTM | 0.993600000000000 | | 0.993600000000000 |
| | | | GALA | 1,859.888000000000000 | | 1,859.888000000000000 |
| | | | MANA | 99.980000000000000 | | 99.980000000000000 |
| | | | SAND | 276.969400000000000 | | 276.969400000000000 |
| | | | SOL | | | 0.000000008158119 |
| | | | TLM | 1,350.729800000000000 | | 1,350.729800000000000 |
| | | | USD | | | -0.926122962570477 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49960 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000738000000000 |
| | | | ATOM | | | 0.080420000000000 |
| | | | COMP | | | 0.000048860000000 |
| | | | DOT | | | 0.097600000000000 |
| | | | ETH | | | 1.580531400000000 |
| | | | ETHW | | | 0.000745200000000 |
| | | | EUR | 2,950.000000000000000 | | 0.000000000000000 |
| | | | HNT | | | 0.031300000000000 |
| | | | LTC | | | 0.009444000000000 |
| | | | USD | | | 110.991672032674170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38042 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (2948884333981778802/WARRIORS GOLD BLOODED NFT #1271) | | | 1.000000000000000000 |
| | | | NFT (2983092678522692201/DAVIDSON COLLEGE GRADUATION CERTIFICATE #2) | | | 1.000000000000000000 |
| | | | NFT (3013539432074708997/BIRTHDAY CAKE #0190) | | | 1.000000000000000000 |
| | | | NFT (3063895638920391861/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1123 (REDEEMED)) | | | 1.000000000000000000 |
| | | | NFT (3580893052776039950/THE 2974 COLLECTION #0402) | | | 1.000000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (36335779756717 9975/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2036) | | | | 1.000000000000000 |
| | | | NFT (36883787772241 6204/THE 2974 COLLECTION #1544) | | | | 1.000000000000000 |
| | | | NFT (38068905943224 7264/JAPAN TICKET STUB #144) | | | | 1.000000000000000 |
| | | | NFT (42470231006489 3171/GSW ROUND 1 COMMEMORATIVE TICKET #646) | | | | 1.000000000000000 |
| | | | NFT (44354878132534 1137/2974 FLOYD NORMAN - OKC 4-0193) | | | | 1.000000000000000 |
| | | | NFT (49193535781336 7778/SINGAPORE TICKET STUB #152) | | | | 1.000000000000000 |
| | | | NFT (49357370039570 5077/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #217) | | | | 1.000000000000000 |
| | | | NFT (49954628347732 7464/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #2035) | | | | 1.000000000000000 |
| | | | NFT (50940846195845 3720/WARRIORS LOGO PIN #61 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (53322899001420 9650/NETHERLANDS TICKET STUB #63) | | | | 1.000000000000000 |
| | | | NFT (53438566118951 6768/AUSTIN TICKET STUB #51) | | | | 1.000000000000000 |
| | | | NFT (55953820031849 7729/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (56342543827594 5235/BIRTHDAY CAKE #2000) | | | | 1.000000000000000 |
| | | | NFT (56956527362948 9159/BELGIUM TICKET STUB #311) | | | | 1.000000000000000 |
| | | | NFT (56990910596982 0434/WARRIORS GOLD BLOODED NFT #1098) | | | | 1.000000000000000 |
| | | | SOL | 0.000000006915550 | | | 0.000000006915550 |
| | | | USD | 0.064929088904170 | | | 0.064929088904170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80062 | Name on file | FTX Trading Ltd. | SHIB | | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 15,000.000000000000000 | | | 12.916487474172834 |
| | | | USDT | | | | 0.000000008156754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23906 | Name on file | FTX Trading Ltd. | USD | 450.600000000000000 | | FTX Trading Ltd. | 350.664235532390140 |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88620 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000008 | | FTX Trading Ltd. | 0.000000000000008 |
|---|---|---|---|---|---|---|---|
| | | | ADABULL | 1,201.000000000000000 | | | 1,201.000000000000000 |
| | | | ALGOBULL | 2,095,000.000000000000000 | | | 2,095,000.000000000000000 |
| | | | ALICE-PERP | -0.000000000000049 | | | -0.000000000000049 |
| | | | ALTBULL | 1.390000000000000 | | | 1.390000000000000 |
| | | | AR-PERP | 0.000000000000024 | | | 0.000000000000024 |
| | | | ATOM | 11.700456970000000 | | | 11.700233381731680 |
| | | | ATOMBULL | 16,070.000000000000000 | | | 16,070.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | AVAX-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | AXS | 30.260973210000000 | | | 30.260952155142090 |
| | | | AXS-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BADGER-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | BAND | | | | 90.544570142166260 |
| | | | BAND-PERP | 0.000000000000284 | | | 0.000000000000284 |
| | | | BCH | 0.000000001446960 | | | 0.000000001446960 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | BTC | 0.012300027886156 | | | 0.012300027886156 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | CELO-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | CLV-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | DODO-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | DOGE | 936.000000000000000 | | | 936.000000000000000 |
| | | | DOGEBULL | 5,340.000000000000000 | | | 5,340.000000000000000 |
| | | | DOT | | | | 11.300821817692160 |
| | | | DOT-PERP | -0.000000000000025 | | | -0.000000000000025 |
| | | | DYDX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ENS-PERP | -0.000000000000018 | | | -0.000000000000018 |
| | | | EOS-PERP | 835.700000000000000 | | | 835.700000000000000 |
| | | | ETC-PERP | 0.000000000000013 | | | 0.000000000000013 |
| | | | ETH | 0.267058860000000 | | | 0.215028737086830 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.177895070000000 | | | 0.177895070000000 |
| | | | EUR | 0.000000025546220 | | | 0.000000025546220 |
| | | | FIL-PERP | -0.000000000000030 | | | -0.000000000000030 |
| | | | FLM-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | FLOW-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | FTT | 62.941531760000000 | | | 31.470765880000000 |
| | | | FTT-PERP | 0.700000000000021 | | | 0.700000000000021 |
| | | | FXS-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | GST-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | HNT-PERP | 0.000000000000009 | | | 0.000000000000009 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | KNCBULL | 953,982.000000000000000 | | 953,982.000000000000000 |
| | | | KNC-PERP | -0.000000000000234 | | -0.000000000000234 |
| | | | KSHIB | 5,750.000000000000000 | | 5,750.000000000000000 |
| | | | KSHIB-PERP | 30,877.000000000000000 | | 30,877.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 53.000000000000000 | | 53.000000000000000 |
| | | | LINK | | | 6.500299784455760 |
| | | | LINKBULL | 1,090,000.000000000000000 | | 1,090,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LTC | | | 2.450271691461320 |
| | | | LTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | LUNA2 | 18.474546860000000 | | 18.474546860000000 |
| | | | LUNA2_LOCKED | 43.109399350000000 | | 43.109399350000000 |
| | | | LUNA2-PERP | 1.799999999999930 | | 1.799999999999930 |
| | | | LUNC-PERP | 0.000000000011640 | | 0.000000000011640 |
| | | | MATICBULL | 425,500.000000000000000 | | 425,500.000000000000000 |
| | | | MTL-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | NEAR-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | NEO-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | OKB-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | OMG-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | QTUM-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | RAY | 77.998674188154040 | | 77.998674188154040 |
| | | | RUNE-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | RVN-PERP | 330.000000000000000 | | 330.000000000000000 |
| | | | SKL-PERP | 4,698.000000000000000 | | 4,698.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL | | | 5.022843815869180 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | STORJ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SUSHIBULL | 9,600,001.000000000000000 | | 9,600,001.000000000000000 |
| | | | SXP-PERP | 0.000000000000206 | | 0.000000000000206 |
| | | | THETA-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | TOMOBULL | 1,684,900,000.000000000000000 | | 1,684,900,000.000000000000000 |
| | | | TOMO-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | TRX | 0.000000009953930 | | 0.000000009953930 |
| | | | UNI-PERP | -0.000000000000040 | | -0.000000000000040 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 442.490000000000000 | | -884.250549327596200 |
| | | | USDT | 0.089885879087642 | | 0.089885879087642 |
| | | | XMR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | XTZ-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | ZEC-PERP | 0.000000000000005 | | 0.000000000000005 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 34252 | Name on file | FTX Trading Ltd. | BRL | 5,000.000000000000000 | FTX Trading Ltd. | |
| | | | DOT | | | 134.375747930000000 |
| | | | USD | | | 0.827349360535700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 91861 | Name on file | FTX Trading Ltd. | AUD | 0.000000004892889 | FTX Trading Ltd. | 0.000000004892889 |
| | | | AUDIO | 0.982387000000000 | | 0.982387000000000 |
| | | | BAT | 0.972238600000000 | | 0.972238600000000 |
| | | | BTC | 0.000000005680029 | | 0.000000005680029 |
| | | | CHZ | 1,009.000000000000000 | | 1,009.000000000000000 |
| | | | CRV | 141.816000200000000 | | 141.816000200000000 |
| | | | ENJ | 69.054879640501200 | | 69.054879640501200 |
| | | | ETH | 0.000000007180905 | | 0.000000007180905 |
| | | | FTM | 91.533646600000000 | | 91.533646600000000 |
| | | | FTT | 19.399011820000000 | | 19.399011820000000 |
| | | | GALA | 489.914446000000000 | | 489.914446000000000 |
| | | | LINK | 9.898195000000000 | | 6.916295260000000 |
| | | | LUNA2 | 0.310425113700000 | | 0.310425113700000 |
| | | | LUNA2_LOCKED | 0.724325265200000 | | 0.724325265200000 |
| | | | LUNC | 1.000000000000000 | | 1.000000000000000 |
| | | | MANA | 144.649990267959460 | | 144.649990267959460 |
| | | | RAY | 31.997200000000000 | | 0.000000000000000 |
| | | | REN | 0.982045000000000 | | 0.982045000000000 |
| | | | SOL | 54.023131200000000 | | 44.022131281505070 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 24.982500000000000 | | 0.000000000000000 |
| | | | STEP | 0.012874600000000 | | 0.012874600000000 |
| | | | SUSHI | 0.498200000000000 | | 0.498200000000000 |
| | | | UNI | 0.048200000000000 | | 0.048200000000000 |
| | | | USD | 37.660000000000000 | | -27.103319150761592 |
| | | | USDT | 0.000000012879275 | | 0.000000012879275 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 10725 | Name on file | West Realm Shires Services Inc. | BRZ | 19.078696600000000 | West Realm Shires Services Inc. | 19.078696600000000 |
| | | | BTC | 0.055708823939294 | | 0.055708823939294 |
| | | | DOGE | 0.006579000000000 | | 0.006579000000000 |
| | | | SHIB | 567.000000000000000 | | 567.000000000000000 |
| | | | TRX | 0.000647850000000 | | 0.000647850000000 |
| | | | USD | 0.000824512772850 | | 0.000824512772850 |
| | | | USDT | 0.000000008371885 | | 0.000000008371885 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 32213 | Name on file | FTX Trading Ltd. | AVAX | 5.112266460000000 | FTX Trading Ltd. | 5.112266460000000 |
| | | | BTC | 0.015947752120000 | | 0.015947752120000 |
| | | | DOGE | 1,236.000000000000000 | | 1,236.884540210000000 |
| | | | DOT | 5.000000000000000 | | 0.500000000000000 |
| | | | EUR | | | 0.000000008427607 |
| | | | FTT | 7.161733490000000 | | 7.161733490000000 |
| | | | LINA | 0.911730000000000 | | 9.117300000000000 |
| | | | MATH | 0.022440000000000 | | 0.022440000000000 |
| | | | RUNE | 0.539250000000000 | | 0.053925000000000 |
| | | | STG | 0.147469110000000 | | 0.147469110000000 |
| | | | UNI | 0.496799000000000 | | 0.496799000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,534.000000000000000 | | 15.343552869286280 |
| | | | USDT | | | 0.000001192056207 |
| | | | YFI | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14333 | Name on file | FTX Trading Ltd. | BNB | 0.000000007780336 | FTX Trading Ltd. | 0.000000007780336 |
| | | | BTC | 0.000091680798000 | | 0.000091680798000 |
| | | | DOGE | 0.940000000000000 | | 0.940000000000000 |
| | | | ETH | 0.000034500000000 | | 0.000034500000000 |
| | | | ETHW | 0.000947018361906 | | 0.000947018361906 |
| | | | FTM | 0.000000005695000 | | 0.000000005695000 |
| | | | FTT | 25.095000000000000 | | 25.095000000000000 |
| | | | NFT (320158390852400126/FTX EU - WE ARE HERE! #70004) | | | 1.000000000000000 |
| | | | NFT (323293450071475102/FTX EU - WE ARE HERE! #70157) | | | 1.000000000000000 |
| | | | NFT (399126868292178620/FTX EU - WE ARE HERE! #69800) | | | 1.000000000000000 |
| | | | NFT (488541948068633718/FTX AU - WE ARE HERE! #41324) | | | 1.000000000000000 |
| | | | NFT (509635563607691501/FTX AU - WE ARE HERE! #41333) | | | 1.000000000000000 |
| | | | QKC | 350,572.250702000000000 | | 0.000000000000000 |
| | | | TRX | 0.000022000000000 | | 0.000022000000000 |
| | | | USD | 0.008911561140000 | | 0.008911561140000 |
| | | | USDT | 0.000000000258687 | | 0.000000000258687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82602 | Name on file | West Realm Shires Services Inc. | JAPAN TICKET STUB #56 (515995413120647500) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | MONACO TICKET STUB #140 (466281905221492600) | 1.000000000000000 | | 0.000000000000000 |
| | | | MONZA TICKET STUB #42 (340699150990755300) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (300962887521767910/NETHERLANDS TICKET STUB #53) | | | 1.000000000000000 |
| | | | NFT (310374525367056901/BARCELONA TICKET STUB #523) | | | 1.000000000000000 |
| | | | NFT (327567283281120328/HUNGARY TICKET STUB #252) | | | 1.000000000000000 |
| | | | NFT (340699150990755358/MONZA TICKET STUB #42) | | | 1.000000000000000 |
| | | | NFT (349671475911550090/AUSTIN TICKET STUB #26) | | | 1.000000000000000 |
| | | | NFT (350526796555106536/BELGIUM TICKET STUB #231) | | | 1.000000000000000 |
| | | | NFT (362744147258485959/IMOLA TICKET STUB #2107) | | | 1.000000000000000 |
| | | | NFT (364428797798357843/BAHRAIN TICKET STUB #1844) | | | 1.000000000000000 |
| | | | NFT (404340461162869344/AUSTRALIA TICKET STUB #1214) | | | 1.000000000000000 |
| | | | NFT (422594510826090931/MF1 X ARTISTS #13) | | | 1.000000000000000 |
| | | | NFT (451054336871522318/MIAMI TICKET STUB #418) | | | 1.000000000000000 |
| | | | NFT (466281905221492576/MONACO TICKET STUB #140) | | | 1.000000000000000 |
| | | | NFT (481708919121972314/BAKU TICKET STUB #5) | | | 1.000000000000000 |
| | | | NFT (500216502888725871/SINGAPORE TICKET STUB #45) | | | 1.000000000000000 |
| | | | NFT (508106511636247834/MEXICO TICKET STUB #15) | | | 1.000000000000000 |
| | | | NFT (509950586255794670/SAUDI ARABIA TICKET STUB #382) | | | 1.000000000000000 |
| | | | NFT (515995413120647486/JAPAN TICKET STUB #56) | | | 1.000000000000000 |
| | | | NFT (516198506889829129/SILVERSTONE TICKET STUB #20) | | | 1.000000000000000 |
| | | | NFT (541519409345021042/FRANCE TICKET STUB #88) | | | 1.000000000000000 |
| | | | NFT (548687577854398615/AUSTRIA TICKET STUB #104) | | | 1.000000000000000 |
| | | | NFT (553689464762173799/FTX - OFF THE GRID MIAMI #7511) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SILVERSTONE TICKET STUB #20 (516198506889829100) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 219.067651108592060 | | 219.067651108592060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95686 | Name on file | FTX Trading Ltd. | BTC | 1.161602680000000 | FTX Trading Ltd. | 1.161602680000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 89,998.000000000000000 | | 89,998.000000000000000 |
| | | | ETH | 4.967819630000000 | | 4.967819630000000 |
| | | | ETH-PERP | 4.587000000000000 | | 4.587000000000000 |
| | | | ETHW | 4.967819630000000 | | 4.967819630000000 |
| | | | LTC | 18.990000000000000 | | 18.990000000000000 |
| | | | TRX | 0.000400000000000 | | 0.000400000000000 |
| | | | UNI | 63.000000000000000 | | 63.000000000000000 |
| | | | USD | 0.000000000000000 | | -14,543.848773606576000 |
| | | | USDT | 1,154.500890000000000 | | 1,154.500890000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 82219* | Name on file | FTX Trading Ltd. | 305274232583289340 | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 0.000000002803871 | | 0.000000002803871 |
| | | | BTC | 0.049018913641520 | | 0.049018913641520 |
| | | | EUR | 1.763149418712755 | | 1.763149418712755 |
| | | | GALA | 3,050.010941391556000 | | 3,050.010941391556000 |
| | | | MATIC | 0.000000000003624 | | 0.000000000003624 |
| | | | MBS | 2,797.794807916052400 | | 2,797.794807916052400 |
| | | | MSTR | 0.000000001969061 | | 0.000000001969061 |
| | | | NFT (305274232583289356/[OSM] - KING KONG #9) | | | 1.000000000000000 |
| | | | SOL | 0.000000003801429 | | 0.000000003801429 |
| | | | TRX | 0.007800000000000 | | 0.007800000000000 |
| | | | USD | 0.000001134428232 | | 0.000001134428232 |
| | | | USDT | 0.000000005299451 | | 0.000000005299451 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47103 | Name on file | West Realm Shires Services Inc. | AAVE | 0.099930000000000 | West Realm Shires Services Inc. | 0.009180000000000 |
| | | | BAT | 7.812000000000000 | | 0.476000000000000 |
| | | | BCH | 0.000806000000000 | | 0.000806000000000 |
| | | | BTC | 0.000205500000000 | | 0.000095500000000 |
| | | | CAD | 0.952000000000000 | | 0.952000000000000 |
| | | | DOGE | 106.786000000000000 | | 0.100000000000000 |
| | | | ETH | 0.003000000000000 | | 0.008860000000000 |
| | | | ETHW | 0.078886000000000 | | 0.078886000000000 |
| | | | GRT | 11.954000000000000 | | 0.613000000000000 |
| | | | KSHIB | 558.700000000000000 | | 4.740000000000000 |
| | | | LINK | 0.086900000000000 | | 0.086900000000000 |
| | | | LTC | 0.089670000000000 | | 0.007790000000000 |
| | | | MATIC | 10.000000000000000 | | 0.840000000000000 |
| | | | MKR | 0.012993000000000 | | 0.000952000000000 |
| | | | PAXG | 0.010400000000000 | | 0.000000000000000 |
| | | | SHIB | 12,982,000.000000000000000 | | 94,300.000000000000000 |
| | | | SOL | 0.129870000000000 | | 0.009350000000000 |
| | | | SUSHI | 0.484500000000000 | | 0.484500000000000 |
| | | | TRX | 0.157004000000000 | | 0.157004000000000 |
| | | | UNI | 0.075400000000000 | | 0.075400000000000 |
| | | | USD | 3,990.550000000000000 | | 1,918.513394891500000 |
| | | | WBTC | 0.000098000000000 | | 0.000098000000000 |
| | | | YFI | 0.000092000000000 | | 0.000092000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70508 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.037265430000000 | | 0.000000000000000 |
| | | | DOGE | 7,857.360000000000000 | | 2,632.939221030000000 |
| | | | TRX | 0.484477210000000 | | 782.548477210000000 |
| | | | USD | 958.510000000000000 | | 0.060844195016499 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73512 | Name on file | West Realm Shires Services Inc. | ETH | 1.995665740000000 | West Realm Shires Services Inc. | 1.995665740000000 |
| | | | ETHW | 1.995665740000000 | | 1.978257790000000 |
| | | | INTEREST DUE IN USD FOR NON PAYMENT BY FTX SINCE DEMAND LETTER DEADLINE OF 12-5-2022. | 355.110000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77119 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000800000 | FTX Trading Ltd. | 0.000000000800000 |
| | | | ALGO | 40.486562120000000 | | 0.000000000000000 |
| | | | AVAX | 6.032840900000000 | | 0.000000000000000 |
| | | | BNB | 3.125869390000000 | | 0.000000000000000 |
| | | | BTC | 0.086697900000000 | | 0.000000000000000 |
| | | | CHF | 0.000000016826315 | | 0.000000016826315 |
| | | | ENS | 0.000000003000000 | | 0.000000003000000 |
| | | | ETH | 0.355099210000000 | | 0.000000000000000 |
| | | | EUR | 0.000000009228669 | | 0.000000009228669 |
| | | | LUNA2 | 2.838513119160000 | | 2.838513119160000 |
| | | | LUNA2_LOCKED | 6.623191727903800 | | 6.623191727903000 |
| | | | RAY | 6.004309490000000 | | 6.004309490000000 |
| | | | SOL | 22.386175770000000 | | 0.000000010000000 |
| | | | SRM | 17.352319150000000 | | 17.352319150000000 |
| | | | SRM_LOCKED | 0.297518210000000 | | 0.297518210000000 |
| | | | USD | 0.000000033437320 | | 0.000000033437320 |
| | | | USDT | 0.000000001902963 | | 0.000000001902963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38849 | Name on file | FTX Trading Ltd. | ATLAS | 339.935400000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 100.000000000000000 | | 0.000000000000000 |
| | | | MBS | 3.999240000000000 | | 0.000000000000000 |
| | | | NFT (43120570935231918/FTX CRYPTO CUP 2022 KEY #19403) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 8.998290000000000 | | 0.000000000000000 |
| | | | SAND | 0.999810000000000 | | 0.000000000000000 |
| | | | SOL | 0.299943000000000 | | 0.000000000000000 |
| | | | USD | 1,243.093041160155000 | | 1,138.571309770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76328 | Name on file | FTX Trading Ltd. | OXY | 358,778.625954090000000 | FTX Trading Ltd. | 358,778.625954090000000 |
| | | | OXY_LOCKED | 1,641,221.374045910000000 | | 1,641,221.374045910000000 |
| | | | USDT | 122.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54450 | Name on file | FTX Trading Ltd. | GBP | 0.837163990711343 | FTX Trading Ltd. | 0.837163990711343 |
| | | | USD | 267.175636450547100 | | 267.175636450547100 |
| | | | XRP | 605.884860000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31684 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 0.000000000000000 |

82219*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 155.000000000000000 | | 155.000000000000000 |
| | | | LTC | 31.050000000000000 | | 31.050000000000000 |
| | | | PSY | 7,775.000000000000000 | | 7,775.000000000000000 |
| | | | USD | 86.000000000000000 | | 0.864177798510264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84288 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Inc. | 1,092.587623340000000 |
| | | | ETH | | | 0.061461090000000 |
| | | | ETHW | | | 0.061461090000000 |
| | | | SHIB | | | 6,415,742.948674080000000 |
| | | | USD | 250.000000000000000 | | 2.080007321496954 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66008* | Name on file | FTX Trading Ltd. | ALGOBULL | 4,995.605000000000000 | FTX Trading Ltd. | 4,995.605000000000000 |
| | | | ATOMBULL | 0.002555000000000 | | 0.002555000000000 |
| | | | BTRST | 1,252.723130800000000 | | 0.000000000000000 |
| | | | BULL | 0.000006313000000 | | 0.000006313000000 |
| | | | DOGEBEAR | 274,826,268.750000000000000 | | 274,826,268.750000000000000 |
| | | | DOGEBEAR2021 | 0.000757327000000 | | 0.000757327000000 |
| | | | ETH | 0.000780570000000 | | 0.000780570000000 |
| | | | ETHBULL | 0.000004346000000 | | 0.000004346000000 |
| | | | ETHW | 0.249077789042330 | | 0.249077789042330 |
| | | | FTM | 55.108647530000000 | | 55.108647530000000 |
| | | | FTT | 159.103296900000000 | | 159.103296900000000 |
| | | | FTT-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | NFT (36255800757511145503/FTX AU - WE ARE HERE! #63683) | | | 1.000000000000000 |
| | | | SOL | 0.007243795859171 | | 0.007243795859171 |
| | | | STEP | 4,773.086393040000000 | | 4,773.086393040000000 |
| | | | SXPBEAR | 8,191.595000000000000 | | 8,191.595000000000000 |
| | | | SXPBULL | 1.610782431500000 | | 1.610782431500000 |
| | | | TRX | 0.000795000000000 | | 0.000795000000000 |
| | | | UBXT | 10,958.443363730000000 | | 10,958.443363730000000 |
| | | | UBXT_LOCKED | 56.333686360000000 | | 56.333686360000000 |
| | | | USD | 421.041879387687200 | | 421.041879387687200 |
| | | | USDT | 0.000000008075639 | | 0.000000008075639 |
| | | | XTZBULL | 0.213698464000000 | | 0.213698464000000 |
| | | | ZECBULL | 0.000128200000000 | | 0.000128200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60714 | Name on file | West Realm Shires Services Inc. | BTC | 0.000062782840000 | West Realm Shires Services Inc. | 0.000062782840000 |
| | | | NFT (45784781920113903650/SAUDI ARABIA TICKET STUB #209) | | | 1.000000000000000 |
| | | | SOL | 38.550000001460000 | | 0.000000001460000 |
| | | | USD | 3,470.941922199203121 | | 0.941922199203121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13777 | Name on file | FTX Trading Ltd. | BF_POINT | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
| | | | EUR | 22,525.142257400000000 | | 22,525.142257400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88201 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.003062770000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.038979460000000 |
| | | | ETHW | | | 0.038497690000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 206.300000000000000 | | 0.005611900886683 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17433 | Name on file | FTX Trading Ltd. | AUD | 0.875530000000000 | FTX Trading Ltd. | 0.875532170000000 |
| | | | AXS | 4.632868260000000 | | 4.632868260000000 |
| | | | BTC | 0.058156380000000 | | 0.058156380000000 |
| | | | ETH | 0.826598200000000 | | 0.826598206639950 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.826598200000000 | | 0.826598206639950 |
| | | | SOL | 2.641627460000000 | | 2.641627463003410 |
| | | | USD | 1,117.974000000000000 | | -1,117.974101240553000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83353 | Name on file | Quoine Pte Ltd | BF_POINT | 200.000000000000000 | West Realm Shires Services Inc. | 200.000000000000000 |
| | | | LINK | 3,927.231700320000000 | | 3,927.231700320000000 |
| | | | SUSHI | 1.043928980000000 | | 1.043928980000000 |
| | | | USD | 1.820879228767217 | | 0.603770640876721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72134 | Name on file | West Realm Shires Services Inc. | AUSTRALIA TICKET STUB #862 (53416078283185240000) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 1.131974070000000 | | 1.131974070000000 |
| | | | BARCELONA TICKET STUB # 2491 (35088150453182730000) | 1.000000000000000 | | 0.000000000000000 |
| | | | BAT | 9.970673830000000 | | 9.970673830000000 |
| | | | BTC | 0.000177920000000 | | 0.000177920000000 |
| | | | CUSDT | 12.000000000000000 | | 12.000000000000000 |
| | | | DOGE | 300.050265360000000 | | 300.050265360000000 |
| | | | ENTRANCE VOUCHER #1235 (32665939991706400) | 1.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.010483780017360 | | 1.010483780017360 |
| | | | GRT | 36.592897600000000 | | 36.592897600000000 |
| | | | KSHIB | 1,131.113780580000000 | | 1,131.113780580000000 |
| | | | LINK | 1.081155600000000 | | 1.081155600000000 |
| | | | LTC | 1.045730390000000 | | 1.045730390000000 |
| | | | MATIC | 6.952853250000000 | | 6.952853250000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NEAR | 1.088855460000000 | | | 1.088855460000000 |
| | | | NFT (32665939999170636/ENTRANCE VOUCHER #1235) | | | | 1.000000000000000 |
| | | | NFT (350881504531827307/BARCELONA TICKET STUB #2491) | | | | 1.000000000000000 |
| | | | NFT (534160782831852393/AUSTRALIA TICKET STUB #862) | | | | 1.000000000000000 |
| | | | SHIB | 1,239,723.652949970000000 | | | 1,239,723.652949970000000 |
| | | | SOL | 1.154935340000000 | | | 1.154935340000000 |
| | | | SUSHI | 1.074336510000000 | | | 1.074336510000000 |
| | | | TRX | 89.892750850000000 | | | 89.892750850000000 |
| | | | USD | 0.000000086216080 | | | 0.000000086216080 |
| | | | USDT | 2.119816420000000 | | | 2.119816420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76911 | Name on file | FTX Trading Ltd. | AAVE | 1.971000000000000 | FTX Trading Ltd. | 1.971033860804930 |
|---|---|---|---|---|---|---|
| | | | ATOM | 0.058100000000000 | | 0.058141793648593 |
| | | | ETH | 0.399600000000000 | | 0.399597247627220 |
| | | | ETHW | 0.248500000000000 | | 0.248492138085520 |
| | | | FTT | 159.700000000000000 | | 159.700000000000000 |
| | | | GST | 0.090700000000000 | | 0.090708340000000 |
| | | | LINK | 27.600202000000000 | | 27.600232721098300 |
| | | | SOL | 10.101100000000000 | | 10.099435954702075 |
| | | | TRX | 0.001300000000000 | | 0.012554240484490 |
| | | | USD | 0 | | -0.067152526593773 |
| | | | USDT | 2,930.755400000000000 | | 2,928.374003771882000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39794 | Name on file | FTX Trading Ltd. | AVAX-20211231 | | FTX Trading Ltd. | 0.000000000000170 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | AXS-PERP | | | -0.000000000000037 |
| | | | BNB | | | 0.000000000007583 |
| | | | BTC | | | 0.000000016554977 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000009094 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | EOS-0930 | | | -0.000000000003637 |
| | | | ETH | | | 0.000000003000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.000000006000000 |
| | | | FTM | | | 0.000000001000000 |
| | | | FTT | | | 0.000000008404724 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | LTC-0930 | | | -0.000000000000042 |
| | | | LUNA2 | 242.134365730000000 | | 72.640309730000000 |
| | | | LUNA2_LOCKED | | | 169.494056000000000 |
| | | | MID-PERP | | | -0.000000000000007 |
| | | | NEAR-PERP | | | -0.000000000000233 |
| | | | RUNE-PERP | | | 0.000000000001023 |
| | | | SLV-0930 | | | -0.000000000000113 |
| | | | SOL-20211231 | | | -0.000000000000085 |
| | | | SOL-PERP | | | 0.000000000000137 |
| | | | SRM | | | 0.022982680000000 |
| | | | SRM_LOCKED | | | 19.914506960000000 |
| | | | USD | 167.670000000000000 | | 167.665209813023350 |
| | | | USDT | | | 0.000000017189350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8502 | Name on file | FTX Trading Ltd. | TRX | 6.000000000000000 | FTX Trading Ltd. | 0.000000600000000 |
|---|---|---|---|---|---|---|
| | | | USD | 6.911660693325000 | | 6.911660693325000 |
| | | | USDT | 10,286.350000000000000 | | 10,286.353668141464000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29655 | Name on file | FTX Trading Ltd. | ALGO | 1,330.936226140000000 | West Realm Shires Services Inc. | 1,330.936226140000000 |
|---|---|---|---|---|---|---|
| | | | BAT | 270.798944570000000 | | 270.798944570000000 |
| | | | BCH | 2.238298720000000 | | 2.238298720000000 |
| | | | BRZ | 4.000000000000000 | | 4.000000000000000 |
| | | | CUSDT | | | 12.000000000000000 |
| | | | DOGE | 11,200.096121920000000 | | 11,200.096121920000000 |
| | | | ETH | 1.553503400000000 | | 1.553503400000000 |
| | | | ETHW | 34.745388800000000 | | 34.745388808436930 |
| | | | LINK | 153.957416690000000 | | 153.957416690000000 |
| | | | LTC | 8.341653650000000 | | 8.341653650000000 |
| | | | MATIC | 559.231139720000000 | | 559.231139720000000 |
| | | | SHIB | 17.000000000000000 | | 17.000000000000000 |
| | | | SOL | 27.332540740000000 | | 27.332540740000000 |
| | | | SUSHI | 73.501814540000000 | | 73.501814540000000 |
| | | | TRX | 357.235549170000000 | | 357.235549170000000 |
| | | | UNI | 8.037489380000000 | | 8.037489380000000 |
| | | | USD | 5,105.840000000000000 | | 5,105.840097555263000 |
| | | | USDT | 12.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20009 | Name on file | FTX Trading Ltd. | ADA-PERP | 1,124.000000000000000 | FTX Trading Ltd. | 1,124.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAT | 6.025000000000000 | | 6.025000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | ETH | 0.000000005300000 | | 0.000000005300000 |
| | | | EUR | 0.376670720000000 | | 0.376670720000000 |
| | | | FTT | 106.775854188300140 | | 106.775854188300140 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 8.871528413000000 | | 8.871528413000000 |
| | | | LUNA2_LOCKED | 20.700232960000000 | | 20.700232960000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 1,931,793.990000000000000 | | 1,931,793.990000000000000 |
| | | | NEXO | 5,527.000000000000000 | | 5,527.000000000000000 |
| | | | NFT (33811639089513780O)/THE HILL BY FTX #42541) | | | 1.000000000000000 |
| | | | SHIB | 57,795,951.135369660000000 | | 57,795,951.135369660000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 873.997416824906956 | | 2,212.835923294907000 |
| | | | USDC | 2,379.247036470000000 | | 0.000000000000000 |
| | | | VET-PERP | 18,000.000000000000000 | | 18,000.000000000000000 |
| | | | XRP | 0.000000006113201 | | 0.000000006113201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51925 | Name on file | FTX Trading Ltd. | BRZ | 2,757.411432207316406 | FTX Trading Ltd. | 2,756.705716103658200 |
| | | | BTC | 0.000000003148380 | | 0.000000003148380 |
| | | | SHIB | 1,299,766.000000000000000 | | 1,299,766.000000000000000 |
| | | | SOL | 0.019996400000000 | | 0.019996400000000 |
| | | | USD | 0.000000000961568 | | 0.000000000961568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 66536 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.049814110000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.022652814453946 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54133 | Name on file | FTX Trading Ltd. | HT | | FTX Trading Ltd. | 4.040548333366130 |
| | | | LTC | 0.000000000531560 | | 0.000000000531560 |
| | | | LUNA2 | 0.051619675870000 | | 0.051619675870000 |
| | | | LUNA2_LOCKED | 0.120445910400000 | | 0.120445910400000 |
| | | | LUNC | 11,240.293099713372000 | | 11,240.293099713372000 |
| | | | SUN | 499.915000000000000 | | 499.915000000000000 |
| | | | USD | 254.112818763192730 | | 254.112818763192730 |
| | | | USDC | 130.576912580000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58043 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000004500000 |
| | | | BUSD | 2,978.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.174257060000000 |
| | | | ETHW | | | 0.249694820000000 |
| | | | FTT | | | 10.032770945391160 |
| | | | MATIC | | | 0.000000006434153 |
| | | | USD | | | 150,283.627589108450000 |
| | | | USDC | 152,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 54.250024074292180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56264 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002662649 | FTX Trading Ltd. | 0.000000002662649 |
| | | | BTC | 0.037675040000000 | | 0.037675046527598 |
| | | | DOGE | | | 0.000000005021560 |
| | | | FTT | 0.000030110000000 | | 0.000030110000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LDO | 0.005646424000000 | | 0.005646424000000 |
| | | | MTA | | | 0.000000002873716 |
| | | | NFT (31162322087944929B)/THE HILL BY FTX #21618) | | | 1.000000000000000 |
| | | | THE HILL BY FTX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000120000000 | | 0.000000120965290 |
| | | | USDT | 0.000005550000000 | | 0.000005557855545 |
| | | | WAVES | 0.001463760000000 | | 0.001463760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76376 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.000000005774635 | | 0.000000005774635 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | ETHW | 2.309688740000000 | | 2.309688740000000 |
| | | | NFT (297839787432880497)/THE HILL BY FTX #6608) | | | 1.000000000000000 |
| | | | SHIB | 14.000000000000000 | | 14.000000000000000 |
| | | | SOL | 0.000179610000000 | | 0.000179610000000 |
| | | | THE HILL BY FTX #6608 (297839787432880500) | 1.000000000000000 | | 0.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 2.285553434561754 | | 2.285553434561754 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26113 | Name on file | West Realm Shires Services Inc. | BTC | 0.048166550000000 | West Realm Shires Services Inc. | 0.048166550000000 |
| | | | USD | 6,000.000000000000000 | | 2,000.001660447000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48544 | Name on file | FTX Trading Ltd. | BTC | -0.000016611142788 | FTX Trading Ltd. | -0.000016611142788 |
| | | | BTC-PERP | 0.052700000000000 | | 0.052700000000000 |
| | | | FTT | 6.692251100000000 | | 6.692251100000000 |
| | | | LUNA2 | 0.006841172952000 | | 0.006841172952000 |
| | | | LUNA2_LOCKED | 0.015962736890000 | | 0.015962736890000 |
| | | | SOL | 10.136620810000000 | | 10.136620810000000 |
| | | | USD | 764.905433819038542 | | -519.138883090480700 |
| | | | USDT | 0.000000014431113 | | 0.000000014431113 |
| | | | USTC | 0.968400000000000 | | 0.968400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28145 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGO | 1,899.000000000000000 | | 1,629.426924660000000 |
| | | | ALPHA | | | 1.000000000000000 |
| | | | BAO | | | 27.000000000000000 |
| | | | BNB | | | 0.000000414000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CHZ | 7,464.000000000000000 | | 7,464.825378060000000 |
| | | | CRO | 817.900000000000000 | | 817.920623990000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | 34,833.559021040000000 | | 34,833.559021040000000 |
| | | | ETH | 7.603200000000000 | | 7.603293820264245 |
| | | | ETHW | 7.117600000000000 | | 7.117650180264245 |
| | | | FTM | 1,852.850648540000000 | | 1,852.850648540000000 |
| | | | GALA | 62,999.000000000000000 | | 62,999.196354050000000 |
| | | | KIN | | | 33.000000000000000 |
| | | | LUNA2 | | | 0.008080407338800 |
| | | | LUNA2_LOCKED | | | 0.001885428391000 |
| | | | LUNC | | | 175.952572110000000 |
| | | | MANA | 899.320000000000000 | | 899.239561690000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | MATIC | 4,375.000000000000000 | | 4,375.499217050000000 |
| | | | RSR | | | 3.000000000000000 |
| | | | SAND | 565.000000000000000 | | 565.140674660000000 |
| | | | SHIB | 307,063,634.000000000000000 | | 307,063,634.256088900000000 |
| | | | SLP | | | 0.238582070000000 |
| | | | SOL | 34.180000000000000 | | 34.185822820000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TRX | 3,232.000000000000000 | | 3,202.133253530000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | | | 0.000000005311901 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63189 | Name on file | FTX Trading Ltd. | ATLAS | 670.000000000000000 | FTX Trading Ltd. | 670.000000000000000 |
| | | | BADGE | 11.198000000000000 | | 0.000000000000000 |
| | | | BADGER | 11.198200000000000 | | 11.198200000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.056431609594960 | | 0.028231609594960 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 0.184672268594950 | | 0.092372268594950 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.061377848594950 | | 0.061377848594950 |
| | | | LUNA2 | 0.000005647608310 | | 0.000005647608310 |
| | | | LUNA2_LOCKED | 0.000013177752720 | | 0.000013177752720 |
| | | | LUNC | 1.229778600000000 | | 1.229778600000000 |
| | | | POLIS | 12.500000000000000 | | 12.500000000000000 |
| | | | SOL | 0.860873020000000 | | 0.430873020000000 |
| | | | SRM | 0.000000004656320 | | 0.000000004656320 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 52.161874110549235 | | 52.161874110549235 |
| | | | USDT | 0.000000695417261 | | 0.000000695417261 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10347 | Name on file | FTX Trading Ltd. | BRL | 100.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | 100.000000000000000 | | 0.000000000000000 |
| | | | GOG | 171.974920000000000 | | 171.974920000000000 |
| | | | USD | 0.105224757500000 | | 0.105224757500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49978 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.027050780000000 | | 0.001699683000000 |
| | | | ETH | 0.232949800000000 | | 0.000000000000000 |
| | | | EUR | 1.356060743000000 | | 1.356060743000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89548 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 1.229737930000000 | | 1.229737930000000 |
| | | | ETHW | 1.229221350000000 | | 1.229221350000000 |
| | | | LINK | 0.000335760000000 | | 0.000335760000000 |
| | | | SOL | 98.664979210000000 | | 98.664979210000000 |
| | | | TRX | 11.100460950000000 | | 11.100460950000000 |
| | | | UNI | 118.633537370000000 | | 118.633537370000000 |
| | | | USD | 0.000001040178085 | | 0.000001040178085 |
| | | | USDT | 3.261852060000000 | | 3.261852060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63126 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000102190000000 | West Realm Shires Services Inc. | 0.000102190000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 0.003517460000000 | | 0.003517460000000 |
| | | | BTC | 0.000000484039835 | | 0.000000484039835 |
| | | | DOGE | 0.016315370000000 | | 0.016315370000000 |
| | | | LINK | 0.000574330000000 | | 0.000574330000000 |
| | | | MATIC | 0.002454670000000 | | 0.002454670000000 |
| | | | NFT (29307131700570960 1/BONEWORLD #6172) | | | 1.000000000000000 |
| | | | NFT (30087215022958333 8/EX POPULUS TRADING CARD GAME) | | | 1.000000000000000 |
| | | | NFT (31172346765281333 3/BATTLE AGAINST THE STRAW HATS) | | | 1.000000000000000 |
| | | | NFT (32761053403310735 2/SPACE BUMS #7239) | | | 1.000000000000000 |
| | | | NFT (34482563774951704 4/GOONEY #38) | | | 1.000000000000000 |
| | | | NFT (38427474304476061 3/3D CATPUNK #6407) | | | 1.000000000000000 |
| | | | NFT (40605833171584223 1/ASTRAL APES #2389) | | | 1.000000000000000 |
| | | | NFT (44783788063379192 3/3D CATPUNK #6770) | | | 1.000000000000000 |
| | | | NFT (45506650609165034 9/RED PANDA #3706) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (45811529628281797\1/WHALES NATION #1236) | | | | 1.000000000000000 |
| | | | NFT (48261726583669359\5/PINK DONKEY CLUB CARD #001) | | | | 1.000000000000000 |
| | | | NFT (48462336911060335\7/3D CATPUNK #3913) | | | | 1.000000000000000 |
| | | | NFT (50205049259897566\1/RAVAGER #1121) | | | | 1.000000000000000 |
| | | | NFT (57167661535427672\1/WHALES NATION #5572) | | | | 1.000000000000000 |
| | | | SHIB | 5.000000000000000 | | | 5.000000000000000 |
| | | | SOL | 0.000153760000000 | | | 0.000153760000000 |
| | | | SUSHI | 0.000296450000000 | | | 0.000296450000000 |
| | | | TRX | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 0.000604456561\74 | | | 0.000604456561\74 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83943 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.009995000000000 |
| | | | ETH | | | | 0.073926000000000 |
| | | | ETHW | | | | 0.073926000000000 |
| | | | UNI | | | | 11.088900000000000 |
| | | | USD | 705.000000000000000 | | | 14.619480000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71146* | Name on file | FTX Trading Ltd. | USD | 4,800.000000000000000 | | West Realm Shires Services Inc. | 9.547354490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63097 | Name on file | West Realm Shires Services Inc. | CUSDT | 4.000000000000000 | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | 0.043797540000000 | | | 0.043797540000000 |
| | | | ETHW | 0.043250010000000 | | | 0.043250010000000 |
| | | | GRT | 34.138008900000000 | | | 34.138008900000000 |
| | | | LINK | 1.913637580000000 | | | 1.913637580000000 |
| | | | MOTLEY ZOO - RAT NFT | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (41296547232320774\5/MOTLEY ZOO) | | | | 1.000000000000000 |
| | | | TRX | 249.254372800000000 | | | 249.254372800000000 |
| | | | USD | 4.342579601480619 | | | 4.342579601480619 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39936 | Name on file | FTX Trading Ltd. | BCH | 0.000250000000000 | | FTX Trading Ltd. | 0.000250000000000 |
| | | | BTC | 7.428795099804535 | | | 7.428795099804535 |
| | | | DOT | 8,153.972063820000000 | | | 8,153.972063820000000 |
| | | | ETH | 108.912645167998500 | | | 108.912645167998500 |
| | | | FTT | 240.508045470000000 | | | 240.508045470000000 |
| | | | LTC | 0.005924500000000 | | | 0.005924500000000 |
| | | | MANA | 4,121.839096400000000 | | | 4,121.839096400000000 |
| | | | SOL | 1,051.676791265000000 | | | 1,051.676791265000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 6,917.963213785172000 | | | 6,917.963213785172000 |
| | | | USDT | 228,599.561017572730000 | | | 228,599.561017572730000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 3951 | Name on file | FTX Trading Ltd. | BTC | 0.181172290000000 | | West Realm Shires Services Inc. | 0.090586190000000 |
| | | | UNI | | | | 1.000000000000000 |
| | | | USD | 0.000551960000000 | | | 0.000551960032887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11963 | Name on file | FTX Trading Ltd. | BTC | 0.000000015681575 | | FTX Trading Ltd. | 0.000000015681575 |
| | | | TRX | 0.001377000000000 | | | 0.001377000000000 |
| | | | USD | 0.000000008231506 | | | 0.000000008231506 |
| | | | USDT | 439.213050622555536 | | | 0.183050622555536 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28718 | Name on file | FTX Trading Ltd. | BTC | 0.049356204000000 | | FTX Trading Ltd. | 0.049356204000000 |
| | | | USD | 0.000425180000000 | | | 46.557264120000000 |
| | | | USDC | 546.556838940000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11151* | Name on file | FTX Trading Ltd. | BTC | 0.049356204000000 | | FTX Trading Ltd. | 0.000000004000000 |
| | | | USD | 500.000000000000000 | | | 500.000000000000000 |
| | | | USDC | 46.556838940000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60741 | Name on file | FTX Trading Ltd. | BADGER-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO | 0.000000000392050 | | | 0.000000000392050 |
| | | | BTC | 0.000016246468481 | | | 0.000016246468481 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH | 0.000007210921621 | | | 0.000007210921621 |
| | | | ETH-PERP | 0.354000000000000 | | | 0.354000000000000 |
| | | | ETHW | 0.000007210921621 | | | 0.000007210921621 |
| | | | POLIS-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | UNI-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | USD | 435.110000000000000 | | | 1.925577586057500 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46457 | Name on file | FTX Trading Ltd. | BNB | 0.870000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.146887742000000 | | | 0.146887742000000 |
| | | | ETH | 6.263906580000000 | | | 6.263906580000000 |
| | | | ETHW | 1.980930880000000 | | | 1.980930880000000 |

71146*: Claim is also included as a Surviving Claim in the Debtors' Ninety-Third (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
11151*: Claim is also included as a Surviving Claim in the Debtors' Ninetieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | 0.000020012735105 | | 0.000020012735105 |
| | | | FTT | 8.900000000000000 | | 0.000000000000000 |
| | | | LINK | 201.100000000000000 | | 201.100000000000000 |
| | | | MATIC | 247.955360000000000 | | 247.955360000000000 |
| | | | USD | 699.066651993540000 | | 699.066651993540000 |
| | | | USDT | 4,220.247831125460000 | | 4,220.247831125460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76285 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 1.318308270000000 | | 0.000000000000000 |
| | | | USD | 0.000006087088720 | | 0.000006087088720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92888 | Name on file | Quoine Pte Ltd | AVAX | 191.213698140000000 | Quoine Pte Ltd | 191.213698140000000 |
| | | | BTC | 0.031793070000000 | | 0.000000000000000 |
| | | | DAI | 0.000008870000000 | | 0.000008870000000 |
| | | | ETHW | 4.238225270000000 | | 4.238225270000000 |
| | | | QTUM | 0.000003810000000 | | 0.000003810000000 |
| | | | SAND | 0.000007870000000 | | 0.000007870000000 |
| | | | SGD | 0.003410000000000 | | 0.003410000000000 |
| | | | SOL | 12.000000000000000 | | 12.000000000000000 |
| | | | TRX | 15,000.890479000000000 | | 15,000.890479000000000 |
| | | | USD | 0.005870000000000 | | 0.005870000000000 |
| | | | USDT | 47.975253000000000 | | 0.000000000000000 |
| | | | XRP | 1,178.011358470000000 | | 1,178.011358470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93112 | Name on file | FTX Trading Ltd. | AVAX | 23.779500000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.003246040000000 | | 0.003246040000000 |
| | | | MANA | 678.281200000000000 | | 0.000000000000000 |
| | | | SHIB | 121,000.000000000000000 | | 0.000000000000000 |
| | | | SOL | 25.632800000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48090 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002501060 | FTX Trading Ltd. | 0.000000002501060 |
| | | | AVAX | 0.000000002205700 | | 0.000000002205700 |
| | | | AXS | 0.000000001153460 | | 0.000000001153460 |
| | | | BAT | 4.862561010000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007941230 | | 0.000000007941230 |
| | | | BTC | 0.000000004500000 | | 0.000000004500000 |
| | | | CEL | 8.615143694441630 | | 8.615143694441630 |
| | | | DOT | 0.000000003359100 | | 0.000000003359100 |
| | | | ETH | 0.000000009700000 | | 0.000000009700000 |
| | | | ETHW | 0.484335750000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005144410 | | 0.000000005144410 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LRC | 551.370406300000000 | | 0.000000000000000 |
| | | | LTC | 0.000000003848070 | | 0.000000003848070 |
| | | | LUNA2 | 0.008282106457000 | | 0.008282106457000 |
| | | | LUNA2_LOCKED | 0.019324915070000 | | 0.019324915070000 |
| | | | LUNC | 53.591307230291840 | | 53.591307230291840 |
| | | | MATIC | 0.000000003276060 | | 0.000000003276060 |
| | | | RAY | 197.889624851218430 | | 197.889624851218430 |
| | | | RUNE | 0.000000002490470 | | 0.000000002490470 |
| | | | SAND | 7.153454540000000 | | 0.000000000000000 |
| | | | SNX | 0.000000009362460 | | 0.000000009362460 |
| | | | SOL | 0.000000037642840 | | 0.000000037642840 |
| | | | SRM | 0.006325800000000 | | 0.006325800000000 |
| | | | SRM_LOCKED | 0.026047030000000 | | 0.026047030000000 |
| | | | USD | 98.915031101092300 | | 98.915031101092300 |
| | | | USDT | 0.000000003261680 | | 0.000000003261680 |
| | | | USTC | 0.000000002717230 | | 0.000000002717230 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2830 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.000000000691852 |
| | | | BTC | 0.090096720000000 | | 0.090096731015848 |
| | | | CEL | | | 0.000000007604896 |
| | | | CRO | 1,995.160000000000000 | | 1,995.164616085018500 |
| | | | CRV | | | 0.000000002000000 |
| | | | DAI | | | 0.000000008915852 |
| | | | EUR | 8,562.250000000000000 | | 3,316.737502596857700 |
| | | | FTM | | | 0.000000002997313 |
| | | | FTT | | | 0.000000006469175 |
| | | | LUNA2 | | | 0.313255586500000 |
| | | | LUNA2_LOCKED | | | 0.728656895300000 |
| | | | TRX | | | 2.068400256882900 |
| | | | USD | | | 0.002261896877810 |
| | | | USDT | | | 0.000000003407495 |
| | | | USTC | | | 0.000000008173360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76316 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008726303 | FTX Trading Ltd. | 0.000000008726303 |
| | | | AAVE | 0.240000000000000 | | 0.240000000000000 |
| | | | ATLAS | 780.000000000000000 | | 780.000000000000000 |
| | | | BNB | 0.069680878729271 | | 0.069680878729271 |
| | | | BRL | 10,394.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 5,843.271723460000000 | | 5,843.271723460000000 |
| | | | BTC | 0.064367001429617 | | 0.064367001429617 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.705355404625009 | | 0.705355404625009 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.705355404625009 | | 0.705355404625009 |
| | | | FTM | 15.000000000000000 | | 15.000000000000000 |
| | | | FTT | 6.656945680000000 | | 6.656945680000000 |
| | | | LINK | 0.099340412501342 | | 0.099340412501342 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | LTC | 0.340000000000000 | | | 0.340000000000000 |
| | | | MANA | 11.000000000000000 | | | 11.000000000000000 |
| | | | POLIS | 49.900000000000000 | | | 49.900000000000000 |
| | | | SAND | 19.000000000000000 | | | 19.000000000000000 |
| | | | SOL | 0.007059180000000 | | | 0.007059180000000 |
| | | | SRM | 10.000000000000000 | | | 10.000000000000000 |
| | | | SUSHI | 0.000000005549019 | | | 0.000000005549019 |
| | | | SXP | 0.000000007661091 | | | 0.000000007661091 |
| | | | UNI | 3.400000002753076 | | | 3.400000002753076 |
| | | | USD | 1,900.000000000000000 | | | 71.811268080439590 |
| | | | USDT | 0.599260200978278 | | | 0.599260200978278 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 66869 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000851200 | FTX Trading Ltd. | | 0.000000000851200 |
| | | | ADA-PERP | 1,813.000000000000000 | | | 1,813.000000000000000 |
| | | | ATLAS | 110.000000000000000 | | | 110.000000000000000 |
| | | | BNB | 0.769868330000000 | | | 0.769868330000000 |
| | | | CHZ | 9.957611000000000 | | | 9.957611000000000 |
| | | | EOSBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | EOS-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | ETHBULL | 0.000000006019500 | | | 0.000000006019500 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 82.345596321792800 | | | 82.345596321792800 |
| | | | LTC | 0.000000003500000 | | | 0.000000003500000 |
| | | | LTCBULL | 0.000000006500000 | | | 0.000000006500000 |
| | | | MATIC | 139.976060000000000 | | | 139.976060000000000 |
| | | | SOL | 4.109297190000000 | | | 4.109297190000000 |
| | | | SRM | 35.993365200000000 | | | 35.993365200000000 |
| | | | TRX | 79.000000000000000 | | | 79.000000000000000 |
| | | | USD | 621.214400000000000 | | | 10.421685718829773 |
| | | | USDT | 12.974374137976859 | | | 6.487174137976859 |
| | | | XRPBULL | 0.000000005000000 | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 17886 | Name on file | West Realm Shires Services Inc. | #1111 | 1.000000000000000 | West Realm Shires Services Inc. | | 0.000000000000000 |
| | | | BTC | 0.000000006180000 | | | 0.000000006180000 |
| | | | DEGEN FAT CAT THE 10035TH 5KXDPFFKNXSZFSOGA2ND1Q1E8RN4XD | | | | |
| | | | DBA8PPZWF2RHPV | 1.000000000000000 | | | 0.000000000000000 |
| | | | DEGEN FAT CAT THE 10497TH 7SXHHQJOBGHWTRQAERVBOJQDXOOY | | | | |
| | | | MQ9YZHC1TH59JGAW | 1.000000000000000 | | | 0.000000000000000 |
| | | | DEGEN FAT CAT THE 11625TH 3OCGSITTVD57CPWM61iH67YRMUTLJP | | | | |
| | | | 59JPRLNHPEJNW | 1.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000008000000 | | | 0.000000008000000 |
| | | | ETHW | 0.000000008952092 | | | 0.000000008952092 |
| | | | NFT (293624115395323199/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (342590227563487886/DEGEN FAT CAT THE 10035TH) | | | | 1.000000000000000 |
| | | | NFT (353981508340553425/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (374073915173684039/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (386484602299755972/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (390204037171080536/DEGEN FAT CAT THE 11625TH) | | | | 1.000000000000000 |
| | | | NFT (427860955664583197/PESKY CRYSTAL) | | | | 1.000000000000000 |
| | | | NFT (448281492709077459/DEGEN FAT CAT THE 10497TH) | | | | 1.000000000000000 |
| | | | NFT (473901946277678624/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (485462748446986988/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (501294453877628213/PESKY PENGUIN #1111) | | | | 1.000000000000000 |
| | | | NFT (526514895007327961/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | NFT (545609527994004323/DEGEN CAT COIN) | | | | 1.000000000000000 |
| | | | NFT (565509277179936668/STARATLAS ANNIVERSARY) | | | | 1.000000000000000 |
| | | | SHIB | 41,000.000000000000000 | | | 41,000.000000000000000 |
| | | | SOL | 17.215800004162492 | | | 0.000000004162492 |
| | | | USD | 0.000000005730450 | | | 0.000000005730450 |
| | | | USDT | 0.000000007297213 | | | 0.000000007297213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 94954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | | -10.000000000000000 |
| | | | FTT | 185.027785700000000 | | | 185.027785700000000 |
| | | | RAY-PERP | 0.000000000000000 | | | -44.000000000000000 |
| | | | USD | 4,261.215375546944000 | | | 4,261.215375546944000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83220 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | | 0.000000000000724 |
| | | | BNB-PERP | | | | -0.000000000000454 |
| | | | BSV-PERP | | | | -0.000000000002955 |
| | | | BTC | 6.000000000000000 | | | 6.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CHR | | | 0.500000000000000 |
| | | | EOS-PERP | | | -0.000000000029103 |
| | | | ETC-PERP | | | 0.000000000001818 |
| | | | FXS-PERP | | | 0.000000000000454 |
| | | | HT-PERP | | | 0.000000000001818 |
| | | | ICP-PERP | | | 0.000000000003637 |
| | | | LUNA2 | | | 124.168208500000000 |
| | | | LUNA2_LOCKED | | | 289.725819900000000 |
| | | | MTL-PERP | | | 0.000000000014551 |
| | | | PAXG | | | 0.000501000000000 |
| | | | RNDR | 89,777.320000000000000 | | 89,777.315980000000000 |
| | | | SOL | 2,800.000000000000000 | | 2,500.009509580000000 |
| | | | SOL-PERP | | | -0.000000000003637 |
| | | | USD | 93,937.410000000000000 | | 188,437.413304266520000 |
| | | | USDC | 94,500.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.139085770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42329 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.665139144000000 | | 0.648442480000000 |
| | | | ETH | 2.222354740000000 | | 2.222354740000000 |
| | | | ETHW | 2.221567080000000 | | 2.221567080000000 |
| | | | LTC | 20.340357230000000 | | 20.337677230000000 |
| | | | PAXG | 0.344331120000000 | | 0.000000000000000 |
| | | | USD | 329.420000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17241* | Name on file | FTX Trading Ltd. | AXS | 0.000000004851170 | FTX Trading Ltd. | 0.000000004851170 |
|---|---|---|---|---|---|---|
| | | | BNT | 0.000000004398090 | | 0.000000004398090 |
| | | | BTC | -0.000000040054627 | | -0.000000040054627 |
| | | | ETH | 0.296369760000000 | | 0.000000000000000 |
| | | | ETHW | 0.101517300000000 | | 0.101517300000000 |
| | | | FTT | 0.199960007071258 | | 0.199960007071258 |
| | | | LUNA2 | 0.043919159930000 | | 0.043919159930000 |
| | | | LUNA2_LOCKED | 0.102478039800000 | | 0.102478039800000 |
| | | | LUNC | 9,563.489542000000000 | | 9,563.489542000000000 |
| | | | NFT (33396214683696 1592/FTX EU - WE ARE HERE! #146840) | | | 1.000000000000000 |
| | | | NFT (41986829532144 7839/FTX EU - WE ARE HERE! #146979) | | | 1.000000000000000 |
| | | | NFT (48607410773368 4574/FTX EU - WE ARE HERE! #147187) | | | 1.000000000000000 |
| | | | SUSHI | 0.000000002548670 | | 0.000000002548670 |
| | | | TRX | 0.000083000000000 | | 0.000083000000000 |
| | | | USD | 0.000931509261770 | | 0.000931509261770 |
| | | | USDT | 5.626123593795640 | | 5.626123593795640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37992* | Name on file | FTX Trading Ltd. | ASD | 0.000000006218160 | FTX Trading Ltd. | 0.000000006218160 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000004531440 | | 0.000000004531440 |
| | | | ETH | 0.000000003308590 | | 0.000000003308590 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ETHW | 0.000000003308590 | | 0.000000003308590 |
| | | | FTT | 25.035746180000000 | | 25.031179970000000 |
| | | | LUNA2 | 0.000000028442756 | | 0.000000028442756 |
| | | | LUNA2_LOCKED | 0.000000066366430 | | 0.000000066366430 |
| | | | LUNC | 0.006193470500000 | | 0.006193470500000 |
| | | | NFT (39902445663652 3890/FTX CRYPTO CUP 2022 KEY #1565) | | | 1.000000000000000 |
| | | | SOL | 0.000728240000000 | | 0.000728240000000 |
| | | | TRX | 15,123.803739250000000 | | 0.000789000000000 |
| | | | USD | 3,199.329834780588846 | | 0.079834780588846 |
| | | | USDT | | | 0.279206018616540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9268 | Name on file | FTX Trading Ltd. | ATLAS | 419.895911160000000 | FTX Trading Ltd. | 419.895911160000000 |
|---|---|---|---|---|---|---|
| | | | GODS | 1,396.563642470000000 | | 684.980000000000000 |
| | | | IMX | 17.000000000000000 | | 17.000000000000000 |
| | | | USD | 0.064083453564458 | | 0.064083453564458 |
| | | | USDT | 0.000000006570288 | | 0.000000006570288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7939 | Name on file | FTX Trading Ltd. | ATLAS | 7,890.000000000000000 | FTX Trading Ltd. | 7,890.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.000000010268160 | | 0.000000010268160 |
| | | | USDT | 3,327.869615170000000 | | 1,017.869615170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49239 | Name on file | West Realm Shires Services Inc. | USD | 943.827671542969625 | West Realm Shires Services Inc. | 0.027671542969625 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55069 | Name on file | West Realm Shires Services Inc. | FIREWORKS #94 (40014518626452 9900) | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (40014518626452 9945/FIREWORKS #94) | | | 1.000000000000000 |
| | | | NFT (47563734217692 4722/STARRY NIGHT #52) | | | 1.000000000000000 |
| | | | STARRY NIGHT #52 (47563734217692 4740) | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.001489045062360 | | 0.001489045062360 |
| | | | USDT | 1.290454000000000 | | 1.290454000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16197 | Name on file | FTX Trading Ltd. | BNB | 1.127653250000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |

17241*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
37992*: Claim is also included as a Surviving Claim in the Debtors' Ninety-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| | | | Tickers | Ticker Quantity | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000000010000000 | | 0.000000010000000 |
| | | | GALFAN | 72.000000000000000 | | 72.000000000000000 |
| | | | GOG | 624.979545369400060 | | 624.979545369400060 |
| | | | SPELL | 51,372.038681951686000 | | 51,372.038681951686000 |
| | | | TONCOIN | 374.330000000000000 | | 374.330000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35865 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000003 | FTX Trading Ltd. | 0.0000000000000003 |
| | | | ALICE-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | APE-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ASD-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000639 | | -0.000000000000639 |
| | | | AXS-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | BAND-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.000000011769650 | | 0.000000011769650 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ENS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | EOS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETH | 0.000000008201023 | | 0.000000008201023 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | FTT | 0.017853040633629 | | 0.017853040633629 |
| | | | FTT-PERP | 122.200000000000000 | | 122.200000000000000 |
| | | | GAL-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | GRT | 0.000000010000000 | | 0.000000010000000 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | KSM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK-PERP | -0.000000000001733 | | -0.000000000001733 |
| | | | LTC | 0.009286850000000 | | 0.009286850000000 |
| | | | LTC-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | LUNA2 | 0.001134107937000 | | 0.001134107937000 |
| | | | LUNA2_LOCKED | 0.002646251854000 | | 0.002646251854000 |
| | | | LUNC-PERP | 0.000000000931322 | | 0.000000000931322 |
| | | | MATIC-PERP | 1,750.000000000000000 | | 1,750.000000000000000 |
| | | | NEAR-PERP | -0.000000000002557 | | -0.000000000002557 |
| | | | NEO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NFT (4321425432321988888/EPT CHIPS 2S) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.000000000155000 | | 0.000000000155000 |
| | | | PERP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | QTUM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SNX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TOMO-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | TRX | 0.000036000000000 | | 0.000036000000000 |
| | | | UNI | 0.000000008248901 | | 0.000000008248901 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 1,896.560000000000000 | | -155.575458681975020 |
| | | | USDT | 0.001145084874620 | | 0.001145084874620 |
| | | | USTC | 0.000000003538429 | | 0.000000003538429 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45547 | Name on file | FTX Trading Ltd. | DFL | 6,750.392300000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 0.295005610000000 | | 0.000000000000000 |
| | | | LUNC | 66,410.588000000000000 | | 0.000000000000000 |
| | | | SOL | 13.814400000000000 | | 0.000000000000000 |
| | | | USD | 0.567855976939890 | | 0.567855976939890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48414 | Name on file | West Realm Shires Services Inc. | BTC | 0.000118600000000 | West Realm Shires Services Inc. | 0.000118600000000 |
| | | | LINK | 42.023851210000000 | | 42.023851210000000 |
| | | | MATIC | 359.640000000000000 | | 359.640000000000000 |
| | | | NFT (50148383750132951/ENTRANCE VOUCHER #6129) | | | 1.000000000000000 |
| | | | SOL | 15.181013901416880 | | 15.181013901416880 |
| | | | USD | 3.316944276189601 | | 3.316944276189601 |
| | | | USDT | 4.100000412715063 | | 4.100000412715063 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82295* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 12.000000000000000 | | 12.000000000000000 |
| | | | BCH | 0.026401430000000 | | 0.026401430000000 |
| | | | BNB | 2.069590094166739 | | 2.069590094166739 |
| | | | BTC | 0.038572440000000 | | 0.038572440000000 |
| | | | CRV | 117.652856647428246 | | 117.652856647428246 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOT | 5.833189870000000 | | 5.833189870000000 |
| | | | ETH | 0.558928173200000 | | 0.558928173214389 |
| | | | ETHW | 0.000000009924234 | | 0.000000009924234 |
| | | | FTT | 0.000089470000000 | | 0.000089470000000 |
| | | | KIN | 11.000000000000000 | | 11.000000000000000 |
| | | | LINK | 20.868133130000000 | | 20.868133130000000 |
| | | | MATIC | 363.515454450000000 | | 363.515454633146000 |
| | | | NFT (389802405666084682/FTX EU - WE ARE HERE! #188259) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (451106429759870352/FTX EU - WE ARE HERE! #188317) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | NFT (45697615617909820/THE HILL BY FTX #22121) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (486666143055230937/FTX AU - WE ARE HERE! #4056) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (516460175566681507/FTX AU - WE ARE HERE! #25339) | | | 1.000000000000000 |
| | | | NFT (523224179882465421/FTX EU - WE ARE HERE! #188446) | | | 1.000000000000000 |
| | | | NFT (568939094759948305/FTX AU - WE ARE HERE! #4058) | | | 1.000000000000000 |
| | | | [NFT DESCRIPTION NOT PROVIDED] | 7.000000000000000 | | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 3.479141870000000 | | 3.479141870000000 |
| | | | TRX | 6.190691000000000 | | 6.190691000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 395.040543501360000 | | 395.040543501360000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 90591 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000008053816 |
| | | | USDT | | | 498.185032210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 96087 | Name on file | FTX Trading Ltd. | C98 | 49.990000000000000 | FTX Trading Ltd. | 49.990000000000000 |
| | | | DOT | 59.988000000000000 | | 59.988000000000000 |
| | | | ETH | 2.999400000000000 | | 2.999400000000000 |
| | | | ETHW | 2.999400000000000 | | 2.999400000000000 |
| | | | FTM | 299.940000000000000 | | 299.940000000000000 |
| | | | LUNA2 | 0.000353209057900 | | 0.000353209057900 |
| | | | LUNA2_LOCKED | 0.000824154468400 | | 0.000824154468400 |
| | | | LUNC | 76.912016000000000 | | 76.912016000000000 |
| | | | SOL | 15.996800000000000 | | 15.996800000000000 |
| | | | USD | 13,963.000000000000000 | | 3,032.223160000000000 |
| | | | USDT | 1.959534000000000 | | 1.959534000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 57954 | Name on file | FTX Trading Ltd. | NFT (359659103176783395/2974 FLOYD NORMAN - OKC 3-0194) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (361102393795083899/2974 FLOYD NORMAN - CLE 5-0246) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (397958153685643382/THE 2974 COLLECTION #1653) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (495636663687143393/THE 2974 COLLECTION #1133) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (504778174197573905/BIRTHDAY CAKE #1653) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (543023350935850087/BIRTHDAY CAKE #1133) | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 11.643796200000000 | | 0.000000000000000 |
| | | | TRX | 10,208.238732421021430 | | 0.000000000000000 |
| | | | USD | 181.285916700000000 | | 73.591059000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 45221 | Name on file | FTX Trading Ltd. | APE | 2.500000000000000 | FTX Trading Ltd. | 2.500000000000000 |
| | | | AVAX | 1.053575556339320 | | 1.053575556339320 |
| | | | BNB | 1.170000000000000 | | 0.620025389600000 |
| | | | BTC | | | 0.000816181330320 |
| | | | ETH | | | 0.093232827666600 |
| | | | ETHW | 0.093118066680000 | | 0.093118066680000 |
| | | | FTT | 69.281811300000000 | | 69.281811300000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000000 |
| | | | GMT | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (520663080646051581/FTX AU - WE ARE HERE! #58008) | | | 1.000000000000000 |
| | | | SOL | | | 2.101130365366955 |
| | | | SOL-PERP | 2.101200000000000 | | -4.440000000000000 |
| | | | TRX | 1,626.700143900000000 | | 1,626.700143900000000 |
| | | | USD | 378.630000000000000 | | 278.219923312801000 |
| | | | USDT | 210.201582330000000 | | 327.844907292576800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 95074 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 8.337244400000000 | | 0.000000000000000 |
| | | | FTT | 41.756270000000000 | | 0.000000000000000 |
| | | | SOL | 10.909410000000000 | | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000000000000000 |
| | | | USD | 5,082.108958424770000 | | 5,082.108958424770000 |
| | | | USDT | 5,119.654603365496000 | | 5,119.654603365496000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 11587 | Name on file | FTX Trading Ltd. | BTC-PERP | 1.200000000000000 | FTX Trading Ltd. | 1.200000000000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | USD | -21,079.297471761194000 | | -21,079.297471761194000 |
| | | | USDT | 7,496.442854000000000 | | 3,748.222854000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 23920 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.044000000000000 |
| | | | ETHW | | | 0.044000000000000 |
| | | | KSHIB | | | 2,677.320000000000000 |
| | | | MATIC | | | 50.000000000000000 |
| | | | SOL | | | 2.080000000000000 |
| | | | USD | 801.000000000000000 | | 0.656564359000000 |
| | | | USDT | | | 0.008470000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| reason | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95715 | Name on file | FTX Trading Ltd. | ETH | 0.00039442192690 | FTX Trading Ltd. | 0.00039442192690 |
| | | | ETHW | 0.00039228874164 | | 0.00039228874164 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USDT | 72,642.88000000000000 | | 0.00000000000740470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18107 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 11.36000000000000 | | 0.00000000000000 |
| | | | FTT | 25.08382647100142 | | 25.08382647100142 |
| | | | TRX | 294.62000000000000 | | 0.00000000000000 |
| | | | USD | 5,362.81901457940700 | | 5,362.81901457940700 |
| | | | USDT | 0.00000000002283836 | | 0.00000000002283836 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58208 | Name on file | FTX Trading Ltd. | BNB | 0.31257643389941 | FTX Trading Ltd. | 0.31257643389941 |
| | | | BNT | | | 238.55117171321150 |
| | | | BULLSHIT | 400.73362000000000 | | 400.73362000000000 |
| | | | CEL | | | 171.72143661279478 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 85.97907614949340 | | 85.97907614949340 |
| | | | LOOKS | 540.49612073691050 | | 540.49612073691050 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | TRX | | | 10.00005967497943 |
| | | | USD | 38.54190923289125 | | 38.54190923289125 |
| | | | USDT | 9,354.69879212149550 | | 4,677.34879212149550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27840 | Name on file | FTX Trading Ltd. | ETH | 0.01599680000000 | FTX Trading Ltd. | 0.01599680000000 |
| | | | ETHW | 0.03199360000000 | | 0.01599680000000 |
| | | | TRX | 0.02331000000000 | | 0.00233100000000 |
| | | | USD | -16.93163479000000 | | -16.93163478035000 |
| | | | USDT | 20.86629800000000 | | 20.86629800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83203 | Name on file | FTX Trading Ltd. | FTT | 131.95182911000000 | FTX Trading Ltd. | 131.95182911000000 |
| | | | NFT (34716126776040099S/FTX EU - WE ARE HERE! #207455) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (360498849361245094S/THE HILL BY FTX #5512) | | | 1.00000000000000 |
| | | | NFT (41889612096750128S/FTX EU - WE ARE HERE! #248235) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (548015489245319849/FTX EU - WE ARE HERE! #248220) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG | 299.10327301000000 | | 299.10327301000000 |
| | | | THE HILL BY FTX #5512 | 1.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31802 | Name on file | FTX Trading Ltd. | BIT | 65.00000000000000 | FTX Trading Ltd. | 65.00000000000000 |
| | | | BTC | 0.02521886540733 | | -0.02521886540733285 |
| | | | CHZ | 150.97210950000000 | | 39.99926280000000000 |
| | | | CRO | 30.00000000000000 | | 30.00000000000000000 |
| | | | EDEN | 150.97210950000000 | | 150.97210950000000000 |
| | | | ENS | 10.00000000000000 | | 10.00000000000000000 |
| | | | FTM | 52.41013176000000 | | 52.41013176337250 |
| | | | FTT | 34.19517400000000 | | 34.19517400000000000 |
| | | | GRT | 132.00000000000000 | | 132.00000000000000000 |
| | | | LINA | 499.90975000000000 | | 499.90975000000000000 |
| | | | LINK | 10.00000000000000 | | 10.00000000000000000 |
| | | | LUNA2 | 4.59237810000000 | | 4.59237810000000000 |
| | | | LUNA2_LOCKED | 10.71554890000000 | | 10.71554890000000000 |
| | | | LUNC | 1,000.00000000000000 | | 1,000.00000000000000000 |
| | | | MER | 2.00000000000000 | | 2.00000000000000000 |
| | | | MNGO | 30.00000000000000 | | 30.00000000000000000 |
| | | | RAY | 23.72116204000000 | | 23.72116204000000000 |
| | | | SLP | 299.94471000000000 | | 299.94471000000000000 |
| | | | SOL | 0.20092687000000 | | 0.20092687927933341 |
| | | | SPELL | 1,999.63140000000000 | | 1,999.63140000000000000 |
| | | | SRM | 50.00000000000000 | | 50.00000000000000000 |
| | | | STEP | 20.00000000000000 | | 20.00000000000000000 |
| | | | USD | 708.54000000000000 | | 708.54261284339860 |
| | | | USDT | 0.09000000000000 | | 0.08709005179612400 |
| | | | VGX | 29.99447100000000 | | 29.99447100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70324 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 150.63525468386788 |
| | | | NFT (309791210433558769/SINGAPORE TICKET STUB #1036) | | | 1.00000000000000 |
| | | | NFT (313542074211987178/JAPAN TICKET STUB #353) | | | 1.00000000000000 |
| | | | NFT (378966121141580860/FTX AU - WE ARE HERE! #23754) | | | 1.00000000000000 |
| | | | NFT (380299801177284852/THE HILL BY FTX #2677) | | | 1.00000000000000 |
| | | | NFT (387178646645044978/FTX EU - WE ARE HERE! #90910) | | | 1.00000000000000 |
| | | | NFT (393896259904674806/FRANCE TICKET STUB #137) | | | 1.00000000000000 |
| | | | NFT (394030721738901976/FTX AU - WE ARE HERE! #24331) | | | 1.00000000000000 |
| | | | NFT (411318226494809918/HUNGARY TICKET STUB #676) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (4268870412928615181518/NETHERLANDS TICKET STUB #135) | | | 1.00000000000000 |
| | | | NFT (450032164623959403/BELGIUM TICKET STUB #1912) | | | 1.00000000000000 |
| | | | NFT (4567510719082154701/SILVERSTONE TICKET STUB #503) | | | 1.00000000000000 |
| | | | NFT (459045638935047453/MONACO TICKET STUB #75) | | | 1.00000000000000 |
| | | | NFT (4796528699424730911/FTX CRYPTO CUP 2022 KEY #173) | | | 1.00000000000000 |
| | | | NFT (50595993253615488/MONTREAL TICKET STUB #266) | | | 1.00000000000000 |
| | | | NFT (510494114242845619/FTX EU - WE ARE HERE! #97825) | | | 1.00000000000000 |
| | | | NFT (559665629575512683/FTX EU - WE ARE HERE! #90718) | | | 1.00000000000000 |
| | | | USD | 2.123549609722132 | | 0.05178984682551517 |
| | | | USDT | | | 0.00000000066872500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21680 | Name on file | FTX Trading Ltd. | BTC | 0.06890215000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | 0.00097477000000 | | 0.00000000000000 |
| | | | ETHW | 0.00096108000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000582740 | | 0.00000000582740 |
| | | | USD | 3.602074374348332 | | 3.602074374348332 |
| | | | USDT | 0.000000007358910 | | 0.000000007358910 |
| | | | XRP | | | 0.799493551234600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17374 | Name on file | FTX Trading Ltd. | FTM | 1,182.027183493400000 | FTX Trading Ltd. | 0.637183493400000 |
| | | | TRX | 895.000000000000000 | | 895.000000000000000 |
| | | | USD | 0.190691031512500 | | 0.190691031512500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88760 | Name on file | FTX Trading Ltd. | BTC | 0.21991559000000 | FTX Trading Ltd. | 0.21991559000000 |
| | | | FTT | 51.990000000000000 | | 0.00000000000000 |
| | | | SOL | 20.564879000000000 | | 0.00000000000000 |
| | | | USD | 8,222.243107750000000 | | 8,222.243107750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70300 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000023 | FTX Trading Ltd. | 0.00000000000023 |
| | | | BNB | 0.66938932000000 | | 0.00000000275066 |
| | | | CEL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 0.10343291000000 | | 0.00000000727249 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | GENE | 7.17120000000000 | | 0.00000000000000 |
| | | | GST-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | NFT (335848593827071325/FTX AU - WE ARE HERE! #30099) | | | 1.00000000000000 |
| | | | NFT (437327890089235417/FTX AU - WE ARE HERE! #16456) | | | 1.00000000000000 |
| | | | NFT (452225201201542807/FTX EU - WE ARE HERE! #251478) | | | 1.00000000000000 |
| | | | NFT (459289157109706586/FTX EU - WE ARE HERE! #251501) | | | 1.00000000000000 |
| | | | NFT (550387244833136546/FTX EU - WE ARE HERE! #251484) | | | 1.00000000000000 |
| | | | SOL | 2.477800000000000 | | 0.000000005000000 |
| | | | USD | 0.000000001073485 | | 0.000000001073485 |
| | | | USDC | 500.000000000000000 | | 0.00000000000000 |
| | | | USDT | 0.000000008400765 | | 0.000000008400765 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34891 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.044986910000000 |
| | | | LTC | | | 0.000182520000000 |
| | | | NFT (289199170596014238/FTX EU - WE ARE HERE! #140130) | | | 1.00000000000000 |
| | | | NFT (350971387899065606/FTX EU - WE ARE HERE! #140250) | | | 1.00000000000000 |
| | | | NFT (363069123175222377/FTX EU - WE ARE HERE! #139896) | | | 1.00000000000000 |
| | | | QI | 760.000000000000000 | | 760.000000000000000 |
| | | | TRX | 29.000000000000000 | | 29.062558000000000 |
| | | | USD | 22.670000000000000 | | 0.001487540345000 |
| | | | USDT | | | 0.000000002895540 |
| | | | XRP | | | 0.008011000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57572 | Name on file | FTX Trading Ltd. | AMD | 22.810000000000000 | FTX Trading Ltd. | 11.410000000000000 |
| | | | APE-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | APT | 0.90072710000000 | | 0.90072710000000 |
| | | | AVAX | 0.02156947845634 | | 0.02156947845634 |
| | | | AVAX-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | ETH | 0.000040847237864 | | 0.000040847237864 |
| | | | ETHBULL | 0.00000000390000 | | 0.00000000390000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000000007237864 | | 0.000000007237864 |
| | | | FTM | 0.14938888000000 | | 0.14938888000000 |
| | | | FTT | 25.349950606869374 | | 25.349950606869374 |
| | | | GENE | 0.06327397000000 | | 0.06327397000000 |
| | | | NFT (389175734808388189/FTX EU - WE ARE HERE! #159300) | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (465676989379470137/MONTREAL TICKET STUB #1139) | | | | 1.000000000000000 |
| | | | NFT (481486753319879294/FTX EU - WE ARE HERE! #159367) | | | | 1.000000000000000 |
| | | | NFT (506607397738189995/FTX EU - WE ARE HERE! #159341) | | | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SOL | 0.006676630000000 | | | 0.006676630000000 |
| | | | SOL-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | SPY | 1.400000000000000 | | | 0.700000000000000 |
| | | | TRX | 1.000124000000000 | | | 1.000124000000000 |
| | | | USD | 1,090.202764234570200 | | | 1,090.202764234570200 |
| | | | USDT | 0.012816899800000 | | | 0.012816899800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96353 | Name on file | FTX Trading Ltd. | ATOM | | | FTX Trading Ltd. | 15.000000001606340 |
| | | | AVAX | | | | 8.409590699852300 |
| | | | BAT | | | | 0.003305280000000 |
| | | | BTC | | | | 0.003305280000000 |
| | | | CQT | | | | 1,604.703546800000000 |
| | | | ETH | | | | 0.000000002253770 |
| | | | ETHW | | | | 0.830824462253770 |
| | | | FTM | | | | 15.062877043734240 |
| | | | FTT | | | | 25.092747130000000 |
| | | | LINK | | | | 2.500000000000000 |
| | | | LUNA2 | | | | 0.146116288300000 |
| | | | LUNA2_LOCKED | | | | 0.340938006000000 |
| | | | LUNC | | | | 0.000000000720000 |
| | | | MATIC | | | | 248.726951373108200 |
| | | | SOL | | | | 6.943632181557056 |
| | | | USD | 1,979.960000000000000 | | | 531.358914713367900 |
| | | | USDT | | | | 0.000000007775132 |
| | | | USTC | | | | 0.000000005252560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22377 | Name on file | FTX Trading Ltd. | AAVE | 3.280000000000000 | | FTX Trading Ltd. | 3.280000000000000 |
| | | | ALGO | | | | 350.000000000000000 |
| | | | AUDIO | 1,623.000000000000000 | | | 1,623.000000000000000 |
| | | | AVAX | 20.100000000000000 | | | 20.100000000000000 |
| | | | BTC | 1.213000000000000 | | | 1.213000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ | 1,840.000000000000000 | | | 1,840.000000000000000 |
| | | | DOT | 107.700000000000000 | | | 107.700000000000000 |
| | | | ETH | 3.016000000000000 | | | 3.016000000000000 |
| | | | ETH-PERP | | | | -0.000000000000003 |
| | | | ETHW | 1.011000000000000 | | | 1.011000000000000 |
| | | | FTT | 1.955130800000000 | | | 1.955130817236800 |
| | | | GST | | | | 3,806.500000000000000 |
| | | | HNT | 206.900000000000000 | | | 206.900000000000000 |
| | | | MANA | 350.000000000000000 | | | 0.000000000000000 |
| | | | MKR | 1.174000000000000 | | | 1.174000000000000 |
| | | | SAND | 3,806.500000000000000 | | | 0.000000000000000 |
| | | | SHIB | 99,900,000.000000000000000 | | | 99,900,000.000000000000000 |
| | | | SOL | 52.750000000000000 | | | 52.750000000000000 |
| | | | SUSHI | 126.000000000000000 | | | 126.000000000000000 |
| | | | TRU | 1,107.000000000000000 | | | 1,107.000000000000000 |
| | | | UNI | 102.100000000000000 | | | 102.100000000000000 |
| | | | USD | -16,407.640000000000000 | | | -16,407.643265133890000 |
| | | | USDT | 707.400000000000000 | | | 707.402715066897600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87924 | Name on file | FTX Trading Ltd. | NFT (295663369364074342/MUSKY-JOKER RUN I #1/30) | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (301269008835839784/SEA HUG-TUSCANY HANDMADE PAINTINGS ) | | | | 1.000000000000000 |
| | | | NFT (304071968305341476/TUSCANY HANDMADE PAINTINGS ) | | | | 1.000000000000000 |
| | | | NFT (322997928473478411/CUBAN ART) | | | | 1.000000000000000 |
| | | | NFT (419887708275007959/BLACK MAMBA ARTWORK) | | | | 1.000000000000000 |
| | | | NFT (559397750465118556/WINE'S ROAD-TUSCANY HANDMADE PAINTINGS ) | | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 28.715497591700000 | | | 28.715497591700000 |
| | | | USDT | 0.004000000000000 | | | 0.004000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.