**EXHIBIT A**

**Proposed Order**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | Ref No. __ |

### ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED SEVENTIETH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred seventieth omnibus objection (the "Objection")[2] of the FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3] The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

        IT IS HEREBY ORDERED THAT:

1.     The Objection is SUSTAINED as set forth herein.

2.     Each Overstated and/or Unliquidated Claim set forth in Schedule 1 attached hereto is modified and reduced. The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further objections on any substantive or non-substantive grounds.

3.     Should one or more of the grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

4.     To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim. Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5. The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

7. Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.  This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____  
      Wilmington, Delaware

_____  
The Honorable Karen B. Owens  
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

Case 22-11068-KBO    Doc 30308-2    Filed 04/28/25    Page 6 of 17

FTX Trading Ltd. 22-11068 (KBO)
One Hundred Seventieth Omnibus Claims Objection
Schedule 1 - Modified Claims

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 51785 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001500000 | | West Realm Shires Services Inc. | 0.000000001500000 |
| | | | ETH | 0.000000002809608 | | | 0.000000002809608 |
| | | | USD | 2,782.953559765236000 | | | 2,241.953559765230000 |
| | | | USDT | 0.984191430000000 | | | 0.984191430000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13441* | Name on file | West Realm Shires Services Inc. | BAT | 0.000027920000000 | | West Realm Shires Services Inc. | 0.000027920000000 |
| | | | BRZ | 3.000000000000000 | | | 3.000000000000000 |
| | | | CUSDT | 25.000000000000000 | | | 25.000000000000000 |
| | | | DOGE | 12.545997750000000 | | | 12.545997750000000 |
| | | | GRT | 15,443.018988070000000 | | | 15,443.018988070000000 |
| | | | LINK | 0.000009320000000 | | | 0.000009320000000 |
| | | | SHIB | 214,526.043784370000000 | | | 214,526.043784370000000 |
| | | | SOL | 57.333448400000000 | | | 57.333448400000000 |
| | | | SUSHI | 0.000009320000000 | | | 0.000009320000000 |
| | | | TRX | 8.000000000000000 | | | 8.000000000000000 |
| | | | USD | 1,777.950000198144200 | | | 0.000000198140015 |
| | | | USDT | 0.000000007657988 | | | 0.000000007657988 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14441 | Name on file | West Realm Shires Services Inc. | AVAX | 7.200000000000000 | | West Realm Shires Services Inc. | 7.296900000000000 |
| | | | BAT | 58.000000000000000 | | | 158.841000000000000 |
| | | | BTC | 0.305270000000000 | | | 0.305271710000000 |
| | | | ETH | 3.234000000000000 | | | 3.234171000000000 |
| | | | ETHW | 2.234000000000000 | | | 2.234171000000000 |
| | | | NEAR | | | | 53.607170640000000 |
| | | | SOL | 17.600000000000000 | | | 17.610334920000000 |
| | | | TRX | | | | 0.000588000000000 |
| | | | USD | 2,408.000000000000000 | | | 2,085.410458450040 |
| | | | USDT | 1,204.000000000000000 | | | 1,204.885071038464700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90301 | Name on file | West Realm Shires Services Inc. | DOGE | 0.385938380000000 | | West Realm Shires Services Inc. | 0.385938380000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 3,685.501729753715600 | | | 1,842.751729753710000 |
| | | | USDT | 1.000000000000000 | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97003 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | 3.000000000000000 |
| | | | ETH | 1.717442250000000 | | | 1.717442250000000 |
| | | | ETHW | 0.725831790000000 | | | 0.725831790000000 |
| | | | SHIB | 12.000000000000000 | | | 12.000000000000000 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 2,050.000000000000000 | | | 0.000015630029793 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1373* | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.028471500000000 |
| | | | ETH | | | | 0.978021000000000 |
| | | | ETHW | | | | 0.978021000000000 |
| | | | USD | 10,000.000000000000000 | | | 6,259.925147010000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96599 | Name on file | West Realm Shires Services Inc. | BTC | 0.145839180000000 | | West Realm Shires Services Inc. | 0.145839180000000 |
| | | | CUSDT | 3.000000000000000 | | | 3.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 1.634317730000000 | | | 1.634317730000000 |
| | | | ETHW | 1.634317730000000 | | | 1.634631390000000 |
| | | | NFT (383212567978404043/FTX - OFF THE GRID MIAMI #2675) | | | | 1.000000000000000 |
| | | | SOL | 3.361514670000000 | | | 3.361514670000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 4,184.330408382878000 | | | 0.000408382869864 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 16117 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 97.91 | | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.024896480000000 | | | 0.024896480000000 |
| | | | ETH | 0.287541900000000 | | | 0.287541900000000 |
| | | | ETHW | 0.000948190000000 | | | 0.000948190000000 |
| | | | NFT (341763020357231157/APEXDUCKS #1814) | | | | 1.000000000000000 |
| | | | SHIB | 13.000000000000000 | | | 13.000000000000000 |
| | | | SOL | 6.061352630000000 | | | 6.061352630000000 |
| | | | SUSHI | 0.007652460000000 | | | 0.007652460000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 814.050967771761900 | | | 15.900967771761000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79359* | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 | | West Realm Shires Services Inc. | 2,000.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32288 | Name on file | West Realm Shires Services Inc. | SHIB | 7.000000000000000 | | West Realm Shires Services Inc. | 7.000000000000000 |
| | | | USD | 5,244.690000000000000 | | | 4,745.693800710140000 |
| | | | USDT | | | | 0.000000003921200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32600* | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 |

13441*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1373*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79359*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32600*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | | 2,497.398030000000000 | | | 2,497.398025100000000 |
| | | | SHIB | | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | | 154.572393000000000 | | | 154.572392820000000 |
| | | | USD | | 218.270000000000000 | | | 0.000000005952984 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 34955 | Name on file | West Realm Shires Services Inc. | SHIB | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | 410.880000000000000 | | 205.448687721296000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31924 | Name on file | West Realm Shires Services Inc. | BRZ | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | 422.817373370000000 | | 422.817373370000000 |
| | | | TRX | | 1,804.598007440000000 | | 1,804.598007440000000 |
| | | | USD | | 200.000000000000000 | | 100.000000003504000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 33030* | Name on file | West Realm Shires Services Inc. | BAT | | 408.872227340000000 | West Realm Shires Services Inc. | 408.872227340000000 |
| | | | LINK | | 26.371162580000000 | | 26.371162580000000 |
| | | | LTC | | 3.017492260000000 | | 3.017492260000000 |
| | | | PAXG | | 0.164186530000000 | | 0.164186530000000 |
| | | | TRX | | 3,650.460362270000000 | | 3,650.460362270000000 |
| | | | USD | | 459.260000000000000 | | 0.002595025733001 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85233 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | | 11.000000000000000 |
| | | | DOGE | | | | 0.243015610000000 |
| | | | ETHW | | | | 1.034121830000000 |
| | | | GRT | | | | 1.004452940000000 |
| | | | SHIB | | | | 2,437,555.811266550000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | UNI | | | | 1.000000000000000 |
| | | | USD | | 10,082.790000000000000 | | 5,063.104521683300000 |
| | | | USDT | | | | 0.000000003010500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66251 | Name on file | West Realm Shires Services Inc. | BTC | | 0.092186500000000 | West Realm Shires Services Inc. | 0.092186500000000 |
| | | | DOGE | | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | | 1.725456770000000 | | 1.725456770000000 |
| | | | MATIC | | 0.002292720000000 | | 0.002292720000000 |
| | | | SHIB | | 1.000002600000000 | | 1.000002600000000 |
| | | | SOL | | 0.000263920000000 | | 0.000263920000000 |
| | | | USD | | 2,321.951234645980000 | | 1,635.971234645980000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28067 | Name on file | West Realm Shires Services Inc. | BTC | | 0.085696750000000 | West Realm Shires Services Inc. | 0.085696750000000 |
| | | | ETH | | 0.769582000000000 | | 0.769582000000000 |
| | | | ETHW | | 1.539164000000000 | | 0.769582000000000 |
| | | | SOL | | 35.031939989918000 | | 35.031939989918000 |
| | | | USD | | 1,503.110000000000000 | | 0.000003803620075 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32266 | Name on file | West Realm Shires Services Inc. | AAVE | | 4.805220490000000 | West Realm Shires Services Inc. | 4.805220490000000 |
| | | | BTC | | 0.050207740000000 | | 0.050207740000000 |
| | | | ETH | | 6.101965860000000 | | 6.101965860000000 |
| | | | ETHW | | 6.101965860000000 | | 6.101965863628670 |
| | | | LINK | | 86.625338600000000 | | 86.625338600000000 |
| | | | SOL | | 75.043837170000000 | | 75.043837173670000 |
| | | | USD | | 9,468.380000000000000 | | 4.861166571939980 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 39883 | Name on file | West Realm Shires Services Inc. | BAT | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | 0.010910400000000 | | 0.010910400000000 |
| | | | DOGE | | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | 14,220.884150592638000 | | 9,220.884150592600000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL ON 11/11/22 WAS NEVER RECEIVED | | 5,000.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78602* | Name on file | West Realm Shires Services Inc. | BTC | | 0.135034750000000 | West Realm Shires Services Inc. | 0.135034750000000 |
| | | | CUSDT | | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | | 0.131925710000000 | | 0.131925710000000 |
| | | | ETHW | | 0.130862525100000 | | 0.130862510000000 |
| | | | SHIB | | 8.000000000000000 | | 8.000000000000000 |
| | | | SOL | | 1.350740410000000 | | 1.350740410000000 |
| | | | TRX | | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | | 2,448.094103280100169 | | 0.004103280100026 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93815 | Name on file | West Realm Shires Services Inc. | BCH | | 0.005962000000000 | West Realm Shires Services Inc. | 0.005962000000000 |
| | | | BTC | | 0.000000007508000 | | 0.000000007508000 |
| | | | CUSDT | | 0.959400000000000 | | 0.959400000000000 |
| | | | DAI | | 0.090560000000000 | | 0.090560000000000 |
| | | | ETHW | | 0.135935400000000 | | 0.135935400000000 |
| | | | LTC | | 0.009819500000000 | | 0.009819500000000 |
| | | | NFT (368343104211232459/BOX) | | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | 20.000000004719392 | | 20.000000004719392 |
| | | | SUSHI | | 0.499525000000000 | | 0.499525000000000 |
| | | | USD | | 943.765549270937200 | | 471.885549270937000 |

33030*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78602*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.004954542500000 | | | 0.004954542500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85191 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 82.724096850000000 |
| | | | BRZ | | | 107.491425520000000 |
| | | | BTC | | | 0.000987080000000 |
| | | | DOGE | | | 171.027986200000000 |
| | | | ETH | | | 3.117445794573399 |
| | | | LINK | | | 11.250491990000000 |
| | | | MATIC | | | 479.521383040000000 |
| | | | SHIB | | | 206.000000000000000 |
| | | | SOL | | | 49.709725771313934 |
| | | | TRX | | | 16.006722840000000 |
| | | | USD | 9,604.370000000000000 | | 0.003626006499871 |
| | | | YFI | | | 0.001064270000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93804 | Name on file | West Realm Shires Services Inc. | SHIB | 0.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 2,035.684211694157000 | | 1,551.474211694150000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95630* | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 13.540000000000000 | | 13.544882990000000 |
| | | | BTC | 0.000000056000000 | | 0.000000056000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1,184.437000000000000 | | 1,184.437517910000000 |
| | | | ETH | 1.024590480000000 | | 1.024590480000000 |
| | | | GBP | | | 0.000002680000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 6.610655020000000 | | 6.610655020000000 |
| | | | MATIC | 58.708163700000000 | | 58.708163700000000 |
| | | | SHIB | 36.000000000000000 | | 35.000000000000000 |
| | | | SOL | 3.786519570000000 | | 3.786519570000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,578.430000000000000 | | 0.011389565069976 |
| | | | USDT | | | 0.000000007149548 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81642* | Name on file | West Realm Shires Services Inc. | BTC | 0.050260780000000 | West Realm Shires Services Inc. | 0.050260780000000 |
| | | | ETH | 0.171840500000000 | | 0.171840500000000 |
| | | | ETHW | 0.171840500000000 | | 0.171840500000000 |
| | | | USD | 1,033.180034820231900 | | 0.000034820229985 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76105 | Name on file | West Realm Shires Services Inc. | USD | 800.000000000000000 | West Realm Shires Services Inc. | 802.136170550000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80401* | Name on file | West Realm Shires Services Inc. | BTC | 0.020390090000000 | West Realm Shires Services Inc. | 0.020390090000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.207385520000000 | | 0.207385520000000 |
| | | | ETHW | 0.207385520000000 | | 0.207385520000000 |
| | | | NFT (395260428904970415/COACHELLA X FTX WEEKEND 2 #17822) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 6.118859330000000 | | 6.118859330000000 |
| | | | USD | 669.930000000000000 | | 0.000098750934058 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78220 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.619662820000000 | | 1.619662820000000 |
| | | | ETHW | 3.021051150000000 | | 3.021051150000000 |
| | | | MATIC | 535.321018050000000 | | 535.321018050000000 |
| | | | SHIB | 336,402,610.178497000000000 | | 336,402,610.178497000000000 |
| | | | SOL | 1.998091250000000 | | 1.998091250000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 443.548631575418370 | | 192.018631575418000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71548 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 2,492.483950088414500 | | 1,246.243950088410000 |
| | | | USDT | 0.000000007164016 | | 0.000000007164016 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81767* | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | 0.515042990000000 | | 0.515042990000000 |
| | | | USD | 2,844.301732580522000 | | 1,422.151732580520000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33131 | Name on file | West Realm Shires Services Inc. | SOL | 50.300081829621470 | West Realm Shires Services Inc. | 50.300081829621470 |
| | | | USD | 760.000000103321058 | | 0.000000103320986 |
| | | | USDT | 0.000000066117233 | | 0.000000066117233 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31013 | Name on file | West Realm Shires Services Inc. | LTC | | West Realm Shires Services Inc. | 0.000000004938017 |
| | | | MATIC | | | 0.000000001451560 |
| | | | USD | 897.610000000000000 | | 648.808211540241000 |
| | | | USDT | | | 0.000000012144455 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

95630*: Claim was ordered modified on the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81642*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80401*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81767*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

|  |  |  | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 20710* | Name on file | FTX Trading Ltd. | DOGE | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|  |  |  | ETH | | 1.000676050000000 |  | 1.000676050000000 |
|  |  |  | USD | | 3,026.570952780000 |  | 2,513.570952780000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55283 | Name on file | West Realm Shires Services Inc. | AAVE | | 11.046410000000000 | West Realm Shires Services Inc. | 11.046410000000000 |
|  |  |  | AVAX | | 10.796100000000000 |  | 10.796100000000000 |
|  |  |  | BTC | | 0.054380700000000 |  | 0.054380700000000 |
|  |  |  | DOGE | | 3,829.600000000000 |  | 3,829.600000000000 |
|  |  |  | ETH | | 0.645526000000000 |  | 0.645526000000000 |
|  |  |  | ETHW | | 0.106240020000000 |  | 0.106240020000000 |
|  |  |  | GRT | | 471.306000000000 |  | 471.306000000000 |
|  |  |  | LINK | | 46.558500000000 |  | 46.558500000000 |
|  |  |  | MATIC | | 889.700000000000 |  | 889.700000000000 |
|  |  |  | SOL | | 9.541950000000 |  | 9.541950000000 |
|  |  |  | SUSHI | | 80.419500000000 |  | 80.419500000000 |
|  |  |  | TRX | | 15,714.934000000000 |  | 15,714.934000000000 |
|  |  |  | USD | | 8,179.774583437305616 |  | 2,083.354583437300000 |
|  |  |  | YFI | | 0.017990000000000 |  | 0.017990000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68092 | Name on file | West Realm Shires Services Inc. | BRZ | |  | West Realm Shires Services Inc. | 0.000054790000000 |
|  |  |  | USD | | 4,000.000000000000 |  | 2,000.695819911320000 |
|  |  |  | USDT | |  |  | 0.000018656185662 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85009 | Name on file | West Realm Shires Services Inc. | ALGO | |  | West Realm Shires Services Inc. | 412.575864080000000 |
|  |  |  | BTC | |  |  | 0.002980740000000 |
|  |  |  | DOGE | |  |  | 2,516.424546400000000 |
|  |  |  | ETHW | |  |  | 6.130419970000000 |
|  |  |  | NEAR | |  |  | 8.785009340000000 |
|  |  |  | SHIB | |  |  | 5,062,484.821485140000000 |
|  |  |  | TRX | |  |  | 6.000000000000000 |
|  |  |  | USD | | 1,553.230000000000 |  | 545.170703150030000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93769* | Name on file | West Realm Shires Services Inc. | AVAX | | 61.150000000000 | West Realm Shires Services Inc. | 61.154806690000000 |
|  |  |  | BRZ | | 2.000000000000 |  | 2.000000000000000 |
|  |  |  | BTC | | 0.376000000000 |  | 0.375881330000000 |
|  |  |  | CUSDT | | 1.000000000000 |  | 1.000000000000000 |
|  |  |  | DOGE | | 2.000000000000 |  | 2.000000000000000 |
|  |  |  | ETH | | 2.450000000000 |  | 2.446052980000000 |
|  |  |  | GRT | |  |  | 1.000000000000000 |
|  |  |  | SHIB | | 8,054,775.450000000000 |  | 8,054,775.452678210000000 |
|  |  |  | SUSHI | | 11.190000000000 |  | 11.197160374314283 |
|  |  |  | TRX | | 3.000000000000 |  | 3.000000000000000 |
|  |  |  | USD | |  |  | 0.000000045960405 |
|  |  |  | USDC | | 9,342.960000000000 |  | 0.000000000000000 |
|  |  |  | USDT | | 2.000000000000 |  | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44979* | Name on file | West Realm Shires Services Inc. | BTC | | 0.129009928521000 | West Realm Shires Services Inc. | 0.129009928521000 |
|  |  |  | ETH | | 1.691622750000000 |  | 1.691622750000000 |
|  |  |  | ETHW | | 1.553927700000000 |  | 1.553927700000000 |
|  |  |  | SOL | | 2.533419000000000 |  | 2.533419000000000 |
|  |  |  | USD | | 617.856637705000000 |  | 309.346637705000000 |
|  |  |  | USDT | | 0.000000018691147 |  | 0.000000018691147 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78170 | Name on file | West Realm Shires Services Inc. | LINK | | 404.633345735603650 | West Realm Shires Services Inc. | 404.633345735603650 |
|  |  |  | USD | | 22,684.800348703156000 |  | 14,747.040348703100000 |
|  |  |  | USDT | | 0.000000000000000 |  | 0.000000007264337 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84263 | Name on file | West Realm Shires Services Inc. | NFT (370593432385059362/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1278) | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|  |  |  | NFT (377157557704533455/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #675) | | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (408288395846475875/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1277) | | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | NFT (440720680795768591/WARRIORS FOAM FINGER #571 (REDEEMED)) | |  |  | 1.000000000000000 |
|  |  |  | NFT (511375364560280132/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | USD | | 4,004.912093620000000 |  | 2,002.962093620000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73243* | Name on file | West Realm Shires Services Inc. | BTC | | 0.032043803612113 | West Realm Shires Services Inc. | 0.032043803612113 |
|  |  |  | CUSDT | | 12.000000000000000 |  | 12.000000000000000 |
|  |  |  | DOGE | | 2.000000000000000 |  | 2.000000000000000 |
|  |  |  | ETH | | 1.822746310000000 |  | 1.822746310000000 |
|  |  |  | ETHW | | 1.822746310000000 |  | 1.822746310000000 |
|  |  |  | SHIB | | 1.000000000000000 |  | 1.000000000000000 |
|  |  |  | TRX | | 2.000000000000000 |  | 2.000000000000000 |
|  |  |  | USD | | 2,351.530028505969800 |  | 0.000028505960017 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88230 | Name on file | West Realm Shires Services Inc. | ETH | | 0.000000180000000 | West Realm Shires Services Inc. | 0.000000180000000 |
|  |  |  | PAXG | | 0.000001890000000 |  | 0.000001890000000 |
|  |  |  | SHIB | | 4.000000000000000 |  | 4.000000000000000 |

20710*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93769*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Twenty-Sixth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
44979*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73243*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 4,134.900000000000000 | | | 3,133.952180698740000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1796* | Name on file | FTX Trading Ltd. | USD | 135.240000000000000 | West Realm Shires Services Inc. | 67.622618920000000 |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 38930* | Name on file | West Realm Shires Services Inc. | ETH | 0.376794570000000 | West Realm Shires Services Inc. | 0.376794570000000 |
|---|---|---|---|---|---|---|
| | | | MATIC | 248.824726760000000 | | 248.824726760000000 |
| | | | NEAR | 59.167732700000000 | | 59.167732700000000 |
| | | | SHIB | 5,595,881.811364460000000 | | 5,595,881.811364460000000 |
| | | | SOL | 16.539474730000000 | | 16.539474730000000 |
| | | | USD | 1,714.080000000000000 | | 857.079981890000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 33068 | Name on file | West Realm Shires Services Inc. | BTC | 0.000043000000000 | West Realm Shires Services Inc. | 0.000043000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.000000001708120 |
| | | | USD | 4,981.000000000000000 | | 2,490.500282165150000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 47275* | Name on file | West Realm Shires Services Inc. | BTC | 0.000000490000000 | West Realm Shires Services Inc. | 0.000000490000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 199,833.809686780000000 | | 199,833.809686780000000 |
| | | | USD | 3,774.464674283130500 | | 1,887.234674283130000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55399 | Name on file | West Realm Shires Services Inc. | AAVE | 0.002190000000000 | West Realm Shires Services Inc. | 0.002190000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.008240980000000 | | 0.008240980000000 |
| | | | BTC | 0.000132740000000 | | 0.000132740000000 |
| | | | DOGE | 0.244200000000000 | | 0.244200000000000 |
| | | | ETH | 0.000169800000000 | | 0.000169800000000 |
| | | | ETHW | 0.000278000000000 | | 0.000278000000000 |
| | | | LTC | 0.002080130000000 | | 0.002080130000000 |
| | | | MATIC | 0.527200000000000 | | 0.527200000000000 |
| | | | SHIB | 85,120.000000000000000 | | 85,120.000000000000000 |
| | | | SOL | 0.009300390000000 | | 0.009300390000000 |
| | | | UNI | 0.045460330000000 | | 0.045460330000000 |
| | | | USD | 16,166.782083150587000 | | 16,076.492083150500000 |
| | | | USDT | 17.462972575000000 | | 17.462972575000000 |
| | | | YFI | 0.000011240000000 | | 0.000011240000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26755* | Name on file | West Realm Shires Services Inc. | ETH | 0.261463000000000 | West Realm Shires Services Inc. | 0.261463000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.261463000000000 | | 0.261463000000000 |
| | | | USD | 912.700000000000000 | | 456.351811820000000 |
| | | | WBTC | 0.005600000000000 | | 0.005600000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63209 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 336.57 | 189.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 336.570000000000000 | | 168.289840858091000 |
| | | | USDT | | | 0.000000001346415 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 38044 | Name on file | West Realm Shires Services Inc. | BAT | 0.000000002500000 | West Realm Shires Services Inc. | 0.000000002500000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000006400000 | | 0.000000006400000 |
| | | | DOGE | 43.961650212000000 | | 43.961650212000000 |
| | | | GRT | 595.773368290000000 | | 595.773368290000000 |
| | | | LTC | 0.000000003894236 | | 0.000000003894236 |
| | | | MATIC | 2.534691260000000 | | 2.534691260000000 |
| | | | SHIB | 380,950,749.346470300000000 | | 380,950,749.346470300000000 |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | POC Other Fiat Assertions: THIS WAS A WITHDRAWAL THAT I SUBMITTED ON 11/11/22 WHICH WAS NEVER COMPLETED, IT NEVER PROCESSED, IT NEVER WENT THROUGH. | 160.860000000000000 | | 0.000000000000000 |
| | | | USD | 420.728529694763600 | | 259.868529694763000 |
| | | | USDT | 0.000000051216162 | | 0.000000051216162 |
| | | | YFI | 0.002734910000000 | | 0.002734910000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 64548* | Name on file | West Realm Shires Services Inc. | AVAX | 13.256477700000000 | West Realm Shires Services Inc. | 13.256477700000000 |
|---|---|---|---|---|---|---|
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 8.258138200000000 | | 8.258138200000000 |
| | | | BTC | 0.001109590000000 | | 0.001109590000000 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.121445862668397 | | 0.121445862668397 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 2,122,983.305942590000000 | | 2,122,983.305942590000000 |
| | | | SOL | 10.532350224849775 | | 10.532350224849775 |
| | | | TRX | 14.000000000000000 | | 14.000000000000000 |
| | | | USD | 3,218.769710315011300 | | 1,609.389710315010000 |
| | | | USDT | 0.000000009393174 | | 0.000000009393174 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1859* | Name on file | FTX Trading Ltd. | USD | 4,001.560000000000000 | West Realm Shires Services Inc. | 2,000.780876260000000 |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 16192* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.005157280000000 | | 0.005157280000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |

1796*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38930*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
47275*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
26755*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64548*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1859*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16192*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | DAI | 99.500713910000000 | | | 99.500713910000000 |
| | | | ETH | 0.035073150000000 | | | 0.035073150000000 |
| | | | ETHW | 0.035073150000000 | | | 0.035073150000000 |
| | | | MATIC | 178.849379360000000 | | | 178.849379360000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 1.000838910000000 | | | 1.000838910000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 429.790000000414350 | | | 0.000000000413991 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11899 | Name on file | West Realm Shires Services Inc. | BTC | 0.006283703000000 | West Realm Shires Services Inc. | | 0.006283703000000 |
| | | | ETH | 0.028972450000000 | | | 0.028972450000000 |
| | | | ETHW | 0.186824630000000 | | | 0.186824630000000 |
| | | | USD | 87.770000000000000 | | | 31.350027247500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49139 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000000000000 | West Realm Shires Services Inc. | | 23.855437940000000 |
| | | | BF_POINT | 200.000000000000000 | | | 200.000000000000000 |
| | | | DAI | 0.000000003295002 | | | 0.000000003295002 |
| | | | DOGE | 1,488.604271570000000 | | | 1,488.604271570000000 |
| | | | ETH | 0.041688090000000 | | | 0.041688090000000 |
| | | | ETHW | 0.341913000113935 | | | 0.341913000113935 |
| | | | MATIC | 200.318667131800000 | | | 200.318667131800000 |
| | | | NEAR | 0.884056560000000 | | | 0.884056560000000 |
| | | | SHIB | 30,540,450.595833480000000 | | | 30,540,450.595833480000000 |
| | | | SOL | 0.000000000000000 | | | 30.252377327124005 |
| | | | USD | 36,812.620000000000000 | | | 31,544.973360777400000 |
| | | | USDT | 0.000000005565024 | | | 0.000000005565024 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35616* | Name on file | West Realm Shires Services Inc. | ETH | 0.001133610000000 | West Realm Shires Services Inc. | | 0.001133610000000 |
| | | | ETHW | 0.175133610000000 | | | 0.175133610000000 |
| | | | USD | 3,400.000020547811000 | | | 1,700.000020547810000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96481 | Name on file | West Realm Shires Services Inc. | BTC | 0.111700050000000 | West Realm Shires Services Inc. | | 0.111700050000000 |
| | | | SOL | 5.485595420000000 | | | 5.485595420000000 |
| | | | USD | 300.000000000000000 | | | 150.001851313036000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59630 | Name on file | West Realm Shires Services Inc. | LTC | 0.500000000000000 | West Realm Shires Services Inc. | | 0.500000000000000 |
| | | | MATIC | 159.840000000000000 | | | 159.840000000000000 |
| | | | USD | 270.502280000000000 | | | 41.702280000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97207* | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | ETH | | | | 2.483994210000000 |
| | | | ETHW | | | | 2.482950930000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 6,614.510000000000000 | | | 116.914369790240000 |
| | | | YFI | | | | 0.007820430000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21979 | Name on file | West Realm Shires Services Inc. | ETH | 1.227771000000000 | West Realm Shires Services Inc. | | 1.227771000000000 |
| | | | ETHW | 2.455542000000000 | | | 1.227771000000000 |
| | | | USD | 4,615.805962237000000 | | | 2,307.905962237000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19203 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | DOGE | 966.762217990000000 | | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 145.407131455883790 | | | 72.707131455883000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19675* | Name on file | West Realm Shires Services Inc. | BRZ | 206.946468330000000 | West Realm Shires Services Inc. | | 206.946468330000000 |
| | | | BTC | 0.002171100000000 | | | 0.002171100000000 |
| | | | DOGE | 147.888561310000000 | | | 147.888561310000000 |
| | | | ETH | 0.054802330000000 | | | 0.054802330000000 |
| | | | ETHW | 0.054120020000000 | | | 0.054120020000000 |
| | | | LTC | 0.195610690000000 | | | 0.195610690000000 |
| | | | SHIB | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 268.348702961397070 | | | 134.178702961397000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83782 | Name on file | West Realm Shires Services Inc. | BTC | 0.067419610000000 | West Realm Shires Services Inc. | | 0.067419610000000 |
| | | | ETH | 2.558187840000000 | | | 2.558187840000000 |
| | | | ETHW | 2.557113400000000 | | | 2.557113400000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 4,384.230000377678000 | | | 0.000000377670403 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69288* | Name on file | FTX Trading Ltd. | USD | 124,979.962008270000000 | West Realm Shires Services Inc. | | 74,989.982008270000000 |
| | | | USDT | 10.000000014043561 | | | 10.000000014043561 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79030 | Name on file | West Realm Shires Services Inc. | AVAX | 95.360000000000000 | West Realm Shires Services Inc. | | 0.000000000000000 |
| | | | BRZ | 0.178700000000000 | | | 0.000000000000000 |
| | | | ETH | 2.929379080000000 | | | 2.929379080000000 |
| | | | SHIB | 217,694,056.854179650000000 | | | 217,694,056.854179650000000 |
| | | | SOL | 63.634180590000000 | | | 63.634180590000000 |

35616*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97207*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Forty-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19675*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69288*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 1,854.629407710000000 | | | 1,854.463871910000000 |
| | | | USD | 6,770.540973213311000 | | | 0.010973213310535 |
| | | | USDT | 0.000000012662869 | | | 0.000000012662869 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 24147* | Name on file | West Realm Shires Services Inc. | DOGE | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 2,165.030000000000000 | | | 1,082.515563091660000 |
| | | | USDT | | | | 0.000000007184223 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54267 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000184730000000 | | West Realm Shires Services Inc. | 0.000184730000000 |
| | | | ETHW | 0.801229510000000 | | | 0.801229510000000 |
| | | | USD | 27,583.345067545120000 | | | 22,504.405067545100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76540 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 20.366716050000000 |
| | | | BRZ | | | | 15.188182710000000 |
| | | | CUSDT | | | | 53.873504110000000 |
| | | | DOGE | | | | 29.517292250000000 |
| | | | ETH | | | | 0.000000005931607 |
| | | | GRT | | | | 8.176211420000000 |
| | | | SHIB | | | | 16.000000000000000 |
| | | | SOL | | | | 0.000103990000000 |
| | | | TRX | | | | 53.852088200000000 |
| | | | UNI | | | | 1.009469450000000 |
| | | | USD | 53,601.000000000000000 | | | 46,797.996238932100000 |
| | | | USDT | | | | 0.000000005659931 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60750 | Name on file | West Realm Shires Services Inc. | DOGE | 17,978.903800000000000 | | West Realm Shires Services Inc. | 17,978.903800000000000 |
| | | | ETH | 0.990511880000000 | | | 0.990511880000000 |
| | | | USD | 643.144267583473700 | | | 321.574267583473000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88887 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | 2.000000000000000 | | | 2.000000000000000 |
| | | | BTC | 0.811325250000000 | | | 0.811325250000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 5.318813250000000 | | | 5.318813250000000 |
| | | | ETHW | 1.683302940000000 | | | 1.683302940000000 |
| | | | NFT (418589708146936782/ENTRANCE VOUCHER #2960) | | | | 1.000000000000000 |
| | | | SHIB | 15.000000000000000 | | | 15.000000000000000 |
| | | | SOL | 41.456209338684324 | | | 41.456209338684324 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 6,012.142457733230000 | | | 3,006.072457733230000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15631* | Name on file | West Realm Shires Services Inc. | CUSDT | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 10,239.280000000000000 | | | 10,239.280340100000000 |
| | | | SHIB | 7,326,200.000000000000000 | | | 7,326,185.401575050000000 |
| | | | USD | 850.020000000000000 | | | 0.000000005868969 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2341* | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.216300190000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 9,899.920000000000000 | | | 53.028599431427000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85159 | Name on file | West Realm Shires Services Inc. | AAVE | | | West Realm Shires Services Inc. | 3.119032092000000 |
| | | | AVAX | | | | 0.575855110000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | | | | 0.013114850000000 |
| | | | CHF | | | | 10.555512240000000 |
| | | | DOGE | | | | 91.852417980000000 |
| | | | ETH | | | | 0.067543300000000 |
| | | | ETHW | | | | 0.066705590000000 |
| | | | SHIB | | | | 482,256.986407620000000 |
| | | | SOL | | | | 1.721264180000000 |
| | | | TRX | | | | 192.000373280000000 |
| | | | USD | 1,191.310000000000000 | | | 0.001358472683023 |
| | | | YFI | | | | 0.004517570000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59826 | Name on file | West Realm Shires Services Inc. | AAVE | 4.042438890000000 | | West Realm Shires Services Inc. | 4.042438890000000 |
| | | | AVAX | 14.962879210000000 | | | 14.962879210000000 |
| | | | DOGE | 444.990339800000000 | | | 444.990339800000000 |
| | | | ETH | 1.221682610000000 | | | 1.221682610000000 |
| | | | ETHW | 1.221169530000000 | | | 1.221169530000000 |
| | | | GRT | 3,943.070103180000000 | | | 3,943.070103180000000 |
| | | | NFT (331073305976318108/FTX - OFF THE GRID MIAMI #2743) | | | | 1.000000000000000 |
| | | | SHIB | 169,200,625.375534770000000 | | | 169,200,625.375534770000000 |
| | | | SOL | 25.221724950000000 | | | 25.221724950000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 4,208.795837032309500 | | | 967.395837032300000 |
| | | | USDT | 0.000000003258364 | | | 0.000000003258364 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

24147*: Claim was ordered modified on the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15631*: Claim was ordered modified on the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
2341*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 11583 | Name on file | West Realm Shires Services Inc. | AVAX | 967.414983140000000 | West Realm Shires Services Inc. | 967.414983140000000 |
| | | | BRZ | 8.091527680000000 | | 8.091527680000000 |
| | | | ETH | 0.049496960000000 | | 0.049496960000000 |
| | | | ETHW | 0.004911900000000 | | 0.004911900000000 |
| | | | GRT | 6.000000000000000 | | 6.000000000000000 |
| | | | LTC | 0.000042910000000 | | 0.000042910000000 |
| | | | SHIB | 35.000000000000000 | | 35.000000000000000 |
| | | | SOL | 0.001466000000000 | | 0.001466000000000 |
| | | | USD | 25,150.046489486245000 | | 14,305.226489486200000 |
| | | | USDT | 0.000000016075093 | | 0.000000016075093 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45143 | Name on file | West Realm Shires Services Inc. | BAT | 2,509.703558100000000 | West Realm Shires Services Inc. | 2,509.703558100000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | CUSDT | 7.000000000000000 | | 7.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 16.436903080000000 | | 16.436903080000000 |
| | | | SOL | 12.735991140000000 | | 12.735991140000000 |
| | | | SUSHI | 1.069143710000000 | | 1.069143710000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 2,162.749305099038300 | | 1,081.379305099030000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28322 | Name on file | West Realm Shires Services Inc. | AVAX | 6.548919970000000 | West Realm Shires Services Inc. | 6.548919970000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 268.366097730000000 | | 268.366097730000000 |
| | | | LTC | 2.022895040000000 | | 2.022895040000000 |
| | | | SHIB | 4,356,054.831708010000000 | | 4,356,054.831708010000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 155.450000000000000 | | 0.000000300403002 |
| | | | USDT | 1.000000000000000 | | 1.000557230000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78531 | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 883.670000000000000 | | 541.526021885240000 |
| | | | USDT | 0.627000000000000 | | 0.627749280000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 826* | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 580.000000000000000 |
| | | | SOL | | | 71.695990000000000 |
| | | | USD | 4,826.480000000000000 | | 2,021.795583040000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98672* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 0.001010440000000 | | 0.001010440000000 |
| | | | CUSDT | 454.061208320000000 | | 454.061208320000000 |
| | | | DOGE | 2.287698280000000 | | 2.287698280000000 |
| | | | ETH | 0.036118240000000 | | 0.036118240000000 |
| | | | ETHW | 6.461390250000000 | | 6.461390250000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | 29,628.290000000000000 | | 29,398.294056844900000 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63023 | Name on file | West Realm Shires Services Inc. | ETH | 0.999586230000000 | West Realm Shires Services Inc. | 0.999586230000000 |
| | | | ETHW | 0.999586230000000 | | 0.999586230000000 |
| | | | SOL | 14.320000000000000 | | 14.320000000000000 |
| | | | USD | 1,460.340498502940600 | | 30.600498502939900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 46013 | Name on file | West Realm Shires Services Inc. | AAVE | 8.725753264588267 | West Realm Shires Services Inc. | 8.725753264588267 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.508456890000000 |
| | | | DOGE | 8.000449140000000 | | 8.000449140000000 |
| | | | ETH | 1.016549390000000 | | 1.016549390000000 |
| | | | ETHW | 1.016205630000000 | | 1.016205630000000 |
| | | | GRT | 0.000000000000000 | | 3,370.835350640000000 |
| | | | LINK | 200.038417840000000 | | 200.038417840000000 |
| | | | LTC | 0.000000000000000 | | 5.076032420000000 |
| | | | MATIC | 2,013.951569330000000 | | 2,013.951569330000000 |
| | | | NFT (415658101736317303/TTT 300K SOLANA ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (442750786464200699/OPAL JET) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (475641407515674445/TTT 300K SOLANA ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (501137046960007586/PEARCE X5) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 15,603,067.316744130000000 | | 15,603,067.316744130000000 |
| | | | SOL | 0.000000000000000 | | 25.782700980000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 15,851.481021745229000 | | 5,399.111021745200000 |
| | | | USDT | 1.014504770000000 | | 1.014504770000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31005 | Name on file | West Realm Shires Services Inc. | BAT | 1.010425190000000 | West Realm Shires Services Inc. | 1.010425190000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BRZ | 5.050000000000000 | | 5.048789620000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 29.983906370000000 | | 29.983906370000000 |
| | | | GRT | | | 1.003469040000000 |
| | | | SOL | | | 0.000000005205723 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |

826*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98672*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | 35,193.530000000000000 | | 30,096.765616080100000 |
| | | | USDT | | 3.130000000000000 | | 3.129780790000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14571* | Name on file | West Realm Shires Services Inc. | DOGE | 161.000000000000000 | West Realm Shires Services Inc. | 161.043400630000000 |
| | | | GRT | 152.970000000000000 | | 152.974855290000000 |
| | | | LTC | | | 0.150849960000000 |
| | | | SHIB | 8,810,801.440000000000000 | | 8,810,801.443880940000000 |
| | | | SOL | 1.500000000000000 | | 1.505756550000000 |
| | | | SUSHI | 12.250000000000000 | | 12.257184030000000 |
| | | | TRX | 236.000000000000000 | | 236.070552830000000 |
| | | | USD | 2,013.130000000000000 | | 1,006.563598425810000 |
| | | | YFI | | | 0.001291430000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15628 | Name on file | West Realm Shires Services Inc. | AVAX | 1.806621160000000 | West Realm Shires Services Inc. | 1.806621160000000 |
| | | | BTC | 0.003405880000000 | | 0.003405880000000 |
| | | | ETH | 0.047225820000000 | | 0.047225820000000 |
| | | | ETHW | 0.047225820000000 | | 0.047225820000000 |
| | | | NFT (568094024449879367/ENTRANCE VOUCHER #1199) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 7,692,547.689879780000000 | | 7,692,547.689879780000000 |
| | | | SOL | 2.554349860000000 | | 2.554349860000000 |
| | | | USD | 1,400.000000000000000 | | 0.001744469252003 |
| | | | USDT | 178.903123431113220 | | 178.903123431113220 |
| | | | YFI | 0.014522840000000 | | 0.014522840000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43267* | Name on file | West Realm Shires Services Inc. | ALGO | 34,210.032551150000000 | West Realm Shires Services Inc. | 34,210.032551150000000 |
| | | | USD | 946.937753150000000 | | 473.937753150000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98647* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 8,237.044947040000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000091338230700 |
| | | | USDT | | | 0.000000012779102 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33692* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 7.049715800000000 |
| | | | BAT | | | 127.971744140000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.080620880000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | ETH | | | 0.150000000000000 |
| | | | ETHW | | | 0.560400180000000 |
| | | | LINK | | | 18.095291580000000 |
| | | | MATIC | | | 192.000000000000000 |
| | | | NEAR | | | 7.911916130000000 |
| | | | SOL | | | 0.090000000000000 |
| | | | TRX | | | 1,829.619511630000000 |
| | | | USD | | | 118.380442580000000 |
| | | | USDT | | | 0.000000003595626 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65325 | Name on file | West Realm Shires Services Inc. | BTC | 0.000082280000000 | West Realm Shires Services Inc. | 0.000082280000000 |
| | | | SOL | 0.000000000000000 | | 683.302439150000000 |
| | | | USD | 13,081.223760812982000 | | 3,606.803760812900000 |
| | | | USDT | 0.000000000575225 | | 0.000000000575225 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96643 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | 39.819000000000000 |
| | | | MATIC | | | 660.000000000000000 |
| | | | USD | | | 13.830788010000100 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93549 | Name on file | West Realm Shires Services Inc. | BTC | 0.082646100000000 | West Realm Shires Services Inc. | 0.082646100000000 |
| | | | ETH | 4.083912000000000 | | 4.083912000000000 |
| | | | LTC | 0.001430000000000 | | 0.001430000000000 |
| | | | NEAR | 1,080.846000000000000 | | 1,080.846000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000040000000000 | | 0.000040000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.004292212429846 |
| | | | USDC | 3,282.004292212430296 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76595* | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000200000000 | | 1.000000200000000 |
| | | | USD | 6,289.727913591410000 | | 3,144.867913591410000 |
| | | | USDT | 2,094.893378580000000 | | 2,094.893378580000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29868* | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.204012840000000 | | 0.204012840000000 |
| | | | ETH | 2.391526180000000 | | 2.391526180000000 |
| | | | ETHW | 2.391526180000000 | | 2.391526180000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 1.007663870000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |

14571*: Claim was ordered modified on the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
43267*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98647*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33692*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
76595*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
29868*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 2.000000000000000 |
| | | | UNI | | | | 1.008260740000000 |
| | | | USD | 26,047.601922386652547 | | | 13,023.801922386600000 |
| | | | USDT | 1.000000000000000 | | | 1.004828990000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53097 | Name on file | West Realm Shires Services Inc. | DOGE | 0.845000000000000 | West Realm Shires Services Inc. | 0.845000000000000 |
| | | | ETH | 0.274686890000000 | | 0.274686890000000 |
| | | | ETHW | 0.000984000000000 | | 0.000984000000000 |
| | | | USD | 712.806719476000000 | | 364.346719476000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40546 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.043100000000000 |
| | | | ETH | | | 0.539247090000000 |
| | | | ETHW | | | 0.539247090000000 |
| | | | SOL | | | 15.359726240000000 |
| | | | USD | 3,000.000000000000000 | | 2,500.661832592360000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26384* | Name on file | West Realm Shires Services Inc. | SOL | 2.011037890000000 | West Realm Shires Services Inc. | 2.011037890000000 |
| | | | USD | 639.470000000000000 | | 304.500000942770000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21970 | Name on file | West Realm Shires Services Inc. | ETH | 5.042994000000000 | West Realm Shires Services Inc. | 5.042994000000000 |
| | | | ETHW | 0.000131000000000 | | 0.000131000000000 |
| | | | USD | 299.547323900000000 | | 0.547323899999981 |
| | | | Other Activity Asserted: 299.55 USD, 5.042994 ETH - I do not see my claim as seen through the FTX portal, so it is described below. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1792* | Name on file | FTX Trading Ltd. | USD | 11,355.000000000000000 | West Realm Shires Services Inc. | 5,677.504765110000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 27916* | Name on file | West Realm Shires Services Inc. | BTC | 0.045853910000000 | West Realm Shires Services Inc. | 0.045853910000000 |
| | | | DOGE | 699.256249720000000 | | 699.256249720000000 |
| | | | ETH | 0.362526960000000 | | 0.362526960000000 |
| | | | LTC | 0.394304640000000 | | 0.394304640000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 21.603862040000000 | | 21.603862040000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 3,106.956994871200000 |
| | | | USDC | 6,213.910000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12159* | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000007220000000 | | 0.000007220000000 |
| | | | ETHW | 0.000007220000000 | | 0.000007220000000 |
| | | | LINK | 0.097446300000000 | | 0.097446300000000 |
| | | | LTC | 0.003408870000000 | | 0.003408870000000 |
| | | | SHIB | 9.000000000000000 | | 9.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | UNI | 0.001956280000000 | | 0.001956280000000 |
| | | | USD | 10,002.326219795680000 | | 5,001.166219795600000 |
| | | | USDT | 0.000000006997008 | | 0.000000006997008 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79301* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 3.401398910000000 |
| | | | ETHW | 3.400000000000000 | | 3.399970330000000 |
| | | | NFT (360913455650924219/MEGALODON ROGUE SHARK TOOTH) | | | 1.000000000000000 |
| | | | SOL | | | 3.188741990000000 |
| | | | TRX | 11,303.797000000000000 | | 11,303.797032300000000 |
| | | | USD | 0.008003000000000 | | 1,551.928003706890000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57148 | Name on file | West Realm Shires Services Inc. | BTC | 1.724619090000000 | West Realm Shires Services Inc. | 1.724619090000000 |
| | | | USD | 2,000.400000000000000 | | 1,500.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32736 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.124250000000000 | | 0.124252100000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 157.800000000000000 | | 0.000003911072980 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79791 | Name on file | West Realm Shires Services Inc. | ETHW | 0.500344980000000 | West Realm Shires Services Inc. | 0.500344980000000 |
| | | | NFT (312583122299366240/MECH #3993) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (417606641079145243/MECH #1736) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (466744085802854573/BAHRAIN TICKET STUB #805) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 763.825924941543000 | | 415.345924941543000 |

26384*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1792*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27916*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
12159*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79301*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | **Asserted Claims** | | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 94554 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000008404000 | | West Realm Shires Services Inc. | 0.000000008404000 |
| | | | BAT | 0.000000009000000 | | | 0.000000009000000 |
| | | | DOGE | 0.000000006683652 | | | 0.000000006683652 |
| | | | ETH | 1.609724838320337 | | | 1.609724838320337 |
| | | | ETHW | 0.000000000563371 | | | 0.000000000563371 |
| | | | LINK | 0.000000003134029 | | | 0.000000003134029 |
| | | | LTC | 0.000000008853890 | | | 0.000000008853890 |
| | | | MATIC | 0.000000006000000 | | | 0.000000006000000 |
| | | | MKR | 0.000000009595134 | | | 0.000000009595134 |
| | | | NFT (389346845483988362/MONKEY #2057) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (538640035408736468/MONKEY #3410) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 1.000000006752230 | | | 1.000000006752230 |
| | | | SUSHI | 0.000000009400500 | | | 0.000000009400500 |
| | | | TRX | 0.000000007115798 | | | 0.000000007115798 |
| | | | USD | 208.140001245127880 | | | 0.000001245127009 |
| | | | USDT | 0.000000000676569 | | | 0.000000000676569 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 49230* | Name on file | West Realm Shires Services Inc. | TRX | 10,611.413000000000000 | | West Realm Shires Services Inc. | 10,611.413000000000000 |
| | | | USD | 470.915167055000000 | | | 0.395167055000002 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 69254 | Name on file | West Realm Shires Services Inc. | ETH | 0.000297000000000 | | West Realm Shires Services Inc. | 0.000297000000000 |
| | | | NFT (318705697453627385/BIRTHDAY CAKE #0171) | | | | 1.000000000000000 |
| | | | NFT (363280505838064026/2974 FLOYD NORMAN - OKC 5-0017) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (372238807508775106/THE 2974 COLLECTION #0171) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (440216147819173444/BIRTHDAY CAKE #1416) | | | | 1.000000000000000 |
| | | | NFT (491722166717836619/THE 2974 COLLECTION #1416) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (494643323962502936/2974 FLOYD NORMAN - OKC 2-0237) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 5,839.080000030304000 | | | 5,159.090000030300000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 58520 | Name on file | West Realm Shires Services Inc. | BTC | 0.021204280000000 | | West Realm Shires Services Inc. | 0.021204280000000 |
| | | | ETH | 0.297235310000000 | | | 0.297235310000000 |
| | | | ETHW | 0.044590530000000 | | | 0.044590530000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 4,460.161529109160000 | | | 2,234.161529109160000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38377 | Name on file | West Realm Shires Services Inc. | BAT | 558.944897730000000 | | West Realm Shires Services Inc. | 558.944897730000000 |
| | | | BTC | 0.114285270000000 | | | 0.114285270000000 |
| | | | CUSDT | 8.000000000000000 | | | 8.000000000000000 |
| | | | DOGE | 2,565.359796480000000 | | | 2,565.359796480000000 |
| | | | LTC | 7.649717010000000 | | | 7.649717010000000 |
| | | | MATIC | 280.025044060000000 | | | 280.025044060000000 |
| | | | SOL | 6.178367820000000 | | | 6.178367820000000 |
| | | | SUSHI | 13.220801160000000 | | | 13.220801160000000 |
| | | | TRX | 7.000000000000000 | | | 7.000000000000000 |
| | | | UNI | 64.926663650000000 | | | 64.926663650000000 |
| | | | USD | 209.749132632391300 | | | 104.879132632391000 |
| | | | POC Other Fiat Assertions: USD Scheduled Withdrawal | 104.870000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84312 | Name on file | West Realm Shires Services Inc. | ETH | 0.242282000000000 | | West Realm Shires Services Inc. | 0.242282000000000 |
| | | | ETHW | 0.242282000000000 | | | 0.242282000000000 |
| | | | MATIC | 907.570000000000000 | | | 907.570000000000000 |
| | | | SHIB | 4,000,000.000000000000000 | | | 4,000,000.000000000000000 |
| | | | SOL | 181.842400000000000 | | | 181.842400000000000 |
| | | | SUSHI | 81.500000000000000 | | | 81.500000000000000 |
| | | | USD | 5,173.005700690000000 | | | 2,586.505700690000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

49230*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)