## SCHEDULE 1

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 97328* | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 2.331793680000000 |
| | | | BRZ | | | 10.452472740000000 |
| | | | BTC | | | 0.284984380000000 |
| | | | CUSDT | | | 28.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.601259430000000 |
| | | | ETHW | | | 2.600247320000000 |
| | | | KSHIB | | | 2,662.386259530000000 |
| | | | LINK | | | 42.617200450000000 |
| | | | LTC | | | 5.353426400000000 |
| | | | MATIC | | | 1,285.682561290000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 28.556676070000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | UNI | | | 26.756721620000000 |
| | | | USD | | | 15.189162045961606 |
| | | | USDT | | | 1.045188810000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97797* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.055983050000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.001158800484142 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 70501 | Name on file | FTX Trading Ltd. | EOSBULL | Undetermined* | FTX Trading Ltd. | 0.182580000000000 |
| | | | ETHBULL | | | 0.000007000000000 |
| | | | XRPBULL | | | 0.628850000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97936 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000000300000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000003 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 68.762484948785970 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000007 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 50.774124200000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | | | 0.050303590297758 |
| | | | USDT | | | 0.000000004324969 |
| | | | XRP | | | 0.000000003233167 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 20681* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1.257092110000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | NFT (4507282439146283369/FTX AU - WE ARE HERE! #11772) | | | 1.000000000000000 |
| | | | RAY | | | 1,008.836670680000000 |
| | | | SOL | | | 20.419749880000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 95.000000000000000 |
| | | | USD | | | 0.614714647716957 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 81827* | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | | | 1.000000005405249 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.500000000000000 |
| | | | BTC | | | 0.010703768254318 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000001818 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.500030790508064 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.100000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |

97328*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97797*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
20681*: Claim was originally modified on the FTX Recovery Trust's Thirty-Fifth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81827*: Claim was originally modified on the FTX Recovery Trust's One Hundred Thirty-Ninth (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FLM-PERP | 0.00000000000000 | | |
| | | | FLOW-PERP | 0.00000000000000 | | |
| | | | FTM-PERP | 0.00000000000000 | | |
| | | | FTT-PERP | 0.00000000000000 | | |
| | | | GALA-PERP | 0.00000000000000 | | |
| | | | GAL-PERP | 0.00000000000000 | | |
| | | | GLMR-PERP | 0.00000000000000 | | |
| | | | GMT-PERP | 0.00000000000000 | | |
| | | | GRT-PERP | 0.00000000000000 | | |
| | | | GST-PERP | 0.00000000000000 | | |
| | | | HNT-PERP | 0.00000000000000 | | |
| | | | IOTA-PERP | 0.00000000000000 | | |
| | | | JASMY-PERP | 0.00000000000000 | | |
| | | | KLUNC-PERP | 0.00000000000000 | | |
| | | | KSHIB-PERP | 0.00000000000000 | | |
| | | | KSOS-PERP | 0.00000000000000 | | |
| | | | LDO-PERP | 0.00000000000000 | | |
| | | | LINA-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LUNA2 | 0.02551066126000 | | |
| | | | LUNA2_LOCKED | 0.05952487628000 | | |
| | | | LUNA2-PERP | 0.00000000000000 | | |
| | | | LUNC | 0.00000000744332 | | |
| | | | LUNC-PERP | 0.00000000001113 | | |
| | | | MAPS-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000000 | | |
| | | | OMG-PERP | 0.00000000000000 | | |
| | | | ONE-PERP | 0.00000000000000 | | |
| | | | OP-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | PROM-PERP | 0.00000000000000 | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SC-PERP | 0.00000000000000 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SKL-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL | 10.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRN-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | THETA-PERP | 0.00000000000000 | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | USD | -993.69331105889960 | | |
| | | | USDT | 0.00000238317408 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XMR-PERP | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | YFII-PERP | 0.00000000000009 | | |
| | | | YFI-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 84179 | Name on file | FTX Trading Ltd. | USDT | 0.00028841269750 | Undetermined* FTX Trading Ltd. | 0.00028841269750 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 11450* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | Undetermined* FTX Trading Ltd. | |
| | | | ALCX-PERP | 0.00000000000000 | | |
| | | | ALICE-PERP | 0.00000000000000 | | |
| | | | ATLAS-PERP | 0.00000000000000 | | |
| | | | ATOM-PERP | 0.00000000000000 | | |
| | | | AVAX-PERP | 0.00000000000000 | | |
| | | | AXS-PERP | 0.00000000000000 | | |
| | | | BADGER-PERP | 0.00000000000000 | | |
| | | | C98-PERP | 0.00000000000000 | | |
| | | | CHR-PERP | 0.00000000000000 | | |
| | | | CHZ-PERP | 0.00000000000000 | | |
| | | | CRO-PERP | 0.00000000000000 | | |
| | | | CRV-PERP | 0.00000000000000 | | |
| | | | DYDX-PERP | 0.00000000000000 | | |
| | | | FTM-PERP | 0.00000000000000 | | |
| | | | FTT-PERP | 0.00000000000000 | | |
| | | | GST | 0.06000000000000 | | |
| | | | GST-PERP | 0.00000000007275 | | |
| | | | HOT-PERP | 0.00000000000000 | | |
| | | | IOTA-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LUNA2 | 0.11552102607000 | | |
| | | | LUNA2_LOCKED | 0.36215727490000 | | |
| | | | LUNA2-PERP | 0.00000000000000 | | |
| | | | LUNC-PERP | 0.00000000000000 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000000 | | |
| | | | NFT (36428419232632432/FTX EU - WE ARE HERE! #165556) | 1.00000000000000 | | |
| | | | NFT (420485955707786821/FTX EU - WE ARE HERE! #165545) | 1.00000000000000 | | |
| | | | NFT (448684002571663927/FTX CRYPTO CUP 2022 KEY #9500) | 1.00000000000000 | | |
| | | | NFT (540005455373826845/FTX EU - WE ARE HERE! #165639) | 1.00000000000000 | | |
| | | | OKB-PERP | 0.00000000000000 | | |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000007000000000 |
| | | | USD | | | 0.012167511461214 |
| | | | USDT | | | 65.877753707500000 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98291 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000021000000000 |
| | | | USD | | | 0.000000006276719 |
| | | | USDT | | | 57.210074890337990 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 34134 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.793856160000000 |
| | | | USD | | | 0.000000026335262 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21319* | Name on file | FTX Trading Ltd. | KIN | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | SOL | | | 5.525221200000000 |
| | | | USD | | | 0.010000110469297 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 72254* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-0930 | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000004062228 |
| | | | ATOMBULL | | | 0.000000007788598 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.000000003877900 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000004423838 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000005868884 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000002341656 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOSBULL | | | 0.000000008768139 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000005000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000790725 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000006931534 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000003873288 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.000000022252798 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000008986681 |
| | | | LTCBULL | | | 0.000000004940000 |

"2-319"- Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). "72254"- Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). Undetermined*- Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LTC-PERP | 0.000000000000000 | | |
| | | | LUNC-PERP | 0.000000000000000 | | |
| | | | MANA | 0.000000004677262 | | |
| | | | MANA-PERP | 0.000000000000000 | | |
| | | | MATIC | 0.000000002107792 | | |
| | | | MATICBULL | 0.000000010019329 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MID-PERP | 0.000000000000000 | | |
| | | | MNGO-PERP | 0.000000000000000 | | |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | OMG-PERP | 0.000000000000000 | | |
| | | | ONE-PERP | 0.000000000000000 | | |
| | | | ONT-PERP | 0.000000000000000 | | |
| | | | OP-PERP | 0.000000000000000 | | |
| | | | PERP-PERP | 0.000000000000000 | | |
| | | | POLIS | 0.000000003855147 | | |
| | | | POLIS-PERP | 0.000000000000000 | | |
| | | | PRIV-PERP | 0.000000000000000 | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | |
| | | | RAMP-PERP | 0.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | REN-PERP | 0.000000000000000 | | |
| | | | ROOK-PERP | 0.000000000000000 | | |
| | | | ROSE-PERP | 0.000000000000000 | | |
| | | | RSR-PERP | 0.000000000000000 | | |
| | | | RUNE-PERP | 0.000000000000000 | | |
| | | | SAND | 0.000000006750593 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SCRT-PERP | 0.000000000000000 | | |
| | | | SECO-PERP | 0.000000000000000 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SHIT-PERP | 0.000000000000000 | | |
| | | | SKL-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SNX-PERP | 0.000000000000000 | | |
| | | | SOL | 0.000000003794005 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | SPELL-PERP | 0.000000000000000 | | |
| | | | SRM | 0.000000009515913 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | SRN-PERP | 0.000000000000000 | | |
| | | | STEP-PERP | 0.000000000000000 | | |
| | | | SUSHI | 0.000000005028633 | | |
| | | | SUSHI-20210924 | 0.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | SXP-PERP | 0.000000000000000 | | |
| | | | THETA-PERP | 0.000000000000000 | | |
| | | | TLM-PERP | 0.000000000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | UNI | 0.000000003570391 | | |
| | | | UNI-PERP | 0.000000000000000 | | |
| | | | USD | 325.454391682521300 | | |
| | | | USDT | 0.000000015512643 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XAUT-PERP | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |
| | | | YFII-PERP | 0.000000000000000 | | |
| | | | YFI-PERP | 0.000000000000000 | | |
| | | | ZEC-PERP | 0.000000000000000 | | |
| | | | ZRX-PERP | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22394* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | |
| | | | ALCX-PERP | 0.000000000000000 | | |
| | | | ANC-PERP | 0.000000000000000 | | |
| | | | ATOM-PERP | 0.000000000000000 | | |
| | | | BAL-PERP | 0.000000000000000 | | |
| | | | BNB-PERP | 0.000000000000000 | | |
| | | | BTC | 0.000027360000000 | | |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | CHZ-0930 | 0.000000000000000 | | |
| | | | CHZ-PERP | 0.000000000000000 | | |
| | | | EOS-PERP | 0.000000000000000 | | |
| | | | ETH | 0.000030253509500 | | |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | ETHW | 0.000030250000000 | | |
| | | | ICP-PERP | 0.000000000000000 | | |
| | | | LINK-PERP | 0.000000000000000 | | |
| | | | LTC-PERP | 0.000000000000000 | | |
| | | | LUNA2-PERP | 0.000000000000000 | | |
| | | | LUNC-PERP | 0.000000000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | QTUM-PERP | 0.000000000000000 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | TRX | 2.893199000000000 | | |
| | | | USD | 16.121536475304104 | | |
| | | | USDT | 0.005692378000000 | | |
| | | | XMR-PERP | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61699* | Name on file | FTX Trading Ltd. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000004166207 |
| | | | USDT | 0.000000004166207 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14221* | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002196080000000 |

1(CONF - Claim value subdued/modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).<br>2(ASSET - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).<br>3(AGG* - Claim was subdued/modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).<br>"Undetermined" - Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97597* | Name on file | FTX EU Ltd. | CHF | Undetermined* | FTX Trading Ltd. | 0.00000000263684 |
| | | | ETH | | | 0.00000000712069 |
| | | | ETHW | | | 25.75336392300000 |
| | | | LUNA2 | | | 0.00006818092950 |
| | | | LUNA2_LOCKED | | | 0.00015908882020 |
| | | | MATIC | | | 0.00000000659188 |
| | | | SOL | | | 0.00000000282056 |
| | | | USD | | | 9,248.67018414807500 |
| | | | XRP | | | 0.00000000961554 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98594 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.22511700000000 |
| | | | ETHW | | | 0.19143583000000 |
| | | | FTT | | | 1.02085330330000 |
| | | | KIN | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98303* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00041153000000 |
| | | | SHIB | | | 1,223,066.90872543000000 |
| | | | USD | | | 0.00175925752324 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 31655* | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 0.00000000388620 |
| | | | AMPL | | | 0.00000000804022 |
| | | | ASD | | | 0.00000008482740 |
| | | | BEAR | | | 0.00000000626351 |
| | | | BNB | | | 0.00000002550000 |
| | | | BTC | | | 0.00000000390508 |
| | | | BULL | | | 0.00000000454964 |
| | | | CEL | | | 0.00000005000000 |
| | | | CHZ | | | 0.00000000601868 |
| | | | DOGE | | | 0.00000000168000 |
| | | | ETH | | | 0.77021183864648 |
| | | | ETHW | | | 0.77021183864648 |
| | | | FTT | | | 0.02335739150000 |
| | | | GRT | | | 0.00000000471669 |
| | | | HXRO | | | 0.00000000878412 |
| | | | KIN | | | 0.00000000952337 |
| | | | LINA | | | 0.00000000673287 |
| | | | LTC | | | 0.00000000600000 |
| | | | MATIC | | | 0.00000009876886 |
| | | | MATICBULL | | | 0.00000000402648 |
| | | | RAY | | | 0.00000000245134 |
| | | | REEF | | | 0.00000007519165 |
| | | | REN | | | 0.00000000281240 |
| | | | ROOK | | | 0.00000000405528 |
| | | | SOL | | | 0.00000002155920 |
| | | | SUSHI | | | 0.00000007245300 |
| | | | SUSHIBULL | | | 0.00000000465937 |
| | | | TOMOBULL | | | 0.00000000341994 |
| | | | UNISWAPBULL | | | 0.00000000039224 |
| | | | USD | | | 0.03762739277347 |
| | | | XRP | | | 0.00000000080000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 7443* | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 285.94765880000000 |
| | | | FTT | | | 16.91557709211747 |
| | | | GRT | | | 76.00000000000000 |
| | | | LINK | | | 49.39878362000000 |
| | | | UNI | | | 42.64774232500000 |
| | | | USDT | 0.00000000857449 | | 0.00000000857449 |
| | | | USDT | | | 0.00000000898780 |
| | | | XRP | | | 302.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98530* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00451934000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.11819722000000 |
| | | | ETHW | | | 0.11705426000000 |
| | | | LINK | | | 3.83528480000000 |
| | | | SOL | | | 2.13330934000000 |
| | | | USD | | | 0.00000253594523 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 29061* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.00000000071260008 |
| | | | BNB | | | 0.00000000506816300 |
| | | | BTC | | | 0.00000001111350000 |
| | | | ETH | | | 0.00000010000000 |
| | | | FTT | | | 32.63701853854245600 |
| | | | LUNA2 | | | 0.00000006000000 |
| | | | LUNA2_LOCKED | | | 2.59487283100000 |
| | | | MATIC | | | 0.00000000069163 |
| | | | NEXO | | | 0.00000006514920 |
| | | | TRX | | | 0.00006700000000 |
| | | | USD | | | 0.00598077952262 |
| | | | USDT | | | 0.00000016635715 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 52634* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00000007117200 |
| | | | FTT | | | 9.89821800000000 |
| | | | USD | | | 55.05273670096000 |
| | | | USDT | | | 3.91100000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 81251* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01479717193281008 |

97597*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98303*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31655*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7443*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98530*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
29061*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
52634*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81251*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.131800138775643 |
| | | | ETHW | | | 0.000993528775643 |
| | | | THETA-20210924 | | | 0.000000000000000 |
| | | | USD | | | 1.129832452750245 |
| | | | USDT | | | 0.491448473033053 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 81066 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71551* | Name on file | FTX Trading Ltd. | ALTBULL | Undetermined* | FTX Trading Ltd. | 0.991000000000000 |
| | | | BEAR | | | 47,000.000000000000000 |
| | | | BTC | | | 0.000302549993362 |
| | | | BULLSHIT | | | 0.747000000000000 |
| | | | DEFIBULL | | | 3.403000000000000 |
| | | | DOGEBULL | | | 0.025000000000000 |
| | | | ETHBULL | | | 0.002000000000000 |
| | | | LTCBEAR | | | 16,000.000000000000000 |
| | | | MIDBULL | | | 0.009000000000000 |
| | | | USD | | | 9.751090519065000 |
| | | | USDT | | | 4.687825473068714 |
| | | | XAUTBULL | | | 0.001670000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82021* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 100.496971377266250 |
| | | | FTT-PERP | | | -0.000000000000021 |
| | | | LUNA2 | | | 0.150422701785000 |
| | | | LUNA2_LOCKED | | | 0.350986304050600 |
| | | | LUNC | | | 32,754.860000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000004 |
| | | | TRX | | | 0.290528000000000 |
| | | | USD | | | 112.419349544277040 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 20581* | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.000093581590156 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21780 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000781000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 26391* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.010196910000000 |
| | | | ETH | | | 0.092754530000000 |
| | | | ETHW | | | 0.092754530000000 |
| | | | EUR | | | 0.000000076570276 |
| | | | XRP | | | 309.427086420000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83018* | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 | FTX Trading Ltd. | 802.900000000000000 |
| | | | SRM | | | 9.675737560000000 |
| | | | SRM_LOCKED | | | 115.124262440000000 |
| | | | USD | | | 0.000000002000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97808 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | Undetermined* | | 0.000000000000000 |
| | | | BTC | | | 0.000002870000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.800000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.006302400000000 |
| | | | ETHW | | | 0.006302400000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000090620641654 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | USD | | | 107.120995537315650 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 27489* | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 0.000014598000000 |
| | | | ETHBULL | | | 0.000291666000000 |
| | | | RUNE | | | 40.634298000000000 |
| | | | SOL | | | 6.511300000000000 |
| | | | USD | | | 0.000011489922032 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 27941* | Name on file | FTX Trading Ltd. | DYDX | Undetermined* | FTX Trading Ltd. | 13.500000000000000 |
| | | | NFT (33734284457299379)/FTX EU - WE ARE HERE! #225547) | | | 1.000000000000000 |
| | | | NFT (40359401505094727S)/FTX EU - WE ARE HERE! #225589) | | | 1.000000000000000 |
| | | | NFT (50777019264566294)/THE HILL BY FTX #38596) | | | 1.000000000000000 |

*2021* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*83018* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*26391* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*20581* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*27941* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (51868150839683900 6/FTX EU - WE ARE HERE! #225618) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.170000000000000 |
| | | | USD | | | | 0.591351824970985 |
| | | | USDT | | | | 0.142665414694120 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82837* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.000000005818000 |
| | | | USD | | | | 0.000000017380167 |
| | | | USDT | | | | 0.000000005775680 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 69644* | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | | West Realm Shires Services Inc. | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 19341* | Name on file | FTX Trading Ltd. | ATLAS-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000003 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.031900000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000003 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000005 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000001 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -15.466685406667500 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79190* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.000517410000000 |
| | | | SHIB | | | | 17,507,081.712907380000000 |
| | | | USD | | | | 0.003651343123521 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97821* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | CUSDT | | | | 3.000000000000000 |
| | | | DOGE | | | | 3,368.823785380000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.003238814386071 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98300 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: I DON'T KNOW MY PORTFOLIO ANYMORE, AND CAN'T LOGIN TO SEE IT ASWELL | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | KSHIB | Undetermined* | | | 320.000000000000000 |
| | | | KSHIB-PERP | | | | 325.000000000000000 |
| | | | LOOKS-PERP | | | | 6.000000000000000 |
| | | | SHIB | | | | 600,000.000000000000000 |
| | | | SHIB-PERP | | | | 300,000.000000000000000 |
| | | | SLP-PERP | | | | 330.000000000000000 |
| | | | USD | | | | 72.611708277000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71041* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.023428750000000 |
| | | | BTC | | | | 0.001353790000000 |
| | | | CRO | | | | 32.539826100000000 |
| | | | ETH | | | | 0.017375130000000 |
| | | | ETHW | | | | 0.017156090000000 |
| | | | RUNE | | | | 4.732414270000000 |
| | | | TONCOIN | | | | 4.822493380000000 |
| | | | USD | | | | 0.000015763486287 |
| | | | USDT | | | | 0.000428575464790 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97736 | Name on file | FTX Trading Ltd. | LOOKS-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000003 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 290.899078360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 57725 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | | FTX Trading Ltd. | 0.000002000000000 |
| | | | USD | | | | -0.002274457197583 |
| | | | USDT | | | | 0.002391000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98161* | Name on file | West Realm Shires Services Inc. | BNB | Undetermined* | | FTX Trading Ltd. | 1.467413925493655 |
| | | | BTC | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000000000000 |
| | | | FTT | | | | 11.791740000000000 |
| | | | SOL | | | | 46.128984475000000 |
| | | | SRM | | | | 66.986600000000000 |

82837* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69644* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19341* Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79190* Claim was ordered modified on the FTX Recovery Trust's Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97821* Claim was ordered modified on the FTX Recovery Trust's Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71041* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98161* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 2.744591959500000 |
| | | | ZECBULL | | | 0.012447510000000 |
| | | | Other Activity Asserted: Not sure about balances - took a guess - Not sure about balances - took a guess | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 26529* | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 310.337076440000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 45732 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.536258500000000 |
| | | | ETHW | | | 0.536033100000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 6783* | Name on file | FTX Trading Ltd. | NFT (5526206276339916 18/COACHELLA X FTX WEEKEND 1 #9205) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 36529* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000007300000 |
| | | | ETH | | | 0.362000000000000 |
| | | | USD | | | 1.330321664938113 |
| | | | USDT | | | 2.703698563252446 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 28517 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000099445000 |
| | | | AXS | | | 0.000001547102865 |
| | | | AXS-PERP | | | 0.000000000000042 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008179105 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000007189887 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.031867280000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000002097802728 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000000859720 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000007500000 |
| | | | FTT | | 150.198283660000000 | | 150.198283660000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.002103711778000 |
| | | | LUNA2_LOCKED | | | 0.004908660815000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.000000006369997 |
| | | | LUNC-PERP | | | -0.000000000744876 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000010000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NFT (37153536855109918 2/FTX AU - WE ARE HERE! #46370) | | | 1.000000000000000 |
| | | | NFT (41159142408498544 1/FTX CRYPTO CUP 2022 KEY #2973) | | | 1.000000000000000 |
| | | | NFT (51294725986438865 6/THE HILL BY FTX #9391) | | | 1.000000000000000 |
| | | | NFT (56966729493708457 4/FTX AU - WE ARE HERE! #46406) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.006335323494185 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.331020000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.000000005339342 |
| | | | USDT | | | 0.000000031714549 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.000000001360679 |

*2653* Claim was valued modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*6783* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*36529* Claim was valued modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000028 |
| | | | XRP | | | 0.315049951156320 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | -0.000000000000056 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any activity accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 60145 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.483814360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 9572* | Name on file | FTX Trading Ltd. | ATOMBEAR | Undetermined* | FTX Trading Ltd. | 50,000,000.000000000000000 |
| | | | BTC | | | 0.000000002696160 |
| | | | ETHBEAR | | | 1,000,000.000000000000000 |
| | | | KIN | | | 160,000.000000000000000 |
| | | | LUNA2 | | | 0.000000440822419 |
| | | | LUNA2_LOCKED | | | 0.000001028585646 |
| | | | LUNC | | | 0.095990010000000 |
| | | | OKBBEAR | | | 4,000,000.000000000000000 |
| | | | SUSHIBULL | | | 5,998.800000000000000 |
| | | | THETABEAR | | | 200,000,000.000000000000000 |
| | | | USD | | | 1.690726653741143 |
| | | | USDT | | | 0.000000011047546 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97655* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.186347980000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 1.614853250000000 |
| | | | ETHW | | | 1.614175030000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | NFT (576173017131658223/ENTRANCE VOUCHER #2994) | | | 1.000000000000000 |
| | | | SOL | | | 8.632463330000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000809922808 |
| | | | USDT | | | 1.074156920000000 |

Other Activity Asserted: a few thousand. - I wasn't able to sell my bitcoin or etherium on the exchange before it crashed. 0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 96625 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000311728530641 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 87133* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.000000002643225 |
| | | | USD | | | 0.000010770863456 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 88552* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.096580000000000 |
| | | | BTC | | | 0.016405518512925 |
| | | | ENS | | | 0.000000010000000 |
| | | | FTT | | | 11.874984360000000 |
| | | | IMX | | | 712.409000000000000 |
| | | | LUNA2 | | | 16.673924870000000 |
| | | | LUNA2_LOCKED | | | 38.905824700000000 |
| | | | SOL | | | 14.553144300000000 |
| | | | USD | | | 0.000012136287791 |
| | | | USDT | | | 0.000000176900913 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 87777* | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.097386310000000 |
| | | | ATLAS | | | 34,860.000000000000000 |
| | | | FTM | | | 501.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.045130610000000 |
| | | | USDT | | | 0.000000008292622 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98302 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.002915370000000 |
| | | | DOGE | | | 1,072.803958180000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.004984860000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.899829000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000004773434 |
| | | | USDT | | | 9.634412155446392 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97830 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000000931060 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.966518000000000 |
| | | | DOGE | | | 0.236200000000000 |
| | | | ENJ | | | 1.166770000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001276202000000 |
| | | | FTM | | | 0.893552000000000 |
| | | | GBP | | | 15,884.483272350000000 |
| | | | LINK | | | 0.083622000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |

9572*: Claim was unasserted modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97655*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
87133*: Claim was unasserted modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
88552*: Claim was unasserted modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
87777*: Claim was unasserted modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MER | | | | 0.846200000000000 |
| | | | MNGO | | | | 9.460000000000000 |
| | | | PERP | | | | 0.081147000000000 |
| | | | RUNE | | | | 0.629149400000000 |
| | | | SLND | | | | 0.085333600000000 |
| | | | SOL | | | | 0.020048320000000 |
| | | | SOL-PERP | | | | 0.000000000001477 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 0.000000015992691 |
| | | | USDT | | | | 0.001879156221046 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 96449* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | | 0.000251021534832 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98507* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.000358150000000 |
| | | | CUSDT | | | | 4.000000000000000 |
| | | | DOGE | | | | 307.053740170000000 |
| | | | ETH | | | | 0.002765060000000 |
| | | | ETHW | | | | 0.002728500000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.002068960258555 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 28938* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 0.000270000000000 |
| | | | ETH-PERP | | | | -0.129000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 276.965119540000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98531* | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000294420000000 |
| | | | ETH | | | | 0.000000050000000 |
| | | | MKR | | | | 0.000000070000000 |
| | | | NFT (29032433117866907/RONIN | | | | |
| | | | DUCKIE #73) | | | | 1.000000000000000 |
| | | | NFT (40208851286290989/RONIN | | | | |
| | | | DUCKIE #23) | | | | 1.000000000000000 |
| | | | NFT (55159839189750749/THE HILL BY | | | | |
| | | | FTX #8126) | | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: SAMARAI | | | | |
| | | | DUCKS | 2.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | | | | 12.000000000000000 |
| | | | SUSHI | | | | 7.268773810000000 |
| | | | USD | | | | 0.218639736824468 |
| | | | YFI | | | | 0.001324320000000 |
| | | | | | | | |
| | | | Other Activity Asserted: ######## - ######## | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 76638* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | | 5.000000000000000 |
| | | | BTC | | | | 0.002181400000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | ETH | | | | 0.021464490000000 |
| | | | ETHW | | | | 0.021464490000000 |
| | | | KIN | | | | 7.000000000000000 |
| | | | MATIC | | | | 23.312239970000000 |
| | | | SHIB | | | | 19,181,547.457161900000000 |
| | | | UBXT | | | | 3.000000000000000 |
| | | | USD | | | | 0.322301523447840 |
| | | | XRP | | | | 88.550384130000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 11987* | Name on file | FTX Trading Ltd. | NFT (43709209507649235/COACHELLA | | | West Realm Shires Services Inc. | |
| | | | X FTX WEEKEND 1 #11221) | Undetermined* | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 67779 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | | | | 0.001170773806011 |
| | | | UBXT | | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 66910* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000001 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | ATLAS | | | | 5,640.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AUDIO | | | | 171.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | -0.000000000000007 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000014 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |

96449* Claim is also included in the FTX Recovery Trust's One Hundred First Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98507* Claim is also included in the FTX Recovery Trust's One Hundred First Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
28938* Claim was included in the FTX Recovery Trust's One Hundred First Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
76638* Claim was included in the FTX Recovery Trust's One Hundred First Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
11987* Claim was included in the FTX Recovery Trust's One Hundred First Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 33.760000141432545 |
| | | | FTT-PERP | | | -0.000000000000056 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000028 |
| | | | LOOKS | | | 47.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 136.922560750000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.161104696849833 |
| | | | USDT | | | 0.000000009050000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98524* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002174350000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 60.124647180000000 |
| | | | ETH | | | 1.139978340000000 |
| | | | ETHW | | | 1.139499480000000 |
| | | | GRT | | | 1.004989570000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000136549556300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90965* | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000258760000000 |
| | | | ETHW | | | 0.070258760000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000000010000 |
| | | | LUNA2 | | | 0.230250087100000 |
| | | | LUNA2_LOCKED | | | 0.537261870000000 |
| | | | LUNC | | | 50,138.530000000000000 |
| | | | SOL | | | 1.058283610000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | USD | | | -13.829894370441206 |
| | | | USDT | | | 0.000000018570963 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89621 | Name on file | West Realm Shires Services Inc. | NFT (355725371948195108/MIAMI TICKET STUB #78) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (511515067949557597/ENTRANCE VOUCHER #25252) | | | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000000264550856 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83892* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 142.822348742530040 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.039012372605275 |
| | | | GBP | | | 0.000000007830785 |
| | | | KIN | | | 1.000000003715675 |
| | | | TRX | | | 0.000000007697111 |
| | | | UBXT | | | 0.000000003210884 |
| | | | USD | | | 0.000089980222755 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69756* | Name on file | FTX Trading Ltd. | SRM | Undetermined* | FTX Trading Ltd. | 19.996200000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USDT | | | 0.188041000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52688 | Name on file | FTX Trading Ltd. | NFT (327983072996990833/FTX EU - WE ARE HERE! #23715) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (384301753458372534/FTX EU - WE ARE HERE! #21631) | | | 1.000000000000000 |
| | | | NFT (548760946211578910/FTX EU - WE ARE HERE! #22677) | | | 1.000000000000000 |
| | | | NFT (569386451359420847/THE HILL BY FTX #34459) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79355* | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 0.081842670000000 |
| | | | FTT | | | 0.099930000000000 |
| | | | GRTBEAR | | | 5,234.986842270000000 |
| | | | KSHIB | | | 20.000000000000000 |
| | | | LINKBEAR | | | 1,438,992,000.000000000000000 |
| | | | MATICBEAR2021 | | | 982.176970000000000 |

98524*: Claim was included in the FTX Recovery Trust's Claim One Hundred First Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90965*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
83892*: Claim was included in the FTX Recovery Trust's Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69756*: Claim was included in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79355*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SUSHIBEAR | | | | 273,808,200.000000000000000 |
| | | | SXPBEAR | | | | 117,600,110.000000000000000 |
| | | | TRX | | | | 0.000006000000000 |
| | | | USD | | | | 0.272018193680185 |
| | | | USDT | | | | 0.188737863116138 |
| | | | Other Activity Asserted: A lot - 3x short tokens | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 37010 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 0.000026530714652 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 56919 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000001113 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DAI | | | | 0.000000080000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000007274115 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM | | | | 0.000000004817045 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 25.934935350990000 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | INJ-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 0.000000003848096 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000010 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.000000005808803 |
| | | | USDT | | | | 0.000000010476547 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52639* | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.002920779974340 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000005000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -12.686616522202451 |
| | | | USDT | | | | 104.185012143886040 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 74305* | Name on file | FTX EU Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 100.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 86126* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.020928750000000 |
| | | | ETH | | | | 0.000000080000000 |
| | | | ETHW | | | | 0.086464670000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 98272* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 894.320839510000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 1,246.300900000888500 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 98499 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.000400940000000 |
| | | | CUSDT | | | | 13.000000000000000 |
| | | | DOGE | | | | 71.206928080000000 |
| | | | ETH | | | | 0.009892780000000 |
| | | | ETHW | | | | 0.009769570000000 |
| | | | USD | | | | 0.004820019967444 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 24787* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.005464210000000 |
| | | | USD | | | | 0.000256025774458 |

*USD/*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*FIXEP: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*BV-UT: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*NDTT: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*SXRP*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amount.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 24432* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00091513000000000 |
| | | | ETHW | | | 0.00091513000000000 |
| | | | LUNA2 | | | 0.00000011595754 |
| | | | LUNA2_LOCKED | | | 0.00000002705676 |
| | | | LUNC | | | 0.00252500000000000 |
| | | | USD | | | 0.54486147000000000 |
| | | | USDT | | | 0.00000000678770 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 64546* | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.000000007781077 |
| | | | AXS | | | 0.00000000141936... |
| | | | BNB | | | 0.00000000015330... |
| | | | BTC | | | 0.000000001137814 |
| | | | CEL | | | 0.00000000151654... |
| | | | CQT | | | 0.00000000047632... |
| | | | CRO | | | 0.00000000636318... |
| | | | DOGE | | | 0.00000000872249... |
| | | | ENJ | | | 0.00000000798694... |
| | | | ETH | | | 0.00000000287347... |
| | | | EUR | | | 0.00000000369153... |
| | | | FTM | | | 0.00000000525900... |
| | | | GALA | | | 678.57498596000000 |
| | | | LTC | | | 0.00000000565050... |
| | | | LUNA2 | | | 0.00001246530303... |
| | | | LUNA2_LOCKED | | | 0.00002908570708... |
| | | | LUNC | | | 2.71434598388089... |
| | | | MATIC | | | 18.17326705000000 |
| | | | MBS | | | 0.00000000196434... |
| | | | SAND | | | 0.00000000077474... |
| | | | SOL | | | 0.00000000674136... |
| | | | STARS | | | 0.00000000647156... |
| | | | TRX | | | 0.00019800000000... |
| | | | USD | | | 0.00000000889928... |
| | | | USDT | | | 0.00000000656389... |
| | | | VGX | | | 0.00000000054551... |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 59433* | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000000010978550 |
| | | | SOL | | | 3.93921200000000... |
| | | | USD | | | 0.00000012968390 |
| | | | USDT | | | 0.12338062868288... |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 7520* | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000000010 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | | 0.00117159632550 8 | | 0.00117159632550 8 |
| | | | USDT | | | 0.00895801851246 6 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 786.16989468000000 |
| | | | XRPBULL | | | 33,060.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 67828* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.45217674325200... |
| | | | ATLAS | | | 3,260.00000000000000 |
| | | | AUDIO | | | 66.00000000000000 |
| | | | BAND | | | 26.49496500000000 |
| | | | BNB | | | 0.00000000176942... |
| | | | BULL | | | 0.00000000780000... |
| | | | CHZ | | | 330.00000000000000 |
| | | | DOGE | | | 267.19656033000000 |
| | | | ENJ | | | 204.00000000000000 |
| | | | ETH | | | 0.00298005000000... |
| | | | ETHW | | | 0.00298005000000... |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | SAND | | | 221.99620000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.84108800000000... |
| | | | USD | | | 20.13172604818120... |
| | | | USDT | | | 0.00000000102125... |
| | | | YFI | | | 0.00200000000000... |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 97716 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 54.99040000000000... |
| | | | GOG | | | 1,233.91180000000000... |
| | | | USD | | | 0.10189070000000... |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 97878* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.07192800000000... |
| | | | ETH | | | 0.00000000000000000 |
| | | | SOL | | | 35.99397000000000... |
| | | | USD | | 0.00000000000000000 | | 4,011.19920000000000... |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

24432*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64546*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64546*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7520*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67828*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97878*: Claim is not covered in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 97529* | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Inc. | 10,104.172632910000000 |
| | | | USD | | | 11.076155420556978 |
| | | | Other Activity Asserted: I do not remember - FTX | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97438* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000000001673611 |
| | | | BAT | | | 0.000000009939303 |
| | | | BRZ | | | 0.000000005852996 |
| | | | BTC | | | 0.000000001681348 |
| | | | CUSDT | | | 0.000000001258624 |
| | | | DOGE | | | 0.000000007389083 |
| | | | LINK | | | 0.000000003160947 |
| | | | LTC | | | 0.000000010940796 |
| | | | MATIC | | | 0.000000002693134 |
| | | | PAXG | | | 0.000000000754051 |
| | | | SOL | | | 0.000000001497919 |
| | | | TRX | | | 0.000000006519039 |
| | | | USD | | | 0.000000001823845 |
| | | | USDT | | | 0.000000003460289 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97870* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.004476380300000 |
| | | | UNI | | | 0.013325000000000 |
| | | | USD | | | 9,870.886140056250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98447 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000473040000000 |
| | | | ETH | | | 0.001712090000000 |
| | | | ETHW | | | 0.001712090000000 |
| | | | QASH | | | 0.068776010000000 |
| | | | UBT | | | 7,978.404010060000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | UNIBRIGHT (UBT) | 7,979.800000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16077* | Name on file | West Realm Shires Services Inc. | NFT (29345033442358B9727/BAHRAIN TICKET STUB #512) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 321.913999360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98294* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002046580000000 |
| | | | DOGE | | | 2,643.580271450000000 |
| | | | ETH | | | 0.064087000000000 |
| | | | ETHW | | | 0.063265600000000 |
| | | | SHIB | | | 18,218,641.422837480000000 |
| | | | USD | | | 0.000102126424297 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97760 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.700000005732500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BYND | | | 6.000000000000000 |
| | | | ETH | | | 2.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.001696000000000 |
| | | | FTT | | | 70.992537400000000 |
| | | | GALA | | | 450.000000000000000 |
| | | | GST | | | 1,500.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 3,336.000000000000000 |
| | | | SPY-0325 | | | 0.000000000000000 |
| | | | SPY-0624 | | | 0.000000000000000 |
| | | | TRX | | | 0.001213000000000 |
| | | | USD | | | 4,514.223318632780000 |
| | | | USDT | | | 3,034.222447298642000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93832 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 0.007815650000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33844* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.024459100000000 |
| | | | ETH | | | 0.327673130000000 |
| | | | ETHW | | | 1.097498700000000 |
| | | | GBP | | | 0.000000076414208 |
| | | | STG | | | 16.029442460000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98437* | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 2,652.266695680000000 |
| | | | ETH | | | 0.365671030000000 |
| | | | ETHW | | | 0.365671030000000 |
| | | | USD | | | 0.000000218836375 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83006* | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 | FTX Trading Ltd. | 800.200000000000000 |
| | | | SRM | | | 10.075934090000000 |
| | | | SRM_LOCKED | | | 117.844065910000000 |
| | | | USD | | | 0.000000002500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85341* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000120000000 |
| | | | ETH | | | 0.000000020000000 |
| | | | ETHW | | | 0.000000020000000 |

97529*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97438*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97870*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16077*: Claim was never modified in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98294*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33844*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98437*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
83006*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
85341*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (288618791370089532/SAUDI ARABIA TICKET STUB #434) | | | | 1.00000000000000 |
| | | | SHIB | | | | 0.00000005113614 |
| | | | USD | | | | 0.00011371288781 |
| | | | USDT | | | | 0.00000006589895 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 59370* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.00000031000000 |
| | | | ETHW | | | | 0.00000031000000 |
| | | | SHIB | | | | 1.00000000000000 |
| | | | USD | | | | 0.00001984696019 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 76781* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | | FTX Trading Ltd. | 0.00000484184200000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | BCHBULL | | | | 0.00000000670675 |
| | | | BEARSHIT | | | | 0.00000000059975289 |
| | | | BTC | | | | 0.00179964074156200 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | BULL | | | | 0.00000000521465800 |
| | | | BULLSHIT | | | | 0.00000000002500000 |
| | | | CUSDTBEAR | | | | 0.00000000030000000 |
| | | | DOGE | | | | 239.00000000043406000 |
| | | | DOGE-20210625 | | | | 0.00000000000000000 |
| | | | DOGEBEAR2021 | | | | 0.00000000099247650 |
| | | | DOGEBULL | | | | 0.00046800479378740 |
| | | | DOGEHEDGE | | | | 0.00000000017896080 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DRGNBULL | | | | 0.00000000090000000 |
| | | | EOSHALF | | | | 0.00000000042562380 |
| | | | ETCBULL | | | | 0.00000007460855 |
| | | | ETH | | | | 0.00998800780300000 |
| | | | ETHBULL | | | | 0.00007908900000000 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | ETHW | | | | 0.00998800780300000 |
| | | | EXCHBULL | | | | 0.00000000850000000 |
| | | | FIDA | | | | 0.00000000697262640 |
| | | | FRONT | | | | 0.00000000082554933 |
| | | | GBP | | | | 0.00000000725000000 |
| | | | GRTBULL | | | | 0.02954000000000000 |
| | | | HTBULL | | | | 0.09364000000000000 |
| | | | KIN | | | | 0.00000007804160 |
| | | | LEO-PERP | | | | 0.00000000000000000 |
| | | | LTCBULL | | | | 0.96540000770091000 |
| | | | MATICBEAR2021 | | | | 0.00000000021209050 |
| | | | MATICBULL | | | | 0.01886000862007200 |
| | | | MATICHALF | | | | 0.00000000905630000 |
| | | | MATICHEDGE | | | | 0.00000000043874400 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MKR | | | | 0.00000000014788170 |
| | | | MKRBULL | | | | 0.00000000075050880 |
| | | | OKBBULL | | | | 0.00000000040000000 |
| | | | PAXG | | | | 0.00000000131083100 |
| | | | PRVBULL | | | | 0.00078500453364000 |
| | | | PROM-PERP | | | | 0.00000000000000000 |
| | | | SHIB | | | | 599880.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SUSHIBULL | | | | 919.00000000831290000 |
| | | | SUSHI-PERP | | | | 0.00000000000000000 |
| | | | THETABULL | | | | 0.00163720183524600 |
| | | | TOMOBULL | | | | 84.08000000399120000 |
| | | | UNISWAPBEAR | | | | 0.00000000021497720 |
| | | | UNISWAPBULL | | | | 0.00008864500000000 |
| | | | USD | | | | 126.49960419911144600 |
| | | | VETBULL | | | | 0.08974000000000000 |
| | | | XRPBEAR | | | | 0.00000000076878400 |
| | | | XRPBULL | | | | 0.00000000063216180 |
| | | | ZECBULL | | | | 0.00000003000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 76032 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00391520468135400 |
| | | | USDT | | | | 0.00910658953194100 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 40019 | Name on file | FTX Trading Ltd. | GBP | Undetermined* | | FTX Trading Ltd. | 0.00000000008435427 |
| | | | SOL | | | | 0.00000000004888473 |
| | | | USD | | | | 0.00000000008102443 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98737* | Name on file | FTX Trading Ltd. | APT | Undetermined* | | FTX Trading Ltd. | 444.00000000000000 |
| | | | FTT | | | | 374.93080400000000000 |
| | | | USDT | | | | 6.571502852500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21562* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 0.09110901000000000 |
| | | | USD | | | | 0.00000000010217014 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 31441* | Name on file | FTX Trading Ltd. | NFT (3044991881337729977/FTX - OFF THE GRID MIAMI #310) | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 98439* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 18,035.024128170000000 |
| | | | USD | | | 16.903234243614328 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98278* | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 487.339117850000000 |
| | | | LTC | | | 3.272622430000000 |
| | | | MATIC | | | 12.267829390000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | USD | | | 105.321158055400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97872* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.001605002792658 |
| | | | CUSDT | | | 17.000000000000000 |
| | | | DOGE | | | 399.438992980000000 |
| | | | GRT | | | 50.368909900000000 |
| | | | TRX | | | 1,094.425868760000000 |
| | | | USD | | | 0.000132937625218 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 72928* | Name on file | FTX Trading Ltd. | ALT-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | | | 0.000000001759756 |
| | | | AVAX | | | 0.000000000991785 |
| | | | BTC | | | 0.006286547497003 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CONV | | | 0.000000000192574 |
| | | | DOGE | | | 2,330.257427240000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | GMT | | | 0.000000002710692 |
| | | | LUNA2 | | | 0.000083142496130 |
| | | | LUNA2_LOCKED | | | 0.000193999157600 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000005230736 |
| | | | USD | | | 0.004629391273715 |
| | | | XRP | | | 0.000000006296391 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97715 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 540.000000000000000 |
| | | | DYDX | | | 37.900000000000000 |
| | | | SPELL | | | 2,800.000000000000000 |
| | | | TRX | | | 116.991801000000000 |
| | | | USD | | | 0.560267919997798 |
| | | | USDT | | | 0.000000012987353 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98361 | Name on file | FTX Trading Ltd. | ATOM-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.028191972000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.144246915448069 |
| | | | USDT | | | 118.136404067869500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 34675* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 7.000000000000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000000000001044 |
| | | | EUR | | | 0.000000006886793 |
| | | | FTT | | | 4.547996400000000 |
| | | | HNT | | | 28.754265969588694 |
| | | | KIN | | | 10.000000000000000 |
| | | | LUNA2 | | | 0.574596355600000 |
| | | | LUNA2_LOCKED | | | 1.298394360000000 |
| | | | LUNC | | | 104.814175311458020 |
| | | | MATIC | | | 0.000819320000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | SOL | | | 5.048910901555136 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000001843612480 |
| | | | USDT | | | 0.000000012577012 |
| | | | USTC | | | 81.297133182792440 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79016* | Name on file | FTX Trading Ltd. | NFT (52253622553011 8903/COACHELLA X FTX WEEKEND 1 #10257) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21912* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000006733810 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000017 |
| | | | ETH | | | 0.010000000000000 |

98439* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98278* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97872* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
72928* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
34675* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
79016* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 16.13020828000000000 |
| | | | FTT | | | 0.00000010000000000 |
| | | | FTT-PERP | | | 0.00000000000000005 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000007 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000028 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000007 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 1.94969600000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000113 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 5.04345443099594 |
| | | | USDT | | | 97.04818101244840 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000056 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14474* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,489.70200000000000 |
| | | | TRX | | | 0.00000200000000000 |
| | | | USD | | | 0.00000000006944147 |
| | | | USDT | | | 1.16013406247313184 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98772* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000000 |
| | | | CUSDT | | | 1.00000000000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | ETH | | | 1.81733220000000000 |
| | | | ETHW | | | 1.81733220000000000 |
| | | | TRX | | | 6.00000000000000000 |
| | | | USD | | | 0.00003750396630 |
| | | | USDT | | | 1.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98197* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | ETH | | | 0.38294986000000000 |
| | | | ETHW | | | 0.38278886000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | USD | | | 7,385.55265000232600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71708* | Name on file | FTX Trading Ltd. | ATOM-0325 | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX-0325 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00289197999080864 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000007657260 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL-0325 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | USD | | | 157.64556870177 4350 |
| | | | USDT | | | 0.00000000 4877951 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83848* | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | FTX Trading Ltd. | 200.00000000000000000 |
| | | | LINK | | | 62.24572318000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97777* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00640223000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.01087973596 1139 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80927* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00272946000000000 |
| | | | ETH | | | 0.04300000000000000 |
| | | | ETHW | | | 0.04300000000000000 |
| | | | FTT | | | 1.40000000000000000 |
| | | | SOL | | | 0.32993400000000000 |
| | | | USD | | | 0.00000000007731946 |
| | | | USDT | | | 2.29184195000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72034* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00095400000000000 |
| | | | AGLD | | | 4.24452000000000000 |
| | | | AVAX | | | 0.01609127214899 |
| | | | AXS | | | 0.10000000000000000 |

*AAVE": Claim was revised/modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BATTC": Claim is also included in the FTX Recovery Trust's One Hundred Fifth Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BFVT": Claim is also revised/modified on the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim and as a Surviving Claim on the FTX Recovery Trust One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
?*+NE": Claim was revised/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BANK*": Claim was revised/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BTTT*": Claim is also included in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BDRT": Claim was revised/modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BEDT*": Claim was revised/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BADGER | | | 0.364188000000000000 |
| | | | BCH | | | 0.000973600000000000 |
| | | | BNB | | | 0.000000011319186 |
| | | | BTC | | | 0.000479541403638 |
| | | | BTC-0325 | | | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | CHZ | | | 9.938000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000000 |
| | | | CRV | | | 1.988600000000000000 |
| | | | ETH | | | 0.025976600000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | ETHW | | | 0.025976600000000000 |
| | | | FTM | | | 56.000000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | GODS | | | 128.000000000000000000 |
| | | | KNC | | | 0.500000000000000000 |
| | | | LINK | | | 0.100000000000000000 |
| | | | LTC | | | 0.209256290000000000 |
| | | | LUNA2 | | | 3.879742327000000000 |
| | | | LUNA2_LOCKED | | | 9.052732096000000000 |
| | | | LUNC | | | 844,822.060000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MANA | | | 1.989600000000000000 |
| | | | MATIC | | | 10.000000000000000000 |
| | | | REN | | | 2.916200000000000000 |
| | | | SHIB | | | 298,860.000000000000000000 |
| | | | SOL | | | 0.009995000000000000 |
| | | | TRX | | | 0.000778000000000000 |
| | | | USD | | | -291.501517112458900 |
| | | | USDT | | | 117.954021027795460 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97752 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000000 |
| | | | APT-PERP | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000000 |
| | | | BADGER | | | 0.035305000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.000000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 3.957000000900000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | ETHW | | | 0.008104009000000000 |
| | | | EUR | | | 0.000000004116474 |
| | | | FIL-PERP | | | 0.000000000000000000 |
| | | | FTT | | | 30.794181060000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000000 |
| | | | SAND | | | 0.971986400000000000 |
| | | | SOL | | | 0.090394200000000000 |
| | | | SOL-PERP | | | 0.000000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000000 |
| | | | USD | | | -28.403011994465920 |
| | | | USDT | | | 0.980500126942415 |
| | | | VET-PERP | | | 0.000000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98481 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 3.000000000000000000 |
| | | | BAO | | | 24.064715620000000000 |
| | | | BAT | | | 0.000000007203702 |
| | | | BCH | | | 0.000000000911500 |
| | | | BTC | | | 0.000004690560704 |
| | | | DENT | | | 3.000000000000000000 |
| | | | DOGE | | | 0.002155118615844 |
| | | | EDEN | | | 0.004147650000000000 |
| | | | EUR | | | 0.000000000008816 |
| | | | KIN | | | 10.000000000000000000 |
| | | | MATH | | | 1.000000000000000000 |
| | | | PSG | | | 8.378635950591448 |
| | | | PUNDIX | | | 0.000000000239950 |
| | | | SAND | | | 0.000000009762108 |
| | | | SHIB | | | 52.354555527468560 |
| | | | TRX | | | 3.000000000000000000 |
| | | | TRYB | | | 0.039751910000000000 |
| | | | UBXT | | | 4.000000000000000000 |
| | | | USD | | | 0.000000053100261 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25984 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.000000008020975 |
| | | | BNB | | | 0.000000006597210 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.000000002228790 |
| | | | SOL | | | 0.000000003006328 |
| | | | SUSHI | | | 0.000000001587610 |
| | | | TRX | | | 0.000000008964780 |
| | | | USD | | | -0.000000348245779 |
| | | | USDT | | | 0.000001729740127 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77553* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,759.728300000000000 |
| | | | BAL | | | 8.078464800000000 |
| | | | COMP | | | 0.597686418000000 |
| | | | KNC | | | 116.677884000000000 |
| | | | SLP | | | 1,849.648500000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.193430014250000 |
| | | | USDT | | | 0.000000001766041 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98406 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.000000006436685 |
| | | | KIN | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SGD | | | 0.000000004986858 |
| | | | SHIB | | | 72,836,622.345628860000000 |
| | | | USD | | | 0.000000006472444 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97833* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.000000001618845 |
| | | | USD | | | 368.361033426653650 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98006 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 61,490.216321134000000 |
| | | | BNB | | | 0.497341790000000 |
| | | | CONV | | | 0.000000000600000 |
| | | | DENT | | | 0.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | JST | | | 0.000000008000000 |
| | | | KIN | | | 252,810.148419278000000 |
| | | | MAPS | | | 69.037030998000000 |
| | | | MATIC | | | 380.220344041967560 |
| | | | TRX | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55446* | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 1,518.208300000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98353 | Name on file | FTX Trading Ltd. | LINK | Undetermined* | FTX Trading Ltd. | 15.125887600000000 |
| | | | RUNE | | | 31.800000000000000 |
| | | | USD | | | 0.000021111056173 |
| | | | USDT | | | 3.358742580000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70724 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 0.006783056771678 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30246 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000034395179500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000004577620 |
| | | | ETHW | | | 0.000000008459040 |
| | | | FTT | | | 150.533825136343200 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000108460930200 |
| | | | LUNA2_LOCKED | | | 0.000253075503800 |
| | | | LUNC | | | 0.000000007246250 |
| | | | NFT (5432241874953 77407/FTX CRYPTO CUP 2022 KEY #13311) | | | 1.000000000000000 |
| | | | USD | | | 27.145922414342053 |
| | | | USDT | | | 0.000000002039843 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78481* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.011555960000000 |
| | | | AUDIO | | | 180.806708000000000 |
| | | | AXS | | | 2.098016000000000 |
| | | | BAT | | | 542.723868000000000 |
| | | | BTC | | | 0.000366144400000 |
| | | | DOGE | | | 1,514.531762000000000 |
| | | | ETH | | | 0.125916940000000 |
| | | | ETHW | | | 0.071916940000000 |
| | | | EUR | | | -177.504930343429720 |
| | | | FTT | | | 0.298250000000000 |
| | | | GRT | | | 893.729358000000000 |
| | | | LINK | | | 19.395431800000000 |
| | | | LRC | | | 62.791606000000000 |
| | | | LTC | | | 1.989242540000000 |
| | | | MANA | | | 274.832680000000000 |
| | | | MATIC | | | 279.751280000000000 |
| | | | SHIB | | | 4,291,508.400000000000000 |
| | | | SOL | | | 4.987091960000000 |
| | | | UNI | | | 1.393424200000000 |
| | | | USD | | | -376.243230054964040 |
| | | | XRP | | | 351.866636000000000 |

*FMDF: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
APMDF: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
PMDF: Claim was ordered modified on the FTX Recovery Trust's One Hundred First (Non-Substantive) Pre-Recorded (Non-Substantive) Omnibus Objection to Certain Proofs of Claim (Customer Claims)
*DAMDF: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Proofs of Claim (Customer Claims)
*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 32891* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000946025 |
| | | | CONV | | | 12,840.00000000000000 |
| | | | FTT | | | 50.81854595203030300 |
| | | | SOL | | | 3.34711749000000000 |
| | | | USD | | | 0.602869360462500 |
| | | | USDT | | | 0.009316000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98308 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,978.57672770500000 |
| | | | BNB | | | 0.500000000000000 |
| | | | BTC | | | 0.040725160000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 5.251944970000000 |
| | | | USD | | | -195.403221158850400 |
| | | | USDT | | | 0.000000016364362 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71217* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.004863120000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EUR | | | -28.304461956350510 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -27.231102079631165 |
| | | | | | | |
| | | | Other Activity Asserted: I don't know either how much it is! - I don't know what exactly I had on my account | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83980* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000084724000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.008449600000000 |
| | | | ETHW | | | 0.008449600000000 |
| | | | FTT | | | 1.087744820000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | USD | | | 735.135976031457400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 39319* | Name on file | FTX Trading Ltd. | ADA-0930 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.050000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 9.159400000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 521.210360553209200 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 57573* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.000000009672024 |
| | | | ETHW | | | 0.000000009672024 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 30296 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000005373730 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000007208203 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010451520 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.094572717014430 |
| | | | LTC | | | 0.000000005150000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000002705564 |
| | | | USDT | | | 0.000000005839934 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 32546* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.858646120000000 |
| | | | BNB | | | 0.380319160000000 |
| | | | DOT | | | 6.284053360000000 |
| | | | ENJ | | | 62.272711220000000 |
| | | | SOL | | | 1.008879940000000 |
| | | | USD | | | 0.010005787457466 |
| | | | XRP | | | 105.998422080000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82308 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.000000000400659 |
| | | | ETH | | | 0.000000010000000 |
| | | | FTT | | | 3.588168737500486 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 86968* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |

*100** Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*71217* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*83980* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*39319* Claim is also included on the FTX Recovery Trust's One-Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*57573* Claim is also included on the FTX Recovery Trust's One-Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*32546* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*86968* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*, indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.038303174000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000007139033 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000013633948641 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000017 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -435.750384654897060 |
| | | | USDT | | | 0.000000010730966 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 11314* | Name on file | FTX Trading Ltd. | NFT (536405349916396891/SHAQ'S FUN HOUSE COMMEMORATIVE TICKET #44) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 52601* | Name on file | FTX Trading Ltd. | OXY | Undetermined* | FTX Trading Ltd. | 120.975800000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USDT | | | 1.907945000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98513* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 13.000000000000000 |
| | | | DOGE | | | 4,767.506398590000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 0.000000009377185 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98318* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000000004400000 |
| | | | BRZ | | | 0.000000033392250 |
| | | | CUSDT | | | 0.000000006444579 |
| | | | ETH | | | 0.000000008077944 |
| | | | ETHW | | | 0.000000008077944 |
| | | | GRT | | | 0.000000005700000 |
| | | | MATIC | | | 0.000000001000000 |
| | | | NFT (37693221477887004/FLUNK DONKEY #3546) | | | 1.000000000000000 |
| | | | NFT (534590215135869202/PANDA FRATERNITY #4194) | | | 1.000000000000000 |
| | | | SHIB | 91.610000000000000 | | 7,514,385.926619952000000 |
| | | | SOL | | | 0.000000004971127 |
| | | | TRX | | | 0.000000005218068 |
| | | | USD | | | 0.000000006363589 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 29033 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.700000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71600 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-0325 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |

*11314*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
52601*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98513*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98318*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC-PERP | 0.00000000000000 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MAPS-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MTA-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | -0.00000000000056 | | |
| | | | NFT (296886335865524083/BAKU TICKET STUB #1896) | 1.00000000000000 | | |
| | | | NFT (345046511742025415/FTX AU - WE ARE HERE! #26809) | 1.00000000000000 | | |
| | | | NFT (398159133581403342/MONZA TICKET STUB #1908) | 1.00000000000000 | | |
| | | | NFT (425365705417727914/HUNGARY TICKET STUB #1622) | 1.00000000000000 | | |
| | | | NFT (450380094700605369/FTX AU - WE ARE HERE! #864) | 1.00000000000000 | | |
| | | | NFT (537344724048262687/FTX CRYPTO CUP 2022 KEY #1333) | 1.00000000000000 | | |
| | | | NFT (569138281073831395/FTX EU - WE ARE HERE! #76259) | 1.00000000000000 | | |
| | | | OMG-0325 | 0.00000000000000 | | |
| | | | OMG-PERP | 0.00000000000000 | | |
| | | | ONE-PERP | 0.00000000000000 | | |
| | | | OXY-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | PROM-PERP | 0.00000000000000 | | |
| | | | RAMP-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SOL | 0.00000000004113280 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SUSHI-0325 | 0.00000000000000 | | |
| | | | SXP-PERP | 0.00000000000000 | | |
| | | | USD | 0.00071840508102 | | |
| | | | USDT | 0.00000001395041 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 30541* | Name on file | FTX Trading Ltd. | NFT (333990746759743014/AUSTRIA TICKET STUB #148) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (345871828929064277/FTX CRYPTO CUP 2022 KEY #75) | | | 1.00000000000000 |
| | | | NFT (382507321665440550/AUSTRALIA TICKET STUB #2453) | | | 1.00000000000000 |
| | | | NFT (398785126221611384/ROMEO #2232) | | | 1.00000000000000 |
| | | | NFT (412724194052584046/HUNGARY TICKET STUB #226) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 84549* | Name on file | FTX Trading Ltd. | NFT (417737706148045755/PERIPATETIC CAT #TAIWAN) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 93122* | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.13631798956231 |
| | | | AVAX | | | 0.00000000843986 |
| | | | AXS | | | 0.00000007366240 |
| | | | BTC | | | 0.00000000873368 |
| | | | CTX | | | 0.00000000675153 |
| | | | ENS | | | 0.00000000541264 |
| | | | ETH | | | 0.16054523390268 |
| | | | ETHW | | | 0.00000001508724 |
| | | | FTT | | | 310.71691376477350 |
| | | | LINK | | | 0.00000000087644 |
| | | | LOOKS | | | 0.00000000404563 |
| | | | LUNA2 | | | 0.00664324330100 |
| | | | LUNA2_LOCKED | | | 0.01550090104000 |
| | | | LUNC | | | 0.00013548631629 |
| | | | MKR | | | 0.00000000050000 |
| | | | NEAR | | | 0.00000000485599 |
| | | | SOL | | | 0.00000000731409 |
| | | | SRM | | | 0.05392709000000 |
| | | | SRM_LOCKED | | | 30.85678727000000 |
| | | | USD | | | 0.06647719680941 |
| | | | USDT | | | 0.51695960768279 |
| | | | USTC | | | 0.94038311127081 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 33379 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 156.50000000000000 |
| | | | USD | | | 0.00000000927746 |
| | | | USDT | | | 0.00000005656328 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 84356* | Name on file | FTX Trading Ltd. | DAI | Undetermined* | FTX Trading Ltd. | 51.93807178777090 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00850599000000 |
| | | | USD | | | 0.00000000760274 |
| | | | USDT | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97735* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | | | 347.81065086000000 |
| | | | DOGE | | | 0.00000004736411 |

UD54* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
B40#* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
43122* - Claim was original modified in the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
B4356* - Claim was original modified in the FTX Recovery Trust's One Hundred Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
87735* - Claim is also included in the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | 1.000000000000000 | | |
| | | | SOL | 0.000000001100000 | | |
| | | | USD | 0.000000007591675 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77752* | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 159.909427578761400 |
| | | | KIN | | | 1.000000000000000 |
| | | | SHIB | | | 1,657,928.884396920000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | | | 0.000716661695509 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28688* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 3.090144440913476 |
| | | | USD | | | 0.000000253069938 |
| | | | USDT | | | 97.106576201611330 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15508* | Name on file | FTX Trading Ltd. | ASD | Undetermined* | FTX Trading Ltd. | 4.595028460000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | DOGE | | | 10.156634900000000 |
| | | | EUR | | | 0.000000009544542 |
| | | | MATIC | | | 171.069158220000000 |
| | | | SHIB | | | 373,068.448913770000000 |
| | | | UBXT | | | 100.745312360000000 |
| | | | USD | | | 0.000000001754138 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25423 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000001000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.006975699686959 |
| | | | USDT | | | -0.005163158678772 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98434 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | DENT | | | 30,266.081105850000000 |
| | | | ETH | | | 0.000007500000000 |
| | | | ETHW | | | 0.000000749684195 |
| | | | RSR | | | 1.000000000000000 |
| | | | SPELL | | | 0.127782049550266 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000004093642 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82760* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000012 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | -0.000000000000003 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000002800000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009566922 |
| | | | BNB-PERP | | | -0.400000000000000 |
| | | | BTC | | | 0.000000000295947 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |

*77752* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28688* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15508* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82760* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Amount claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.02695354405438 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000000001264 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.000000007445118 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000873916 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000001 |
| | | | ICX-PERP | | | 1.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00000000481431 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | PSG | | | 0.01040000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | UNI | | | 0.00994471000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 395.216785414009960 |
| | | | USDT | | | 0.000339218679306 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-0325 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.023694720754560 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 17505* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.034718475000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.000520790000000 |
| | | | ETHW | | | 0.000520790000000 |
| | | | EUR | | | 0.000365434036509 |
| | | | SOL | | | 0.007736530000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | USD | | | 1.747925130781023 |
| | | | USDT | | | 0.249947255250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97937* | Name on file | Blockfolio, Inc. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | | | 314.587584000000000 |
| | | | EUR | | | 0.000000007006854 |
| | | | FTT | | | 0.001126980000000 |
| | | | USD | | | 842.094782687190300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 90128 | Name on file | FTX Trading Ltd. | FTM | Undetermined* | FTX Trading Ltd. | 0.00000000007124158 |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98514* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 5.286253480000000 |
|---|---|---|---|---|---|---|
| | | | USD | | | 500.000295437942000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 8037* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|

*FTXT - Claim was ordered modified on the FTX Recovery Trust's Fifteen (15th) Substantives Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
WRSST - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (151) Substantives Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
BICST - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (151) Substantives Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
BISTT - Claim was ordered modified on the FTX Recovery Trust's Fifteen (15th) Substantives Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.000000000309051 |
| | | | DOGE | | | 0.000000006292436 |
| | | | EUR | | | 0.279326795946589 |
| | | | FTM | | | 0.000000000851805 |
| | | | GBP | | | 0.000000002555105 |
| | | | KIN | | | 3.000000000000000 |
| | | | LINK | | | 0.000000005570846 |
| | | | MAPS | | | 0.000000000833778 |
| | | | OMG | | | 0.000000009215264 |
| | | | PAXG | | | 0.002892218683633 |
| | | | USD | | | 0.010000006350197 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted an unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 17694* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | FTT | | | 2.008263981084896 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | RAY | | | 477.909180000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | USD | | | 1.919950559987917 |
| | | | USDT | | | 0.000000010556687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted an unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82747* | Name on file | FTX Trading Ltd. | ALTBULL | Undetermined* | FTX Trading Ltd. | 40.138127149200000 |
| | | | BEAR | | | 484.530000000000000 |
| | | | BNB | | | 0.019996314000000 |
| | | | BNBBULL | | | 0.043992400000000 |
| | | | BTC | | | 0.000364273695167 |
| | | | BULL | | | 0.126520552245000 |
| | | | BULLSHIT | | | 31.195702177400000 |
| | | | CEL | | | 4.281532380000000 |
| | | | DEFIBULL | | | 92.740915289900000 |
| | | | DOGEBULL | | | 5.530570059400000 |
| | | | DRGNBULL | | | 129.271038930000000 |
| | | | ETH | | | 0.002989415100000 |
| | | | ETHBULL | | | 0.635191273180000 |
| | | | ETHW | | | 0.002989415100000 |
| | | | FTT | | | 0.998396590000000 |
| | | | LTC | | | 0.009965800000000 |
| | | | LTCBEAR | | | 84.192000000000000 |
| | | | MIDBULL | | | 8.287004927400000 |
| | | | USD | | | 235.420750268591620 |
| | | | USDT | | | 59.497763688725000 |
| | | | XAUTBULL | | | 0.012596140967000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 9474* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.005376144000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 257.656000000000000 |
| | | | TRX | | | 0.001557000000000 |
| | | | USD | | | 0.000000014073633 |
| | | | USDT | | | 24.310077533777466 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97851 | Name on file | FTX Trading Ltd. | ALPHA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.327685000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA | | | 0.990500000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | -0.000000000000001 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.924190000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | | | -16.500154892577650 |
| | | | USDT | | | 275.445654483662400 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98281* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 88.876231290982180 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

*1764*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82747*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9474*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98281*: Claim was included in the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 28740 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | | FTX Trading Ltd. | 0.000000001021724 |
| | | | FTT | | | | 25.095250000000000 |
| | | | NFT (310480300583188563/FTX CRYPTO CUP 2022 KEY #5151) | | | | 1.000000000000000 |
| | | | NFT (342304987307498146/FTX AU - WE ARE HERE! #5697) | | | | 1.000000000000000 |
| | | | NFT (351024626349723282/FTX EU - WE ARE HERE! #234365) | | | | 1.000000000000000 |
| | | | NFT (374244563788110468/FTX EU - WE ARE HERE! #94940) | | | | 1.000000000000000 |
| | | | NFT (394198045690971325/BELGIUM TICKET STUB #1772) | | | | 1.000000000000000 |
| | | | NFT (447565751216834063/FTX AU - WE ARE HERE! #35656) | | | | 1.000000000000000 |
| | | | NFT (449100372660220444/FTX EU - WE ARE HERE! #234373) | | | | 1.000000000000000 |
| | | | NFT (558055256832048264/THE HILL BY FTX #7417) | | | | 1.000000000000000 |
| | | | NFT (560621299427272026/FTX AU - WE ARE HERE! #5704) | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000000967320 |
| | | | USDT | | | | 0.000000000317891 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97779* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 2,498.991000000000000 |
| | | | USD | | | | 51.825110000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98286 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.000000002500000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | -0.000000000000001 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | GALA | | | | 0.000000008232698 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB | | | | 0.000000007573940 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 153.332196144003720 |
| | | | USDT | | | | 0.014999005594406 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30756* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 0.000000005685600 |
| | | | KIN | | | | 10,491,355.449000000000000 |
| | | | USD | | | | 0.005649254000000 |
| | | | USDT | | | | 0.000000003688112 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97641 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | | Quoine Pte Ltd | 0.008283000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32724* | Name on file | FTX Trading Ltd. | ALTBULL | Undetermined* | | FTX Trading Ltd. | 0.000097040000000 |
| | | | BNBBULL | | | | 0.000000876000000 |
| | | | BTC | | | | 0.000000007581600 |
| | | | BULL | | | | 0.000000921800000 |
| | | | LINKBULL | | | | 0.000003467000000 |
| | | | SOL | | | | 1.658237370000000 |
| | | | USD | | | | 0.000280558935195 |
| | | | XRPBULL | | | | 0.097360000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32846 | Name on file | West Realm Shires Services Inc. | NFT (308045211207508728/FTX - OFF THE GRID MIAMI #638) | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (439048464654364020/2974 FLOYD NORMAN - OKC 4-0166) | | | | 1.000000000000000 |
| | | | NFT (498086256769718339/MIAMI TICKET STUB #942) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | USD | | | | 0.000000003935670 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98539 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | | Quoine Pte Ltd | 0.015984270000000 |

(FTT)* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
(KIN)* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
(USD)* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.626058100000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20072* | Name on file | FTX Trading Ltd. | FTT | 53.000000000000000 | FTX Trading Ltd. | 22.296052240000000 |
| | | | USD | | | 86.559539632780000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50516* | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 99.981000000000000 |
| | | | ATLAS | | | 1,999.907850000000000 |
| | | | BIT | | | 39.998100000000000 |
| | | | BLT | | | 50.000000000000000 |
| | | | CONV | | | 10,000.000000000000000 |
| | | | FTT | | | 9.027556588804169 |
| | | | GENE | | | 1.000000000000000 |
| | | | MATH | | | 246.871519000000000 |
| | | | MTA | | | 150.000000000000000 |
| | | | NIO | | | 0.999815700000000 |
| | | | NIO-0624 | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOS | | | 30,000,000.000000000000000 |
| | | | STARS | | | 50.000000000000000 |
| | | | USD | | | 3.500235289790700 |
| | | | USDT | | | 0.006953641300000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97850 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 | FTX Trading Ltd. | 5,119.460489389925000 |
| | | | USD | | | 0.000000014640663 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98424 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.000634980000000 |
| | | | FTT | | | 0.519850740000000 |
| | | | SHIB | | | 9.478112370000000 |
| | | | USDT | | | 25.875223903715540 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52861 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000015000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000006050000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.697720000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | NFT (289418685286525445/FTX EU - WE ARE HERE! #166198) | | | 1.000000000000000 |
| | | | NFT (508266924301544743/FTX EU - WE ARE HERE! #166022) | | | 1.000000000000000 |
| | | | NFT (514818943951855278/FTX EU - WE ARE HERE! #165006) | | | 1.000000000000000 |
| | | | NFT (558294806456666165/FTX AU - WE ARE HERE! #67542) | | | 1.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000002728 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -1.549576820026581 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.907614000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9750* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 0.000000351542635 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27729 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005000000000000 |
| | | | LTC | | | 0.009998000000000 |
| | | | USD | | | 252.510806672500000 |
| | | | XRP | | | 275.806133061340500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20610* | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1,633,280.907696150000000 |
| | | | EUR | | | 0.004490133778420 |
| | | | LUNA2 | | | 6.425549801000000 |
| | | | LUNA2_LOCKED | | | 14.461617200000000 |
| | | | LUNC | | | 1,399,867.164249950000000 |
| | | | MER | | | 650.158368420000000 |
| | | | SOS | | | 349,307,000.555703900000000 |
| | | | SPELL | | | 245,572.199622290000000 |
| | | | TRX | | | 115.209434210000000 |
| | | | USD | | | 0.000000000000000 |

10157: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
20157: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
9750: Claim as initially modified on the FTX Recovery Trust's One Hundred Fifty Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
10157: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 18262* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATLAS | | | 1,924.04701808000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | USD | | | 0.00000000031119562 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 69638* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 2.01642511000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | UNI | | | 5.80000000000000 |
| | | | USD | | | 0.65623544216919136 |
| | | | USDT | | | 0.00000000010561840 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82057* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00545491134000000 |
| | | | ATOMBULL | | | 778.54852899200000 |
| | | | AXS | | | 0.22337854774048300 |
| | | | BNB | | | 0.00000000150508 |
| | | | BNBBULL | | | 0.06712524584590600 |
| | | | BULL | | | 0.00469232089479600 |
| | | | DOGEBULL | | | 0.00017894000000000 |
| | | | ETHBULL | | | 0.02413682132853900 |
| | | | EUR | | | 0.00000001605691800 |
| | | | FTT | | | 1.11803183828000000 |
| | | | LINKBULL | | | 0.00000000067000000 |
| | | | MAPS | | | 0.00000000400000000 |
| | | | MATICBULL | | | 6.08365724616000000 |
| | | | SXP | | | 3.35235962550000000 |
| | | | SXPBULL | | | 3,585.58966437358900000 |
| | | | THETABULL | | | 0.00069487316587810 |
| | | | USD | | | 0.00000009953690000 |
| | | | USDT | | | 0.00000044647263800 |
| | | | VETBULL | | | 17.02553373067076200 |
| | | | XRPBULL | | | 3,429.85657885600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71673* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000009484277 |
| | | | ETH | | | 0.00000000001504398 |
| | | | ETHW | | | 0.00000000001088956 |
| | | | USD | | | 0.00000000005921781 |
| | | | USDT | | | 0.00000000003079963 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 26724* | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 349.98130000000000000 |
| | | | USD | | | 5.11355610025000000 |
| | | | USDT | | | 0.00000000096187729 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 88389* | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000909 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | GMT | | | 363.06701119000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 268.60000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | USD | | | -401.22264260179750 |
| | | | USDT | | | 23.26508675108929274 |
| | | | VET-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 80795 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00001560000000000 |
| | | | MATICBEAR2021 | | | 0.00000000054143318 |
| | | | MATICBULL | | | 0.00000000021152831 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.00033400965683900 |
| | | | USDT | | | 0.00000000421582339 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98505* | Name on file | FTX EU Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 1,000.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79598* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.07344029000000000 |
| | | | BTC | | | 0.00000009411250 |
| | | | CRO | | | 1,635.92487123176420000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | EUR | | | 0.00000008089950 |
| | | | GALA | | | 4,770.38400000035380000 |
| | | | MANA | | | 0.00000001989667 |
| | | | SOL | | | 0.04726389000000000 |
| | | | USD | | | -17.48932063253880 |
| | | | USDT | | | 0.00384336720606062 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83557 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000005995000 |

*XXXX*: Claim was ordered modified on the FTX Recovery Trust Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*XXXX*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*XXXX*: Claim was ordered modified on the FTX Recovery Trust's Fifty-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*XXXX*: Claim was ordered modified on the FTX Recovery Trust's Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*XXXX*: Claim was ordered modified on the FTX Recovery Trust's Fifty-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*XXXX*: Claim was ordered modified on the FTX Recovery Trust's Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | | | 0.196877731273399 |
| | | | IBVOL | | | 0.000000004000000 |
| | | | USD | | | 0.003779185239258 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97825* | Name on file | Blockfolio, Inc. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOM | | | 78.457040540000000 |
| | | | AXS | | | 0.000000009241311 |
| | | | BCH | | | 1.926843200000000 |
| | | | BICO | | | 256.842575545000000 |
| | | | CHZ | | | 2,930.250183460000000 |
| | | | CQT | | | 1,797.366730920000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOT | | | 47.928758290000000 |
| | | | ETH | | | 0.000038700000000 |
| | | | ETHW | | | 0.000038700000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | LINK | | | 61.867102470000000 |
| | | | LTC | | | 26.752750340000000 |
| | | | MATIC | | | 1,516.119918010000000 |
| | | | RAY | | | 0.000000007840000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 105.323419220000000 |
| | | | SECO | | | 1.060614600000000 |
| | | | SOL | | | 0.000000004110000 |
| | | | SRM | | | 0.000000009940000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | | | 0.000963156108402 |
| | | | XRP | | | 4,740.370266150000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98341 | Name on file | Quoine Pte Ltd | ETH | Undetermined* | Quoine Pte Ltd | 0.009971000000000 |
| | | | ETHW | | | 0.009971000000000 |
| | | | FLOKI | | | 20,247,337.739272800000000 |
| | | | USD | | | 0.020000000000000 |
| | | | USDT | | | 0.009580000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96652 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000014 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000243573126966 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98441* | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 13.632062990000000 |
| | | | BTC | | | 0.008144880000000 |
| | | | DOGE | | | 274.903876760000000 |
| | | | LINK | | | 1.882973050000000 |
| | | | MATIC | | | 13.909498280000000 |
| | | | SHIB | | | 1,059,777.628613570000000 |
| | | | SOL | | | 1.048222930000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | | | 1.145576500000000 |
| | | | USD | | | 0.000183983124556 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15101 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000000008505911 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98271 | Name on file | FTX Trading Ltd. | DOT | Undetermined* | FTX Trading Ltd. | 1.529943000000000 |
| | | | USD | | | 65.375298356600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97886* | Name on file | FTX Trading Ltd. | NFT (336242278350516469/MUNK #3541) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (353622498326280259/MUNK #3540) | | | 1.000000000000000 |
| | | | USD | | | 0.868399250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98352* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.023904000000000 |
| | | | ETHW | | | 0.023904000000000 |
| | | | USD | | | 403.445200000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28898 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000001424230 |
| | | | ETHW | | | 0.000096174449750 |
| | | | FTT | | | 161.034905000000000 |

97825* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98441* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97886* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98352* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (34774320810803983 7/FTX AU - WE ARE HERE! #50937) | | | | 1.000000000000000 |
| | | | NFT (36978238186103922 1/FTX AU - WE ARE HERE! #9874) | | | | 1.000000000000000 |
| | | | NFT (37824139231452313 7/FTX AU - WE ARE HERE! #9892) | | | | 1.000000000000000 |
| | | | NFT (474980501761069017/FTX CRYPTO CUP 2022 KEY #4775) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000005000000000 |
| | | | USD | | | | 0.000000009479541 |
| | | | USD | | | | 0.000000000133928 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95012 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: 10 | 539.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 385 | 471.000000000000000 | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 447 | 448.000000000000000 | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 458 | 542.000000000000000 | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 502 | 490.000000000000000 | | | 0.000000000000000 |
| | | | AKRO | | | | 1.000000000000000 |
| | | | BTC | | | | 0.261672400000000 |
| | | | GBP | | | | 0.000035952234244 |
| | | | GRT | | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32047* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | | FTX Trading Ltd. | 4.947829033320000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31613* | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AURY | Undetermined* | | | 0.000000010000000 |
| | | | BNB | | | | 0.009500000000000 |
| | | | ETH | | | | 0.007000000000000 |
| | | | ETHW | | | | 0.007000000000000 |
| | | | IMX | | | | 476.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 0.582590963480000 |
| | | | USDT | | | | 0.004262000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98501* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.017007110000000 |
| | | | ETHW | | | | 0.016799750000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.016009411428043 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97790 | Name on file | FTX Trading Ltd. | CHZ | Undetermined* | | FTX Trading Ltd. | 1,859.358361150000000 |
| | | | ETHW | | | | 5.989381380000000 |
| | | | EUR | | | | 0.307726840000000 |
| | | | FTM | | | | 283.536111830000000 |
| | | | FTT | | | | 26.195154240000000 |
| | | | LTC | | | | 5.021611210000000 |
| | | | USD | | | | 0.000000004550000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97757* | Name on file | West Realm Shires Inc. | USD | Undetermined* | | West Realm Shires Services Inc. | 0.070814963706939 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98334* | Name on file | FTX Trading Ltd. | | | | West Realm Shires Services Inc. | |
| | | | NFT (49917511662269048 6/WARRIORS 75TH ANNIVERSARY CITY EDITION DIAMOND #282) | Undetermined* | | | 1.000000000000000 |
| | | | SOL | | | | 2.469964600000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 25.010000488869820 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11117 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | | West Realm Shires Services Inc. | 0.001710631161139 |
| | | | USDT | | | | 0.000000001553776 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97588 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 6.998001840000000 |
| | | | RAY | | | | 582.324866744000000 |
| | | | USD | | | | 0.000000042663487 |
| | | | USDT | | | | 0.000000000863511 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95339* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | | 7.000000000000000 |
| | | | DOGE | | | | 0.173854630000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SHIB | | | | 2.000000000000000 |
| | | | USD | | | | 8,883.791964113067000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92987 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 0.000000000005016 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97747* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.000323190000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000037942701269 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

1004* Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31613* Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98501* Claim is also included in the FTX Recovery Trust's One Hundred Fourteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97757* Claim is also included in the FTX Recovery Trust's One Hundred Fourteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98334* Claim is also included in the FTX Recovery Trust's One Hundred Fourteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95339* Claim is also included in the FTX Recovery Trust's One Hundred Fourteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97747* Claim is also included in the FTX Recovery Trust's One Hundred Fourteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers (Asserted Claims) | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 98536 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.00064669000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | | | 0.00000564000000000 |
| | | | DOGE | | | 6.00000000000000 |
| | | | ETH | | | 0.00002577000000000 |
| | | | SHIB | | | 70.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.00110090155781800 |
| | | | USDC | | | 0.00000564000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98475* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.13045789000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 4.43528785281857000 |
| | | | USDT | | | 0.00000000001184182 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36818* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000980040 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATLAS | | | 0.00000000444875 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000002469280 |
| | | | BTC | | | 0.00000005271290 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ETH | | | -0.00000002403196 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.253705966658349 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000623609 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GBP | | | 0.00000000676380 |
| | | | HNT | | | 0.00000000475258 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000001847030 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | OXY | | | 0.00000000920000 |
| | | | POLIS | | | 0.00000000957097 |
| | | | RAY | | | 0.00000006905000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLRS | | | 0.00000000712442 |
| | | | SOL | | | 0.00000011735106 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | SRM | | | 0.01781904000000000 |
| | | | SRM_LOCKED | | | 0.09561550000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP | | | 0.00000010000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.04298928341602 |
| | | | USDT | | | 0.00000006625435 |
| | | | XRP | | | 0.00000001056418 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13909* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00243700000000000 |
| | | | DOGE | | | 170.82500000000000 |
| | | | NEAR | | | 1.48300000000000 |
| | | | TONCOIN | | | 19.49774000000000 |
| | | | USD | | | 9.93933334000000 |
| | | | USDT | | | 0.00000000001499800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98347* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.29970000000000 |
| | | | AVAX | | | 7.69230000000000 |
| | | | BTC | | | 0.00570000000000 |
| | | | ETH | | | 0.24693000000000 |
| | | | ETHW | | | 0.24693000000000 |
| | | | SOL | | | 4.11689000000000 |
| | | | SUSHI | | | 20.00000000000000 |
| | | | USD | | | 68.72961860000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45993* | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.000001731528886 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50230* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.09795900000000000 |
| | | | BNB | | | 0.31000000000000 |
| | | | BTC | | | 0.00227658045800000 |
| | | | CHZ | | | 9.78470000000000 |
| | | | ETH | | | 0.02503256518060000 |
| | | | ETHW | | | 0.00000000021073600 |
| | | | FTT | | | 0.82679508000000000 |
| | | | LINK | | | 0.08721500000000000 |
| | | | LTC | | | 0.00808430000000000 |
| | | | USD | | | 1.67251192834808400 |
| | | | USDT | | | 147.07582717654245000 |
| | | | XRP | | | 0.80201000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98276* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | MATIC | | | 165.75221754000000 |
| | | | SHIB | | | 4.00000000000000 |
| | | | SOL | | | 2.36817607000000000 |

13407 - Claim was retained modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98475 - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
36818* - Claim was retained modified on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98347* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98276* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50230* - Claim was retained modified on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | USD | | | 0.000000422175180 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83405 | Name on file | FTX Trading Ltd. | NFT (44535363575348948/FTX AU - WE ARE HERE! #40296) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (49939177969997173/FTX AU - WE ARE HERE! #40328) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98280 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 1,136,872.517294953000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.002291381951334 |
| | | | USDT | | | 1.012115700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 78064 | Name on file | FTX Trading Ltd. | NFT (40894487420713543/FTX EU - WE ARE HERE! #6646) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (56242154372450627/FTX EU - WE ARE HERE! #6328) | | | 1.000000000000000 |
| | | | NFT (56474385315885348/FTX EU - WE ARE HERE! #6514) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98391* | Name on file | FTX Trading Ltd. | HBAR | Undetermined* | Quoine Pte Ltd | 222.360000000000000 |
| | | | TRX | | | 705.000000000000000 |
| | | | XDC | | | 211.500000000000000 |
| | | | XKI | | | 200.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97771* | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 1,477.972923500000000 |
| | | | DOGE | | | 807.814092630000000 |
| | | | ETHW | | | 1.059467700000000 |
| | | | LINK | | | 102.925212160000000 |
| | | | MATIC | | | 1,033.675487240000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000017228685984 |
| | | | USDT | | | 0.000000001131372 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98179 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000004000000 |
| | | | AMPL | | | 0.000000003374633 |
| | | | BCHBULL | | | 0.009300000000000 |
| | | | BNBBULL | | | 0.000009883800000 |
| | | | BULL | | | 0.000000002300000 |
| | | | COMPBULL | | | 0.000097626000000 |
| | | | DOGEBULL | | | 0.000156783400000 |
| | | | ETHBULL | | | 0.002148495000000 |
| | | | FTT | | | 0.004924755987270 |
| | | | GRTBULL | | | 0.000000002000000 |
| | | | LINKBULL | | | 0.000092300000000 |
| | | | MKRBULL | | | 0.000000004400000 |
| | | | SHIB | | | 99,930.000000000000000 |
| | | | SUSHIBULL | | | 34.176060000000000 |
| | | | THETABULL | | | 0.000000995640000 |
| | | | UBXT | | | 0.976900000000000 |
| | | | USD | | | 0.022121839675077 |
| | | | USDT | | | 0.007376273817137 |
| | | | VETBULL | | | 0.000094960000000 |
| | | | XRPBULL | | | 0.006080000000000 |
| | | | XTZBULL | | | 0.000965700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98503 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000008011067 |
| | | | FTT | | | 6.000000000000000 |
| | | | GRT | | | 190.000000000000000 |
| | | | SHIB | | | 0.000000005626020 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.260726252923320 |
| | | | USDT | | | 0.000056025211668 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 58372* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.016499200000000 |
| | | | SOL | | | 3.499471900000000 |
| | | | USD | | | 0.192866970000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 93430* | Name on file | FTX Trading Ltd. | COIN | Undetermined* | FTX Trading Ltd. | 7.429960039320000 |
| | | | USD | | | 1.138638892080000 |
| | | | Other Activity Asserted: invested in 15.000â,¬ total - i own on ftx , stocks from wise , coinbase , stripe | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79071 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 0.000000050000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 54839* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 4,163.539958830227000 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |

98391* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97771* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
58372* - Claim was originally modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
93430* - Claim was originally modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
54839* - Claim was originally modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC | | | 0.017999376880262 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.13803680000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.37868859946778 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.30000002719575 |
| | | | FTT-PERP | | | -0.00000000000026 |
| | | | LUNA2 | | | 0.00114703264700 |
| | | | LUNA2_LOCKED | | | 0.00267640951100 |
| | | | LUNC | | | 249.76877392000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 6.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | RSR | | | 1,299.21958662000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 1,463,431.52887648000000 |
| | | | SOL | | | 0.00000001000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 11.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | -23.38568254069054 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP | | | 105.27013280000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 9827* | Name on file | FTX Trading Ltd. | MOB | Undetermined* | FTX Trading Ltd. | 28.58240292955845 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 20804* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.00000001000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 29204* | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 51.00000000000000 |
| | | | ATLAS | | | 28.84714726042324 |
| | | | ATOM-PERP | | | -0.00000000000001 |
| | | | AVAX-PERP | | | 6.80000000000000 |
| | | | BNB | | | 0.00000000211680 |
| | | | BNB-PERP | | | 1.30000000000000 |
| | | | BTC | | | -0.00057541749422 |
| | | | CRO-PERP | | | 120.00000000000000 |
| | | | EGLD-PERP | | | 0.36000000000000 |
| | | | ETH | | | 0.19339323666916 |
| | | | ETHW | | | 0.19339323666916 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT | | | 115.76801000000000 |
| | | | LINK | | | 43.37462687060495 |
| | | | LRC | | | 1.82454663000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 0.00000000200000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | -481.10000000000000 |
| | | | NEAR-PERP | | | 0.00000000000011 |
| | | | SOL | | | 0.00000000500000 |
| | | | STARS | | | 0.00000000069475 |
| | | | USD | | | 112.48848986750950 |
| | | | USDT | | | -199.07131479305326 |
| | | | XTZ-PERP | | | 0.00000000000056 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82031* | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 24.99550000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE | | | 9.99820000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000007 |
| | | | AVAX | | | 0.99982000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.02859848800000 |
| | | | BTC-PERP | | | 0.01180000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO | | | 99.98200000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | | | 12.99676000000000 |
| | | | DOT-PERP | | | -0.00000000000007 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.05998740000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.05998740000000 |
| | | | EUR | | | 0.00000012827451 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HT | | | 4.99910000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | LINK | | | 3.49937000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |

9827* Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
20804* Claim was included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
29204* Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LUNA2 | | | 0.045915514720000 |
| | | | LUNA2_LOCKED | | | 0.107136201000000 |
| | | | LUNC | | | 9,998.200000000000000 |
| | | | LUNC-PERP | | | -0.000000000005798 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -559.587965023456600 |
| | | | USDT | | | 525.128252742813100 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98388 | Name on file | FTX Trading Ltd. | FTT | 2,000.000000000000000 | FTX Trading Ltd. | 139.369684000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000079015805 |
| | | | USDT | | | 0.000000004221989 |
| | | | XRP | | | 0.088251000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78277* | Name on file | West Realm Shires Services Inc. | NFT (49275639272182134 5/REFLECTION '16 #79) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (51433735006340667 1/VINTAGE SAMARA #619) | | | 1.000000000000000 |
| | | | USD | | | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88585 | Name on file | FTX Trading Ltd. | FTT | 772.300000000000000 | FTX Trading Ltd. | 772.300000000000000 |
| | | | USD | | | -9.069761067093964 |
| | | | USDT | | | -0.0000000012149807 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98432 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000725220000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.270157610000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 4.344503450000000 |
| | | | ETHW | | | 4.342777448728352 |
| | | | GRT | | | 198.988842920000000 |
| | | | MATIC | | | 0.002306260000000 |
| | | | NEAR | | | 0.000146920000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.000058750000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.009985884405622 |
| | | | USDT | | | 1.023709610000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96635 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.152086516433030 |
| | | | 1INCH-PERP | | | 0.008159907515147 |
| | | | AAVE | | | 0.008159907515147 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 85.036388500000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APT | | | 0.000000004985250 |
| | | | ATOM | | | 0.075119945186602 |
| | | | AUDIO | | | 34.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 8.300000002304344 |
| | | | AVAX-PERP | | | -0.000000000000113 |
| | | | AXS | | | 0.261939180387436 |
| | | | AXS-PERP | | | 0.000000000000056 |
| | | | BAND | | | 0.311265642339697 |
| | | | BNB | | | 0.018753098345713 |
| | | | BTC | | | 0.000036698838567 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002000000 |
| | | | CEL | | | 0.353908191769755 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.006876000000000 |
| | | | DOGE | | | 0.153678009776340 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.060525596170255 |
| | | | DOT-20210924 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000454 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000309046373542 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000792338306103 |
| | | | FTM | | | 16.971800000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.010141229460211 |

78277* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (No) Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.932830048723502 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.098050925579632 |
| | | | LINA | | | 7.824000000000000 |
| | | | LINK | | | 0.156738799507617 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.003287900271146 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.010867230600000 |
| | | | LUNA2_LOCKED | | | 0.025356871400000 |
| | | | LUNC | | | 0.008340953818483 |
| | | | MANA | | | 1.000000000000000 |
| | | | MATIC | | | 2.828085682065083 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000000000821478 |
| | | | MOB | | | 0.483718148500874 |
| | | | MTA | | | 78.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.000000008461538 |
| | | | POLIS | | | 1.388600000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RSR | | | 9.862657085623095 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.134736642841551 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000003891080 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.006133640235045 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.898400840000000 |
| | | | SRM_LOCKED | | | 0.002700840000000 |
| | | | SUSHI | | | 0.290227017593740 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 7.600000000000000 |
| | | | THETABULL | | | 0.000000007000000 |
| | | | THETA-PERP | | | 0.000000000000227 |
| | | | TRX | | | 0.286621544656340 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -75.330178434902780 |
| | | | USDT | | | 0.046476384719442 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000017080858330 |
| | | | YFII | | | 0.000557971000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: $22,500 - Strange liquidations and manipulation | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98454* | Name on file | FTX EU Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | NFT (313964939064772883/TIM BROWN'S PLAYBOOK: SAN DIEGO CHARGERS VS. LOS ANGELES RAIDERS - SEPTEMBER 4, 1988 #26) | | | 1.000000000000000 |
| | | | NFT (332507289581209349/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #48) | | | 1.000000000000000 |
| | | | NFT (351682980460880617/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #41) | | | 1.000000000000000 |
| | | | NFT (420302940665008854/TIM BROWN'S PLAYBOOK: KANSAS CITY CHIEFS VS. OAKLAND RAIDERS - DECEMBER 9, 2001 #22) | | | 1.000000000000000 |
| | | | NFT (442416960928279096/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #38) | | | 1.000000000000000 |
| | | | NFT (488228253494916903/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #41) | | | 1.000000000000000 |
| | | | USD | | | 6.225944604079107 |
| | | | USDT | | | 0.000000008625886 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98369* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 2.647482500000000 |
| | | | DOGE | | | 908.085955940000000 |
| | | | SUSHI | | | 141.697182850000000 |
| | | | USD | | | 356.006000026135800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31416 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.414135460000000 |
| | | | RAY | | | 0.000000006409600 |
| | | | USD | | | 0.000000001598544 |
| | | | USDT | | | 0.000000000562309 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78318 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 0.008728391775205 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23836* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000063 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000010 |

98454* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98369* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims) and as a Surviving Claim on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims).
23836* - Claim is also included in the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

|  |  |  | Asserted Claims |  | Modified Claim |  |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|  |  |  | EUR |  |  | 0.000000016822090 |
|  |  |  | FTM-PERP |  |  | 0.0000000000000000 |
|  |  |  | GALA-PERP |  |  | 0.0000000000000000 |
|  |  |  | LUNC-PERP |  |  | 0.0000000000000000 |
|  |  |  | USD |  |  | 492.814589223784300 |
|  |  |  | USDT |  |  | 0.0000000022650902 |
|  |  |  | VET-PERP |  |  | 0.0000000000000000 |
|  |  |  | XLM-PERP |  |  | 0.0000000000000000 |
|  |  |  | XRP-PERP |  |  | 0.0000000000000000 |
|  |  |  | ZIL-PERP |  |  | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 84296* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.0000000000000000 |
|  |  |  | ATLAS |  |  | 2,487.360978900000000 |
|  |  |  | USDT |  |  | 0.000000000544918 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97778* | Name on file | West Realm Shires Inc. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.0000000000262297 |
|  |  |  | CUSDT |  |  | 17.131173890000000 |
|  |  |  | DOGE |  |  | 2.659348820000000 |
|  |  |  | LTC |  |  | 0.0000000001849657 |
|  |  |  | TRX |  |  | 4.0000000000000000 |
|  |  |  | USD |  |  | 0.0000000010600084 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 29366* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0266946618000000 |
|  |  |  | DOGE |  |  | 742.000000000000000 |
|  |  |  | FTT |  |  | 4.863564120000000 |
|  |  |  | USD |  |  | 359.285287623980200 |
|  |  |  | USDT |  |  | 0.000000005245202 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 94313* | Name on file | Quoine Pte Ltd | USD | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97759* | Name on file | West Realm Shires Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.0000000008554268 |
|  |  |  | NFT (319464648846610278/SAUDI ARABIA TICKET STUB #2151) |  |  | 1.0000000000000000 |
|  |  |  | USD |  |  | 0.0000005197722584 |
|  |  |  | USDT |  |  | 0.000000011460365 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 52330 | Name on file | FTX Trading Ltd. | AUDIO-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
|  |  |  | AXS-PERP |  |  | 0.0000000000000000 |
|  |  |  | BTC-PERP |  |  | 0.0000000000000000 |
|  |  |  | C98-PERP |  |  | 0.0000000000000000 |
|  |  |  | DOGE-PERP |  |  | 0.0000000000000000 |
|  |  |  | ENJ-PERP |  |  | 0.0000000000000000 |
|  |  |  | ETH |  |  | 0.0000000005000000 |
|  |  |  | ETH-PERP |  |  | 0.0000000000000000 |
|  |  |  | FLOW-PERP |  |  | 0.0000000000000000 |
|  |  |  | FTT |  |  | 175.787094665373440 |
|  |  |  | FTT-PERP |  |  | -0.0000000000000028 |
|  |  |  | ICP-PERP |  |  | 0.0000000000000000 |
|  |  |  | KAVA-PERP |  |  | 0.0000000000000000 |
|  |  |  | NFT (393972933339946475/FTX SWAG PACK #514) |  |  | 1.0000000000000000 |
|  |  |  | RAY-PERP |  |  | 0.0000000000000000 |
|  |  |  | RUNE-PERP |  |  | 0.0000000000000000 |
|  |  |  | SHIB-PERP |  |  | 0.0000000000000000 |
|  |  |  | SOL-PERP |  |  | 0.0000000000000000 |
|  |  |  | USD |  |  | 0.000000377863687 |
|  |  |  | USDT |  |  | 0.000000006133796 |
|  |  |  | XRP |  |  | 0.000000003729170 |
|  |  |  | XRP-PERP |  |  | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 26459 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000000194496084 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97542 | Name on file | Quoine Pte Ltd | BCH | Undetermined* | Quoine Pte Ltd | 0.0000000010000000 |
|  |  |  | BTC |  |  | 0.345987590000000 |
|  |  |  | DASH |  |  | 0.0000002950000000 |
|  |  |  | DOGE |  |  | 0.217003440000000 |
|  |  |  | ETH |  |  | 0.669742420000000 |
|  |  |  | ETHW |  |  | 0.669742420000000 |
|  |  |  | FTT |  |  | 13.614018680000000 |
|  |  |  | NEO |  |  | 27.000000000000000 |
|  |  |  | QASH |  |  | 0.0000091400000000 |
|  |  |  | QTUM |  |  | 0.0000281100000000 |
|  |  |  | SGD |  |  | 0.940510000000000 |
|  |  |  | USD |  |  | 0.282660000000000 |
|  |  |  | XRP |  |  | 0.0000000010000000 |
|  |  |  | Other Activity Asserted: Unknown - Do not have records of coins. This is with Quoine, which portal cannot be accessed |  |  | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 42141* | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 1,375.210512180000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 34197* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.014997240100570 |
|  |  |  | EUR |  |  | 0.233997035192688 |
|  |  |  | FTT |  |  | 4.500007854041692 |
|  |  |  | NFT (497311119284291520/FTX CRYPTO CUP 2022 KEY #17809) |  |  | 1.0000000000000000 |

84296* - Claim was revised modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97778* - Claim is also included in the FTX Recovery Trust's One Hundred Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
29366* - Claim was revised modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97759* - Claim is also included in the FTX Recovery Trust's One Hundred Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
42141* - Claim was revised modified on the FTX Recovery Trust's Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
34197* - Claim was revised modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | | | | 0.007842206797922 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97724* | Name on file | West Realm Shires Inc. | 1INCH-20210625 | Undetermined* | FTX Trading Ltd. | 0.0000000000000 |
| | | | 1INCH-PERP | | | 0.0000000000000 |
| | | | AAVE-20210625 | | | 0.0000000000000 |
| | | | AAVE-PERP | | | -0.0000000000008 |
| | | | ADA-20211231 | | | 0.0000000000000 |
| | | | ADA-PERP | | | 0.0000000000000 |
| | | | ALCK-20211231 | | | 0.0000000000000 |
| | | | ALGO-20211231 | | | 0.0000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000 |
| | | | ALT-PERP | | | 0.0000000000000 |
| | | | APE-PERP | | | 0.0000000000000 |
| | | | AR-PERP | | | 0.0000000000000 |
| | | | ASD-PERP | | | 0.0000000000000 |
| | | | ATLAS-PERP | | | 0.0000000000000 |
| | | | ATOM-0325 | | | 0.0000000000000 |
| | | | ATOM-20211231 | | | 0.0000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000 |
| | | | AVAX | | | 0.0000000005112948 |
| | | | AVAX-0325 | | | 0.0000000000000 |
| | | | AVAX-0624 | | | 0.0000000000000 |
| | | | AVAX-20210625 | | | 0.0000000000000 |
| | | | AVAX-20210924 | | | 0.0000000000000 |
| | | | AVAX-20211231 | | | 0.0000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000 |
| | | | AXS-PERP | | | 0.0000000000000 |
| | | | BADGER | | | 0.0000000010000000 |
| | | | BADGER-PERP | | | 0.0000000000000 |
| | | | BAL-PERP | | | 0.0000000000000 |
| | | | BAO-PERP | | | 0.0000000000000 |
| | | | BNB | | | 0.0000000044685950 |
| | | | BNB-20210625 | | | 0.0000000000000 |
| | | | BNB-20211231 | | | 0.0000000000000 |
| | | | BNB-PERP | | | 0.0000000000000 |
| | | | BNT | | | 0.0000000001650000 |
| | | | BNT-PERP | | | -0.0000000000000227 |
| | | | BTC | | | 0.0000000009967733 |
| | | | BTC-0624 | | | 0.0000000000000 |
| | | | BTC-20210625 | | | 0.0000000000000 |
| | | | BTC-20211231 | | | 0.0000000000000 |
| | | | BTC-MOVE-WK-20210730 | | | 0.0000000000000 |
| | | | BTC-PERP | | | 0.0000000000000 |
| | | | BTTPRE-PERP | | | 0.0000000000000 |
| | | | BULL | | | 0.0000000072000000 |
| | | | CAKE-PERP | | | 0.0000000000000 |
| | | | CHZ-20211231 | | | 0.0000000000000 |
| | | | CHZ-PERP | | | 0.0000000000000 |
| | | | COMP-20210625 | | | 0.0000000000000 |
| | | | COMP-PERP | | | 0.0000000000000 |
| | | | CRV-PERP | | | 0.0000000000000 |
| | | | DEFIBULL | | | 0.0000000090000000 |
| | | | DEFI-PERP | | | 0.0000000000000 |
| | | | DMG-PERP | | | 0.0000000000000 |
| | | | DOGE-20210625 | | | 0.0000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000 |
| | | | DOT-20210924 | | | 0.0000000000000 |
| | | | DOT-20211231 | | | 0.0000000000000 |
| | | | DOT-PERP | | | 0.0000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000 |
| | | | ENJ-PERP | | | 0.0000000000000 |
| | | | EOS-PERP | | | 0.0000000000000 |
| | | | ETC-PERP | | | 0.0000000000000 |
| | | | ETH | | | 0.0000000072731322 |
| | | | ETH-0624 | | | 0.0000000000000 |
| | | | ETH-20210625 | | | 0.0000000000000 |
| | | | ETH-PERP | | | 0.0000000000000 |
| | | | FIDA-PERP | | | 0.0000000000000 |
| | | | FIL-PERP | | | 0.0000000000000 |
| | | | FTM-PERP | | | 0.0000000000000 |
| | | | FTT | | | 0.13388706856919129 |
| | | | FTT-PERP | | | -0.0000000000000227 |
| | | | GRT-20210625 | | | 0.0000000000000 |
| | | | GRT-PERP | | | 0.0000000000000 |
| | | | HNT-PERP | | | 0.0000000000000 |
| | | | HOLY-PERP | | | 0.0000000000000 |
| | | | ICP-PERP | | | 0.0000000000000 |
| | | | KNC-PERP | | | 0.0000000000000 |
| | | | KSHIB-PERP | | | 0.0000000000000 |
| | | | KSM-PERP | | | 0.0000000000000 |
| | | | LEO-PERP | | | 0.0000000000000 |
| | | | LINK-PERP | | | -0.0000000000000007 |
| | | | LOOKS-PERP | | | 0.0000000000000 |
| | | | LTC-20210625 | | | 0.0000000000000 |
| | | | LTC-PERP | | | 0.0000000000000 |
| | | | LUNC-PERP | | | 0.0000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000 |
| | | | MEDIA-PERP | | | 0.0000000000000 |
| | | | MER-PERP | | | 0.0000000000000 |
| | | | MKR-PERP | | | 0.0000000000000 |
| | | | MNGO-PERP | | | 0.0000000000000 |
| | | | MOB | | | 0.0000000055515280 |
| | | | MTA-20200925 | | | 0.0000000000000 |
| | | | MTA-PERP | | | 0.0000000000000 |
| | | | NEAR-PERP | | | 0.0000000000000 |
| | | | OMG-PERP | | | 0.0000000000000 |
| | | | ONE-PERP | | | 0.0000000000000 |
| | | | OP-PERP | | | 0.0000000000000 |
| | | | OXY-PERP | | | 0.0000000000000 |
| | | | PERP-PERP | | | 0.0000000000000 |
| | | | POLIS-PERP | | | 0.0000000000000 |
| | | | QTUM-PERP | | | 0.0000000000000 |

97724* Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000000010000000 |
| | | | ROOK-PERP | | | 0.000000000000010 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.004568750000000 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-0624 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.351609660000000 |
| | | | SRM_LOCKED | | | 4.797953270000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-20211231 | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000046 |
| | | | USD | | | 359.651119827505600 |
| | | | USDT | | | 0.000000004137631 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210924 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000227 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77755 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 125.701382850000000 |
| | | | USDT | | | 0.000000125841950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78732* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.012192981280700 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | RAY | | | 286.662637140000000 |
| | | | USD | | | 1.207898687525000 |
| | | | USDT | | | 0.000000001200000 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27539* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.006147748615885 |
| | | | DENT | | | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MSOL | | | 0.000022541761209 |
| | | | SOL | | | 0.000047519116045 |
| | | | UBXT | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31317* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000009650000 |
| | | | BEAR | | | 560.692000000000000 |
| | | | ETHBULL | | | 0.000000000500000 |
| | | | LUNA2 | | | 13.777138890000000 |
| | | | LUNA2_LOCKED | | | 32.146657420000000 |
| | | | LUNC | | | 3,000,001.000000000000000 |
| | | | TRX | | | 0.000865000000000 |
| | | | TRXBULL | | | 44,962.113627295020000 |
| | | | USD | | | 0.104557255281352 |
| | | | USDT | | | 0.000000018527293 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28468* | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 55.700000000000000 |
| | | | ETHW | | | 0.142000000000000 |
| | | | EUR | | | 1.682388595905000 |
| | | | FTT | 251.000000000000000 | | 251.137310430000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.088591330000000 |
| | | | PSY | | | 333.000000000000000 |
| | | | TRX | | | 0.404040000000000 |
| | | | USD | | | 0.333749332404407 |
| | | | USDT | | | 1.868842489425472 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90728 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000009373470 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002089158 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000004371123 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000037897789915 |
| | | | USDT | | | 0.000000008403345 |
| | | | XLM-PERP | | | 0.000000000000000 |

"91727": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
27530": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
31317": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
28468": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 96839 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | DOGE | | | 6.00000000000000 |
| | | | ETH | | | 0.16006663000000 |
| | | | ETHW | | | 0.31148054000000 |
| | | | SHIB | | | 7.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.00001562144279 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21968 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00500306000000 |
| | | | ETH | | | 0.05552420000000 |
| | | | ETHW | | | 0.05483576000000 |
| | | | LINK | | | 1.54791302000000 |
| | | | LTC | | | 0.27300843000000 |
| | | | Other Activity Asserted: None - I was not able to withdraw money. My account got locked up. I still can't retrieve of my info so I don't know how much I have. I can't access my account number and the system won't send me a reset email. I don't even know how much to file a claim for. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 69658* | Name on file | FTX Trading Ltd. | ARKK-0325 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNBBEAR | | | 0.00000006350000 |
| | | | BTC | | | 0.00000003928285 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DKNG | | | 0.00000003516384 |
| | | | FB-0325 | | | 0.00000000000000 |
| | | | NVDA | | | 0.00000005597252 |
| | | | NVDA-0325 | | | -0.00000000000007 |
| | | | SPY | | | 0.00000000147916 |
| | | | USD | | | 99.40192727046360 |
| | | | USDT | | | 0.00000001552821 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 9646* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000373974460 |
| | | | ALTBULL | | | 9.99820000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO | | | 0.99640000000000 |
| | | | AVAX | | | 0.00000003865380 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS | | | 0.00000000414640 |
| | | | BCH | | | 0.00000000330760 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000802580 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT | | | 99.82000000000000 |
| | | | DOGE | | | 0.00000001021000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000096610 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000007072000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000000003256360 |
| | | | FTT | | | 1.00047119391020 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00459240914400 |
| | | | LUNA2_LOCKED | | | 0.01071562134000 |
| | | | LUNC-PERP | | | -0.00000000046554 |
| | | | MATIC | | | 0.00000004898000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MIDBULL | | | 4.99910000000000 |
| | | | RAY | | | 2.12989655000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RSR | | | 0.00000000344040 |
| | | | RUNE | | | 1.00415631000000 |
| | | | SHIB | | | 99.98200000000000 |
| | | | SOL | | | 0.00000000663886 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.04008507837750 |
| | | | SXPBULL | | | 4,000.00000000000000 |
| | | | TRX | | | 1,001.05959392065780 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 2.77815790674550 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VETBULL | | | 9,998.20000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLMBULL | | | 99.82000000000000 |
| | | | XRP | | | 0.00000007653368 |
| | | | XRPBULL | | | 9,982.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97813* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 550.48080967000000 |

UNDET*: Claim was noticed/modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BLNK*: Claim was noticed/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
OTH*: Claim was noticed/modified on the FTX Recovery Trust's Forty-Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"Undetermined" indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | | | 0.11460944000000000 |
| | | | ETHW | | | 0.11348971000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 322.254581705515360 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1547* | Name on file | FTX Trading Ltd. | AUD | Undetermined* | West Realm Shires Services Inc. | 0.00000086852356300 |
| | | | BTC | | | 0.00000000098934 |
| | | | SOL | | | 0.00000000835929 |
| | | | USD | | | 0.00000001266907 |
| | | | USDT | | | 0.00000085148876900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31975* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00355651000000000 |
| | | | BTC-PERP | | | 0.00070000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | POLIS | | | 1.78374656000000000 |
| | | | SAND | | | 0.00000000768581000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | | | -8.624874507749665 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62354* | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00004481000000000 |
| | | | UNI | | | 0.75490252000000000 |
| | | | USD | | | 4.907625886373316 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98260* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.00764813000000000 |
| | | | ALGO | | | 6.78959020000000000 |
| | | | AVAX | | | 0.15306869000000000 |
| | | | BAT | | | 8.85248214000000000 |
| | | | BCH | | | 0.02448909000000000 |
| | | | BTC | | | 0.00013961000000000 |
| | | | DOGE | | | 23.79119650000000000 |
| | | | ETH | | | 0.00181984000000000 |
| | | | ETHW | | | 0.45974651000000000 |
| | | | GRT | | | 30.27964991000000000 |
| | | | KSHIB | | | 234.98919820000000000 |
| | | | LINK | | | 0.33456168000000000 |
| | | | LTC | | | 0.04159336000000000 |
| | | | MATIC | | | 2.34306755000000000 |
| | | | MKR | | | 0.00330035000000000 |
| | | | NEAR | | | 0.90179420000000000 |
| | | | SHIB | | | 79,305.76232629000000 |
| | | | SOL | | | 0.08892067000000000 |
| | | | TRX | | | 0.00086538000000000 |
| | | | UNI | | | 0.39096625000000000 |
| | | | USD | | | 4.670838466715417 |
| | | | USDT | | | 0.00000001525277400 |
| | | | WBTC | | | 0.00014056000000000 |
| | | | YFI | | | 0.00035896000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97782 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 151.42460106474000000 |
| | | | DOGE | | | 0.00000000668800000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00017459644331200 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00017460130673100 |
| | | | GALA | | | 203.17647949095812000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 170,153,408.15844843000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | STMX | | | 0.00000000656200000 |
| | | | SUSHI | | | 0.00000000100000000 |
| | | | USD | | | 0.15177222738663900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81072* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | 9.00000000000000000 |
| | | | BNB | | | 0.08728022000000000 |
| | | | CHZ | | | 1.00000000000000000 |
| | | | DENT | | | 2.00000000000000000 |
| | | | HOLY | | | 1.10803291000000000 |
| | | | KIN | | | 7.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00000000933407300 |
| | | | USDT | | | 0.00070943000000000 |
| | | | XRP | | | 0.00308044000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98325 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 100.00000000000000000 |
| | | | BNB | | | 0.30000000000000000 |
| | | | BTC | | | 0.04161068000000000 |
| | | | CHZ | | | 7.99270314000000000 |
| | | | SOL | | | 7.37425934000000000 |
| | | | USDT | | | 9.18058001659571280 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

"541*" Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
31975": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
62354": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98260": Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
81072": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined": Indicates claim contains unliquidated and/or undetermined amounts.

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 98544 | Name on file | FTX Trading Ltd. | AAVE-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-0930 | | | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000012 |
| | | | APT-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | 0.00000000000000 |
| | | | ATOM-0624 | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | -0.00000000000000 |
| | | | AVAX-0930 | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | -0.00000000000001 |
| | | | AXS-PERP | | | | -0.00000000000001 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BNB-0930 | | | | 0.00000000000000 |
| | | | BNB-1230 | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000117048634 |
| | | | BTC-0325 | | | | 0.00000000000000 |
| | | | BTC-0331 | | | | 0.00000000000000 |
| | | | BTC-0930 | | | | 0.00000000000000 |
| | | | BTC-1230 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0315 | | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0318 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000056 |
| | | | DOGE | | | | 0.00000000423691 7 |
| | | | DOGE-1230 | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000025 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000 |
| | | | EOS-0624 | | | | 0.00000000000000 |
| | | | EOS-1230 | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000001 |
| | | | ETH | | | | 0.00040493594964 3 |
| | | | ETH-0331 | | | | 0.00000000000000 |
| | | | ETH-0930 | | | | 0.00000000000000 |
| | | | ETH-1230 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.09000000000000 |
| | | | FIL-PERP | | | | 0.00000000000001 |
| | | | FLOW-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 25.07188059338401 0 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | HT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000003 |
| | | | JASMY-PERP | | | | 0.00000000000000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | KNC | | | | 0.00000000007554 0 |
| | | | KNC-PERP | | | | 0.00000000000017 |
| | | | KSHIB-PERP | | | | 0.00000000000000 |
| | | | LDO-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | -0.00000000000002 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LTC-0930 | | | | 0.00000000000000 |
| | | | LTC-1230 | | | | -0.00000000000001 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.52292670150000 0 |
| | | | LUNA2_LOCKED | | | | 1.19124929400000 0 |
| | | | LUNC | | | | 0.00000000640593 9 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | 0.00000000000000 |
| | | | MVDA10-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000007 |
| | | | NFT (43605144582046 4588/THE HILL BY FTX #32631) | | | | 1.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | 0.00000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | REN | | | | 0.00000000662338 3 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00001375308583 3 |
| | | | SOL-0325 | | | | 0.00000000000000 |
| | | | SOL-0624 | | | | 0.00000000000000 |
| | | | SOL-0930 | | | | 0.00000000000000 |
| | | | SOL-1230 | | | | -0.00000000000002 |
| | | | SOL-PERP | | | | 0.00000000000007 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | SUSHI-1230 | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000001 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000001 |
| | | | USD | | | | 303.97660132784580 0 |
| | | | USDT | | | | 0.00000330447911 |
| | | | USTC | | | | 0.30350311150628 0 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XRP | | | | 0.00000000750000 0 |
| | | | XRP-0930 | | | | 0.00000000000000 |
| | | | XRP-1230 | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97731 | Name on file | FTX Trading Ltd. | ADA-0325 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-0624 | | | 0.00000000000000 |
| | | | ADA-0930 | | | 0.00000000000000 |
| | | | ADA-20211231 | | | 0.00000000000000 |
| | | | BTC | | | 0.00004971470000 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | CRV | | | 15.99680000000000 |
| | | | DOT-20211231 | | | 0.00000000000000 |
| | | | ETH | | | 0.39018642000000 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.19300000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETHW | | | 0.39018642000000 |
| | | | FTM | | | 22.00000000000000 |
| | | | GRT | | | 6.99860000000000 |
| | | | LINK | | | 30.68964000000000 |
| | | | LINK-20211231 | | | 0.00000000000000 |
| | | | MATIC | | | 79.98400000000000 |
| | | | MKR | | | 0.01999960000000 |
| | | | RSR | | | 229.95400000000000 |
| | | | SNX | | | 2.90000000000000 |
| | | | SOL | | | 4.05950000000000 |
| | | | SUSHI | | | 31.99370000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | UNI | | | 12.00000000000000 |
| | | | USD | | | -320.33777213050000 |
| | | | USDT | | | 6.85670000234461 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 28794* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 1.14441892000000 |
| | | | APT | | | 28.77656886000000 |
| | | | AVAX | | | 1.10216826000000 |
| | | | BNB | | | 0.07992093000000 |
| | | | ETH | | | 0.01820002000000 |
| | | | ETHW | | | 12.62538340000000 |
| | | | MATIC | | | 9.02633534000000 |
| | | | UNI | | | 0.00000002000000 |
| | | | USDT | | | 0.00000005000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 90424* | Name on file | West Realm Shires Services Inc. | NFT (3370067406877952292/FTX CRYPTO CUP 2022 KEY #13515) | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (3740949279257078567/THE HILL BY FTX #9123) | | | 1.00000000000000 |
| | | | NFT (4109070690882264872/FTX AU - WE ARE HERE! #49130) | | | 1.00000000000000 |
| | | | NFT (4284175506060454657/FTX EU - WE ARE HERE! #55064) | | | 1.00000000000000 |
| | | | NFT (4409255212327380106/FTX EU - WE ARE HERE! #54912) | | | 1.00000000000000 |
| | | | NFT (4925350970471263977/FTX EU - WE ARE HERE! #55280) | | | 1.00000000000000 |
| | | | NFT (4934205363123366047FTX AU - WE ARE HERE! #49086) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97844 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | 0.27300000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.27300000000000 |
| | | | FTM | | | 181.16409500000000 |
| | | | HNT | | | 7.59029100000000 |
| | | | LINK | | | 6.59561000000000 |
| | | | OXY | | | 33.91621000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SRM | | | 23.95345000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 5.87419653348283 |
| | | | USDT | | | 0.00000005657957 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

"###45": Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
28794*: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.