# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 29727 & 29738** |

**ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED FIFTY-FOURTH
(NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY OR
PARTIALLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred fifty-fourth omnibus objection (the "Objection")[2] of the

FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and

modifying the Fully or Partially Unliquidated Claims set forth in Schedule 1 attached hereto, and

this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334

and the *Amended Standing Order of Reference* from the United States District Court for the

District of Delaware, dated February 29, 2012; and this Court being able to issue a final order

consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases

and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this

matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3]  The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

proper and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully or Partially Unliquidated Claim set forth in Schedule 1 attached hereto is modified.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

4.      To the extent a response is filed regarding any Fully or Partially Unliquidated Claim, each such Fully or Partially Unliquidated Claim, and the Objection as it pertains to such Fully or Partially Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with

-2-

respect to each Fully or Partially Unliquidated Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.    The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.    Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

7.    Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.    This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

        Wilmington, Delaware

_____
The Honorable Karen B. Owens
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 1562 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOGE | | | 15,236.16295774000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | USD | 10,383.14000000000000 | | 10,383.13708808452200 |
| | | | USDT | | | 0.23643381000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 3282 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.50051937000000000 |
| | | | ETH | | | 8.00000000000000 |
| | | | JPY | | | 32.84170000000000 |
| | | | OMG | | | 3.42267952000000000 |
| | | | USD | 559.80000000000000 | | 559.80219000000000 |
| | | | XRP | | | 0.25002189000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8637 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 303.61737105000000 |
| | | | BTC | 0.05519853066349490 | | 0.05509853066349490 |
| | | | FTT | 2.11325319268046300 | | 2.11325319268046300 |
| | | | GBP | 0.00000000106405100 | | 0.00000000106405100 |
| | | | MOB | 3.97434923667400000 | | 3.97434923667400000 |
| | | | POLIS | | | 5.90000000000000 |
| | | | TONCOIN | 8.10011516000000000 | | 8.10011516000000000 |
| | | | USD | 0.00000003726639700 | | 0.00000003726639700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83823* | Name on file | FTX Trading Ltd. | SOL | | West Realm Shires Services Inc. | 0.00570000000000000 |
| | | | USD | 1,350.00000000000000 | | 1,377.31288514500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13936* | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.09538187600000000 | | 0.09538187600000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.53289873000000000 | | 0.53289873000000000 |
| | | | ETHW | 0.53289873000000000 | | 0.53289873000000000 |
| | | | FTM | | | 40.81573650635700 |
| | | | GAL | 30.00000000000000 | | 30.00000000000000 |
| | | | LINK | | | 26.98088479658345 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 262.85004900000000 | | 262.85004900000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 18.95671688822072 | | 18.95671688822072 |
| | | | USD | 2.24887373877829100 | | 2.24887373877829100 |
| | | | USDT | 0.00000001033133390 | | 0.00000001033133390 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28403* | Name on file | FTX Trading Ltd. | BAO | 149.21740000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BF_POINT | | | 400.00000000000000 |
| | | | BOBA | | | 149.21745452000000 |
| | | | CHF | | | 0.00000000010564 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOT | 16.76700000000000 | | 16.76696111000000 |
| | | | EUR | | | 0.00000000340658800 |
| | | | KIN | | | 4.00000000000000 |
| | | | LTC | 8.32300000000000 | | 8.32290660000000000 |
| | | | OMG | 101.63850000000000 | | 101.63847844000000 |
| | | | RSR | | | 2.00000000000000 |
| | | | TRX | 3.00000000000000 | | 0.00001200000000000 |
| | | | USDT | 891.16020000000000 | | 891.16023411427980 |
| | | | XRP | 590.32860000000000 | | 590.32860672000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 46287* | Name on file | FTX Trading Ltd. | BTC | 0.00625778191550620 | FTX Trading Ltd. | 0.00625778191550620 |
| | | | DOGE | 8,526.48915838000000 | | 8,526.48915838000000 |
| | | | DOT | 13.09975452000000 | | 13.09975452000000 |
| | | | ETH | | | 0.15497115738581000 |
| | | | ETHW | 0.15412868880086000 | | 0.15412868880086000 |
| | | | KIN | 7,471,980.07471980600000 | | 7,471,980.07471980600000 |
| | | | LUNA2 | 2.76783550200000000 | | 2.76783550200000000 |
| | | | LUNA2_LOCKED | 6.45828283800000000 | | 6.45828283800000000 |
| | | | LUNC | 602,702.00793504440000 | | 602,702.00793504440000 |
| | | | ORCA | 0.04061181000000000 | | 0.04061181000000000 |
| | | | SHIB | 3,930,817.61006289000000 | | 3,930,817.61006289000000 |
| | | | TRX | 0.00000000837494400 | | 0.00000000837494400 |
| | | | USD | 0.00012521405432300 | | 0.00012521405432300 |
| | | | USDT | 0.00000243455128000 | | 0.00000243455128000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60787* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.00000000005068021 | | 0.00000000005068021 |
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | 0.00000000000000000 |

83823* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Omnibus Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
13936* Claim was initially modified on the FTX Recovery Trust's Fifteenth Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
28403* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Omnibus Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
46287* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Omnibus Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
60787* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Omnibus Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ASD-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ATOM-PERP | -0.00000000000030 | | -0.00000000000030 |
| | | | AVAX-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AXS-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 1,532.03717522364900 | | 1,532.03717522364900 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-P00 | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO | 0.00000000494779 | | 0.00000000494779 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | USD | 50.02888550489980 | | 50.02888550489980 |
| | | | USDT | 0.00000000000000 | | 50.00745015126150 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54725* | Name on file | FTX Trading Ltd. | BTC | 0.10020000000000 | FTX Trading Ltd. | 0.11295652447669² |
| | | | ENS | 6.01889051400000 | | 6.01889051400000 |
| | | | EUR | 0.00017079528018⁵ | | 0.00017079528018⁵ |
| | | | FTT | 3.39992628000000 | | 3.39992628000000 |
| | | | LTC | 18.15600000000000 | | 24.56638157596646⁰ |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00479562379700⁰ | | 0.00479562379700⁰ |
| | | | LUNA2_LOCKED | 0.01118978886000⁰ | | 0.01118978886000⁰ |
| | | | LUNC | 1,044.25717850000000 | | 1,044.25717850000000 |
| | | | MANA | 2,161.00000000000000 | | 2,161.00000000000000 |
| | | | PAXG | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 34.82635729082680 | | 34.82635729082680 |
| | | | SOL | 6.60569842103319⁰ | | 6.60569842103319⁰ |
| | | | SRM | 17.28090622000000 | | 17.28090622000000 |
| | | | SRM_LOCKED | 0.23857530000000⁰ | | 0.23857530000000⁰ |
| | | | TRX | | | 1,221.73420763092100⁰ |
| | | | USD | 302.34906133009910⁰ | | 302.34906133009910⁰ |
| | | | XRP | 541.00000000000000 | | 545.50931882500000⁰ |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81803* | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 69.59000000000000 | | 4,740.86982645686500⁰ |
| | | | USDT | 4,400.00000000000000 | | 0.00000000008827732 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77123* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.29566331358020 |
| | | | MATIC | | | 60.38896353900795⁰ |
| | | | SOL | 2.08343850000000⁰ | | 2.08343850000000⁰ |

54725*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81803*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
77123*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 0.321797940000000 | | 0.321797940000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10554* | Name on file | FTX Trading Ltd. | DOGE | 2,699.298400000000 | West Realm Shires Services Inc. | 2,699.298393770000000 |
| | | | USD | 2,000.000000000000 | | 2,004.900949830000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34764 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007507520000000 | | 0.007507520000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.017512130000000 | | 0.017512130000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.017512120000000 | | 0.017512120000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 288.590000000000 | | 288.599284266646350 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61020* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC | 0.981059832695267 | | 0.981059832695267 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000014908980 | | 0.000000014908980 |
| | | | BTC-MOVE-0310 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000009145767 | | 0.000000009145767 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000030319562 | | 0.000000030319562 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000000030319562 | | 0.000000030319562 |
| | | | EUR | 0.000000034685699 | | 0.000000034685699 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000089844696586 | | 25.000089844696586 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | IMX | 0.063140000000000 | | 0.063140000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.560129280000000 | | 0.560129280000000 |
| | | | LUNA2_LOCKED | 1.306968320000000 | | 1.306968320000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000006930690 | | 0.000000006930690 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (438088339526601058/THE HILL BY FTX #43517) | | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 12.000000000000000 | | 12.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -366.239254830808700 | | -366.239254830808700 |
| | | | USDT | 0.000114723384263 | | 0.000114723384263 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1,000.000000007885000 | | 1,000.000000007885000 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58681* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001401243396000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.000000000600000 | | 0.000000000600000 |
| | | | SHIB | 3,299,373.000000000000000 | | 3,299,373.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000003769143390 | | 0.000003769143390 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88352* | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.000000014060020 |
| | | | BNB | | | 0.000000000293220 |
| | | | DOT | | | 0.000000000890520 |
| | | | FTT | 81.208187531061517 | | 81.208187531061510 |
| | | | LINK | | | 0.000000001933440 |
| | | | LUNA2 | | | 0.000000022903291 |
| | | | LUNA2_LOCKED | | | 0.000000053441014 |
| | | | LUNC | | | 0.004987240708200 |
| | | | RAY | 186.967220144206740 | | 186.967220144206750 |
| | | | SRM | 236.444991900000000 | | 236.444991900000000 |
| | | | SRM_LOCKED | | | 2.999606420000000 |
| | | | USD | 0.671770288676683 | | 0.671770288676683 |
| | | | USDT | 0.012421100434021 | | 0.012421100434021 |
| | | | XRP | 3,291.763348965658270 | | 3,291.763348965658000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33281 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000227 |
| | | | BCH-PERP | | | 0.000000000000124 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | 111,000.000000000000000 | | 111,535.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (32518202412758662S/HOLYLAND) | | | 1.000000000000000 |
| | | | OKBBULL | | | 0.000000005000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 0.000000002500000 |
| | | | TRX | | | 0.000031000000000 |
| | | | USD | | | 0.069664051756727 |
| | | | USDT | | | 0.002750031396378 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39880* | Name on file | FTX Trading Ltd. | IMX | 131.786820000000000 | FTX Trading Ltd. | 131.786820000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.533919225000000 |
| | | | USDT | | | 0.000000003454550 |
| | | | VGX | 236.976000000000000 | | 236.976000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73695* | Name on file | FTX Trading Ltd. | 1INCH | 55.395678370300000 | FTX Trading Ltd. | 55.395678370300000 |
| | | | AAVE | 1.072483500000000 | | 1.072483500000000 |
| | | | ALCX | 0.711798520000000 | | 0.711798520000000 |
| | | | AMPL | 64.554699865430250 | | 64.554699865430250 |
| | | | ASD | 1,476.348112264907000 | | 1,476.348112264907000 |
| | | | ATLAS | 1,392.269650190000000 | | 1,392.269650190000000 |
| | | | AUDIO | 207.916769060000000 | | 207.916769060000000 |
| | | | AXS | 5.877369190000000 | | 5.877369190000000 |
| | | | BNB | 4.248668322167040 | | 4.248668322167040 |
| | | | BOBA | 47.831850510000000 | | 47.831850510000000 |
| | | | CEL | 15.607969260000000 | | 15.607969260000000 |
| | | | CHZ | 666.599345730000000 | | 666.599345730000000 |
| | | | COMP | 1.390663750000000 | | 1.390663750000000 |
| | | | COPE | 42.755487470000000 | | 42.755487470000000 |
| | | | CRO | 1,377.866841840000000 | | 1,377.866841840000000 |
| | | | CRV | 198.656358680000000 | | 198.656358680000000 |
| | | | DENT | 20,367.718795120000000 | | 20,367.718795120000000 |
| | | | DOGE | 513.887169429483200 | | 513.887169429483200 |
| | | | ETH | 2.096284008000000 | | 2.096284008000000 |
| | | | ETHW | 2.096284008000000 | | 2.096284008000000 |
| | | | EUR | 2,076.324643806580300 | | 2,076.324643806580300 |
| | | | FIDA | 55.347286440000000 | | 55.347286440000000 |
| | | | FTM | 593.488517030000000 | | 593.488517030000000 |
| | | | FTT | 22.593385650825700 | | 22.593385650825700 |
| | | | GALA | 475.943297500000000 | | 475.943297500000000 |
| | | | GBTC | 6.058010990000000 | | 6.058010990000000 |
| | | | GDX | 3.907115420000000 | | 3.907115420000000 |
| | | | HNT | 13.756160490000000 | | 13.756160490000000 |
| | | | KNC | 68.167232681231080 | | 68.167232681231080 |
| | | | LINK | 11.287241000000000 | | 11.287241000000000 |
| | | | MANA | 226.365044600000000 | | 226.365044600000000 |
| | | | MATIC | 728.728567500000000 | | 728.728567500000000 |
| | | | OMG | | | 48.574198903424524 |
| | | | OXY | 62.682677640000000 | | 62.682677640000000 |

58681*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
88352*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
39880*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
73695*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RAY | 141.501365750000000 | | 141.501365750000000 |
| | | | REN | 141.945638219398000 | | 141.945638219398000 |
| | | | RSR | 4,502.018254780000000 | | 4,502.018254780000000 |
| | | | RUNE | 14.283582220000000 | | 14.283582220000000 |
| | | | SAND | 114.816437640000000 | | 114.816437640000000 |
| | | | SHIB | 13,986,534.318209270000000 | | 13,986,534.318209270000000 |
| | | | SLP | 3,746.334089430000000 | | 3,746.334089430000000 |
| | | | SLV | 6.973214600000000 | | 6.973214600000000 |
| | | | SOL | 66.394508276647540 | | 66.394508276647540 |
| | | | SRM | 26.906106040000000 | | 26.906106040000000 |
| | | | SRM_LOCKED | 0.572414460000000 | | 0.572414460000000 |
| | | | STORJ | 96.689990220000000 | | 96.689990220000000 |
| | | | SUSHI | 12.416406040000000 | | 12.416406040000000 |
| | | | TRX | 9,632.339693105798000 | | 9,632.339693105798000 |
| | | | UNI | 9.890065990000000 | | 9.890065990000000 |
| | | | USD | -6,609.648513653381000 | | -6,609.648513653381000 |
| | | | XAUT | 0.114095049912070 | | 0.114095049912070 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81840* | Name on file | FTX Trading Ltd. | AURY | 8.999418000000000 | FTX Trading Ltd. | 8.999418000000000 |
| | | | CHZ | 869.330975470000000 | | 869.330975470000000 |
| | | | FTT | 7.032075780000000 | | 7.032075780000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -21.780344099287394 | | -21.780344099287394 |
| | | | USDT | | | 70.476004030920300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44140 | Name on file | FTX Trading Ltd. | AAVE | 3.100000000000000 | FTX Trading Ltd. | 3.100000000000000 |
| | | | ALGO-PERP | | | 503.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.964776650000000 | | 0.964776650000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 31.600000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 3.500000000000000 |
| | | | FTT | | | 32.230183205755000 |
| | | | LINA | | | 15,840.000000000000000 |
| | | | MANA | | | 56.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 730.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 13,900,000.000000000000000 |
| | | | SLP | | | 2,940.000000000000000 |
| | | | SNX | | | 19.300000000000000 |
| | | | TRX | 122.000000000000000 | | 122.000000000000000 |
| | | | USD | | | -175.958440376037000 |
| | | | XRP | 200.000000000000000 | | 200.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14126* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD | | | 101.495672983736940 |
| | | | BNB | 2.030851144556050 | | 2.030851144556050 |
| | | | BTC | 0.650234379777020 | | 0.650234379777020 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.509116070939590 | | 1.509116070939590 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 1.254075415400810 |
| | | | EUR | 0.000000001800625 | | 0.000000001800625 |
| | | | FTT | 75.143162220000000 | | 75.143162220000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 102.237353650000000 | | 102.237353650000000 |
| | | | SRM_LOCKED | 1.863604790000000 | | 1.863604790000000 |
| | | | TRX | 0.000000009914440 | | 0.000000009914440 |
| | | | USD | 300.222938990356200 | | 300.222938990356200 |
| | | | USDT | 10,971.639610047458000 | | 10,971.639610047458000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 11,006.956960253257000 | | 11,006.956960253257000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14172 | Name on file | FTX Trading Ltd. | ALGO | 326.000000000000000 | FTX Trading Ltd. | 326.000000000000000 |
| | | | BTC | 0.000000004345459 | | 0.000000004345459 |
| | | | CHR | 307.969220000000000 | | 307.969220000000000 |
| | | | ETH | 0.212306560000000 | | 0.212306560000000 |
| | | | FTT | 0.000000004134456 | | 0.000000004134456 |
| | | | MANA | 79.000000000000000 | | 79.000000000000000 |
| | | | MATIC | 429.922600000000000 | | 429.922600000000000 |
| | | | NFT (294589288735727476/BUG PUNKS #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 113.990640000000000 | | 113.990640000000000 |
| | | | SHIB | 0.000000011044301 | | 0.000000011044301 |
| | | | SOL | 0.000000000800000 | | 0.000000000800000 |
| | | | USD | 2.017330447939073 | | 2.017330447939073 |
| | | | USDT | 28.693225244274792 | | 28.693225244274792 |
| | | | XRP | 3,138.237366800000000 | | 3,138.237366800000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Based on this review, the FTX Recovery Trust submits that no liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5623* | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.047867780000000 | | 0.047867750000000 |
| | | | ETH | 2.047315900000000 | | 2.047315900000000 |
| | | | ETHW | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000005740857145 |

81840*: Claim was ordered modified at the FTX Recovery Trust's (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
14126*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
5623*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32849 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 6.00000000000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BTC | 0.00587150000000 | | 0.00587151565976 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | 0.16618943000000 | | 0.16619843898000 |
| | | | EUR | | | 0.01262938130619 |
| | | | LUNA2 | | | 0.00010882600700 |
| | | | LUNA2_LOCKED | | | 0.00023539273S100 |
| | | | LUNC | 21.96739871000000 | | 21.96739871240000 |
| | | | MATH | | | 1.00000000000000 |
| | | | MATIC | 543.73901498000000 | | 543.73901498000000 |
| | | | NFT (5550169299468459934/POKE SERIES #4) | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 2.92958174143000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60711* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.04943102411382O |
| | | | EUR | 2.68000003577193 | | 2.68000003577193 |
| | | | FTT | 2.56547956000000 | | 2.56547956000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44322 | Name on file | FTX Trading Ltd. | ATLAS | 92,490.00000000000000 | FTX Trading Ltd. | 92,490.00000000000000 |
| | | | BRZ | 1.00000000213944O | | 1.00000000213944O |
| | | | BTC | 0.00000000852406T | | 0.00000000852406T |
| | | | DFL | 3,510.00000000000000 | | 3,510.00000000000000 |
| | | | ETHW | 4.02474023000000O | | 4.02474023000000O |
| | | | POLIS | 1,038.00000000000000 | | 1,038.00000000000000 |
| | | | SOL | 71.67324548000000O | | 71.67324548000000O |
| | | | USD | 0.78419456764613O | | 0.79261526606832T |
| | | | USDT | 0.00000003391987 | | 0.00000003391987 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91401* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.95633997000000O |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9128 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 2.91791630000000O |
| | | | BTC | 0.00874744920000O | | 0.00874744920000O |
| | | | ETH | 0.06498739000000O | | 0.06498739800000O |
| | | | ETHW | | | 0.21859159200000O |
| | | | EUR | 0.000000030052130 | | 0.000000030052130 |
| | | | FTT | | | 5.59501175000000O |
| | | | LUNA2 | | | 0.00007531500084 |
| | | | LUNA2_LOCKED | | | 0.00001757350020O |
| | | | USD | 0.000000019129772 | | 0.000000019129772 |
| | | | USDT | | | 0.00000016895999 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81201* | Name on file | FTX Trading Ltd. | AVAX | 0.09949489519387G | FTX Trading Ltd. | 0.09949489519387G |
| | | | BAND | | | 41.65571582016228S |
| | | | BNB | 0.00998060000000O | | 0.00998060000000O |
| | | | CHZ | 9.94956000000000O | | 9.94956000000000O |
| | | | CLV | 0.08568280000000O | | 0.08568280000000O |
| | | | DOGE | 0.97167600000000O | | 0.97167600000000O |
| | | | FIDA | 0.99903000000000O | | 0.99903000000000O |
| | | | FTT | 0.09921920000000O | | 0.09921920000000O |
| | | | KNC | 0.08608040000000O | | 0.08608040000000O |
| | | | LEO | 43.00000000000000 | | 43.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.99612000000000O | | 0.99612000000000O |
| | | | NEAR-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | PROM | 0.00502664800000O | | 0.00502664800000O |
| | | | PROM-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOL | 0.00400000000000O | | 0.00400000000000O |
| | | | TRX | 0.91871400000000O | | 0.91871400000000O |
| | | | USD | 1,289.87642306973730O | | 1,289.87642306973730O |
| | | | WBTC | 0.00009984000000O | | 0.00009984000000O |
| | | | XRP | 0.98448000000000O | | 0.98448000000000O |
| | | | ZRX | 71.00000000000000 | | 71.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98191* | Name on file | FTX Japan K.K. | AQUA | Undetermined* | Quoine Pte Ltd | 1,397.43018120000000O |
| | | | BTC | | | 0.00012840000000O |
| | | | ETN | | | 45,480.00000000000000 |
| | | | TRX | | | 96,784.44256200000000O |
| | | | XEM | | | 764.00000000000000 |
| | | | XLM | | | 1,686.44897941000000O |
| | | | XRP | | | 654.61143933000000O |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54181 | Name on file | FTX Trading Ltd. | BTC | 0.000000007577483 | FTX Trading Ltd. | 0.000000007577483 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | USDT | | | 1,146.10715471028950O |
| | | | Other Activity Asserted: 1200 - ftx claim plan | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69622 | Name on file | FTX Trading Ltd. | BEAR | 47,369.35000000000000 | FTX Trading Ltd. | 47,369.35000000000000 |
| | | | BTC | 0.05191221000000O | | 0.05191221000000O |
| | | | BULL | 100.70039011000000O | | 128.84039011000000O |
| | | | ETH | 0.98524839428921S | | 0.94224839428921S |

60711* Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91401* Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81201* Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98191*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 2.133248394289218 | | 2.133248394289218 |
| | | | FTT | 25.195212000000000 | | 25.195212000000000 |
| | | | USD | 8,196.356949034500000 | | 7,133.033318872424000 |
| | | | USDT | 865.717750723690000 | | 869.927069497671500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35354 | Name on file | FTX Trading Ltd. | ETH | 0.000000007900000 | FTX Trading Ltd. | 0.000000007900000 |
| | | | FTT | 5.798898000000000 | | 5.798898000000000 |
| | | | USDT | | | 55.212364131741850 |

Other Activity Asserted: None - None

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 39658 | Name on file | FTX Trading Ltd. | AURY | 2.091332130000000 | FTX Trading Ltd. | 2.091332130000000 |
| | | | AVAX | 0.009727930000000 | | 0.009727930000000 |
| | | | BNB | 0.293492940000000 | | 0.293492940000000 |
| | | | ENS | 1.081076280000000 | | 1.081076280000000 |
| | | | ETH | 0.411515040000000 | | 0.411515040000000 |
| | | | ETHW | 0.411541360000000 | | 0.411541360000000 |
| | | | FTM | 59.087406910000000 | | 59.087406910000000 |
| | | | FTT | 364.092696660000000 | | 364.092696660000000 |
| | | | GAL | 33.132308520000000 | | 33.132308520000000 |
| | | | GENE | 5.384708320000000 | | 5.384708320000000 |
| | | | GODS | 0.086713510000000 | | 0.086713510000000 |
| | | | NFT (386321353056416639/FTX AU - WE ARE HERE! #763) | | | 1.000000000000000 |
| | | | NFT (457689060205875703/FTX EU - WE ARE HERE! #137321) | | | 1.000000000000000 |
| | | | NFT (471970288925377447/FTX EU - WE ARE HERE! #137249) | | | 1.000000000000000 |
| | | | NFT (495144913625878782/FTX AU - WE ARE HERE! #25788) | | | 1.000000000000000 |
| | | | NFT (505631100012984792/FTX AU - WE ARE HERE! #742) | | | 1.000000000000000 |
| | | | NFT (529347097683936813/FTX EU - WE ARE HERE! #137407) | | | 1.000000000000000 |
| | | | USD | 0.000000009728851 | | 0.000000009728851 |

Other Activity Asserted: None - None

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35268 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 10.108793400000000 | | 10.108793400000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.713444718270300 | | 25.713444718270300 |
| | | | FTT-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 18.242407660000000 | | 18.242407660000000 |
| | | | LUNA2_LOCKED | 41.512994380000000 | | 41.512994380000000 |
| | | | LUNC-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (295256968340713959/MEXICO TICKET STUB #1761) | | | 1.000000000000000 |
| | | | NFT (321955780264755470/FTX EU - WE ARE HERE! #77395) | | | 1.000000000000000 |
| | | | NFT (373655910611896558/FTX EU - WE ARE HERE! #77507) | | | 1.000000000000000 |
| | | | NFT (384077494351955830/FTX AU - WE ARE HERE! #2759) | | | 1.000000000000000 |
| | | | NFT (384230027413417386/FTX AU - WE ARE HERE! #23474) | | | 1.000000000000000 |
| | | | NFT (420598351224870542/MONTREAL TICKET STUB #1953) | | | 1.000000000000000 |
| | | | NFT (436327114248398755/FTX AU - WE ARE HERE! #2760) | | | 1.000000000000000 |
| | | | NFT (467441327632463947/FTX CRYPTO CUP 2022 KEY #291) | | | 1.000000000000000 |
| | | | NFT (517812587786125358/FTX EU - WE ARE HERE! #77629) | | | 1.000000000000000 |
| | | | NFT (572650385125429529/FRANCE TICKET STUB #258) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.403827320000000 | | 0.403827320000000 |
| | | | SRM_LOCKED | 13.458323610000000 | | 13.458323610000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 100.000000000000000 | | 100.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 36.014703340902560 | | 36.014703340902560 |
| | | | USDT | 0.000000016177616 | | 0.000000016177616 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XPLA | 27,109.951394470000000 | | 27,109.951394470000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the asserted claim contains cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3103* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.007590480000000 |
| | | | ETH | | | 0.106361720000000 |
| | | | ETHW | | | 0.034906490000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 400.000000000000000 | | 400.000425574669600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2484 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 100.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 204.100000000000000 |
| | | | ETH | | | 0.299000000000000 |
| | | | ETHW | | | 0.299000000000000 |
| | | | LDO | | | 271.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MKR | | | 1.576000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 181.600000000000000 |
| | | | SOL | | | 2.000000000000000 |
| | | | USD | 3,123.600000000000000 | | 3,123.606330058749300 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97723 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | APE | 7.890997550000000 | | 7.890997550000000 |
| | | | ATOM | 0.240007820000000 | | 0.150007820000000 |
| | | | AVAX | 0.117825930000000 | | 0.117825930000000 |
| | | | BAO | 13.000000000000000 | | 13.000000000000000 |
| | | | BNB | 0.654413060000000 | | 0.654413060000000 |
| | | | BTC | 0.035093324910486 | | 0.035093324910486 |
| | | | CEL | 0.046200000000000 | | 0.000000000000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE | 19.607326940000000 | | 19.607326940000000 |
| | | | DOT | 0.589575010000000 | | 0.589575010000000 |
| | | | ETH | 0.327185180000000 | | 0.327185180000000 |
| | | | ETHW | | | 0.000000005177340 |
| | | | EUR | 0.006921679389913 | | 0.000000000000000 |
| | | | FTT | | | 0.000001140000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LUNA2 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.010419456350000 | | 0.000000000000000 |
| | | | MATIC | 36.410585730000000 | | 36.410585730000000 |
| | | | NEAR | 2.560393530000000 | | 2.560393530000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.071405780000000 | | 0.071405780000000 |
| | | | TRX | 2.001619000000000 | | 2.001619000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.005402345773816 | | 592.697173717797300 |
| | | | USDC | 592.691771380000000 | | 0.000000000000000 |
| | | | USDT | 0.000456651511876 | | 0.000456643717096 |
| | | | USTC | 0.632110467562862 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30535 | Name on file | FTX Trading Ltd. | GBP | 3.490000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 2.405340790000000 | | 2.405340790000000 |
| | | | LUNA2_LOCKED | | | 5.413563035000000 |
| | | | LUNC | 524,026.395655750000000 | | 524,026.395655750000000 |
| | | | USD | 0.050000000000000 | | 0.045723323796665 |
| | | | XRP | 37.559604130000000 | | 37.559604130000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98652* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | | | 10,444.346251350000000 |
| | | | BAO | | | 26.000000000000000 |
| | | | BTC | | | 1.031423700000000 |
| | | | CHR | | | 347.001584020000000 |
| | | | DENT | | | 7.000000000000000 |
| | | | DOGE | | | 2.175156840000000 |
| | | | ETH | | | 1.018505280000000 |
| | | | EUR | | | 0.000184559655541 |
| | | | FTM | | | 618.836047240000000 |
| | | | GALA | | | 2,671.740332530000000 |
| | | | KIN | | | 23.000000000000000 |
| | | | LUNA2 | | | 0.821269876400000 |
| | | | LUNA2_LOCKED | | | 1.859145275000000 |
| | | | LUNC | | | 1,010.267799560000000 |
| | | | MATIC | | | 712.408292030000000 |
| | | | POLIS | | | 224.819070080000000 |
| | | | RSR | | | 7.000000000000000 |
| | | | SOL | | | 0.039891393600000 |
| | | | SUSHI | | | 177.338870740000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | | | 0.001170514055743 |
| | | | USTC | | | 115.349418500000000 |

3103* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98652* Claim is also included as a Surviving Claim in the FTX Recovery Trust's One Hundred Fifty-First (Substantive) Omnibus Objection to Certain Substantive Duplicate Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97343* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | | 7.50538034000000 |
| | | | ETHW | | | | 7.50269011000000 |
| | | | SOL | | | | 165.77569561000000 |
| | | | Other Activity Asserted:  Approximately 7+ Ethereum and 200+ Solana - I originally opened an FTX.US account and transferred to FTX.com to gain interest on investments | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76806 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | 0.00000000001818 |
| | | | BNB-0930 | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000341 |
| | | | BTC | 1.97837644000000 | | | 1.97837644000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | ETH | 10.00000000000000 | | | 10.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | KLAY-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | MASK-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.06557950000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | USD | 1.60000000000000 | | | 4,001.60642632086640 |
| | | | YFI-PERP | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 27448 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | 1,305.74663600000000 | | | 1,305.74663600000000 |
| | | | ETH | | | | 0.00000000046840013 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTT | 3.22142994769448 | | | 3.22142994769448 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SAND | 42.99165800000000 | | | 42.99165800000000 |
| | | | SNX-PERP | | | | -0.00000000000001 |
| | | | SOL | | | | 1.34970124000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | USD | 6.04000000000000 | | | 3,409.48252257738800 |
| | | | USDT | | | | 0.00000000048423700 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8645 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | 0.00000000000000 |
| | | | ASD | | | | 0.09887522981852 6 |
| | | | ASD-20210625 | | | | 0.00000000000000 |
| | | | ASD-PERP | | | | 0.00000000025465 |
| | | | ATLAS | | | | 38.31960000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000 |
| | | | BIT-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BOBA | | | | 0.12314000000000 |
| | | | BOBA-PERP | | | | -0.00000000000136 4 |
| | | | BRZ | | | | 1.19136485467140 3 |
| | | | BRZ-20210625 | | | | 0.00000000000000 |
| | | | BRZ-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000003868000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CONV-PERP | | | | 0.00000000000000 |
| | | | COPE | | | | 0.82018000000000 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | CUSDT | | | | 0.51549810246266 4 |
| | | | CUSDT-PERP | | | | 0.00000000000000 |
| | | | DAWN-PERP | | | | 0.00000000000000 |
| | | | DODO-PERP | | | | -0.00000000000001 4 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | EMB | 9.46000000000000 | | | 9.46000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | FIDA-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.00000000912000 0 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GLMR-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GST | | | | 0.21961200000000 |
| | | | GST-PERP | | | | -0.00000000000005 68 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | KSOS | | | | 475.49600000000000 |
| | | | KSOS-PERP | | | | 0.00000000000000 |
| | | | LEO | 0.97807085000000 | | | 0.97807085364352 5 |
| | | | LEO-PERP | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000005 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | MER | | | 2.746340000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 3.318400000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.049340000000000 |
| | | | POLIS-PERP | | | 0.000000000000051 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000001080 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000003 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | -0.000000000000909 |
| | | | STG | 2.216380000000000 | | 2.216380000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1.604817003022619 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB | | | 0.070198002064052 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | USD | 385.9558641220343000 | | 385.9558641220343000 |
| | | | USDT | 10.1400000000000000 | | 10.1421582206993900 |
| | | | XAUT | | | 0.0001409958903340 |
| | | | XAUT-PERP | | | 0.000000000000002 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 50007 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000007000000 |
| | | | BTC-MOVE-0127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.564900000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | 0.000000003360000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000030 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000006000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -9,558.8461361732930000 |
| | | | USDT | 0.0000000001793045 | | 0.0000000001793045 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 4,513.0945200000000000 | | 4,513.0945200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 25232* | Name on file | FTX Trading Ltd. | BTC | 0.0000946912075100 | FTX Trading Ltd. | 0.0000946912075100 |
| | | | ETH | 1.3975983800000000 | | 1.3975983800000000 |
| | | | ETHW | 1.3975983800000000 | | 1.3975983800000000 |
| | | | FTT | 7.4985000000000000 | | 7.4985000000000000 |
| | | | RAY | 0.1505150000000000 | | 0.1505150000000000 |
| | | | SHIB | 1,598,980.0000000000000000 | | 1,598,980.0000000000000000 |
| | | | SOL | 68.8587204800000000 | | 68.8587204800000000 |
| | | | SUSHI | | | 32.5352715113200000 |
| | | | USD | 1.0191867990098240 | | 1.0191867990098240 |
| | | | USDT | 6.7965508298170500 | | 6.7965508298170500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 5609 | Name on file | FTX Trading Ltd. | GODS | | FTX Trading Ltd. | 582.770760000000000 |
| | | | POC Other Crypto Assertions: GODS | | | |
| | | | UNCHAINED | 350.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.005355762500000 |
| | | | XRP | | | 0.089250000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 32125* | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APT | | | 1.999620000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 41.180000000000000 | | 41.181758106324644 |
| | | | FB-0930 | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.092001000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HGET | | | 0.012321500000000 |
| | | | HNT | | | 0.092039000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (562610660768428053/FTX NIGHT #233) | | | 1.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000227 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.884385000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.003506146462472 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: STAR ATLAS NIGHT FTX | 1.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001128000000000 |
| | | | UBXT | | | 3,673.000000000000000 |
| | | | USD | 41.650000000000000 | | 41.647274365351606 |
| | | | USDT | | | 324.189603602912600 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 98346* | Name on file | FTX Trading Ltd. | AUD | | West Realm Shires Services Inc. | 1.387688760000000 |
| | | | USD | | Undetermined* | 499.000000006769250 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 77710 | Name on file | West Realm Shires Services Inc. | ALGO | 3,353.720287820000000 | West Realm Shires Services Inc. | 3,353.720287820000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.003677910000000 | | 1.003677910000000 |
| | | | MATIC | 4,845.614123960000000 | | 4,845.614123960000000 |
| | | | NFT (364594880323734421/BAHRAIN TICKET STUB #1464) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (398860066019922637/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #35) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (406037230487122396/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (447674052817464711/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #77) | 1.000000000000000 | | 0.000000000000000 |
| | | | | | | 1.000000000000000 |
| | | | NFT (540526126013493551/BARCELONA TICKET STUB #1395) | | | 1.000000000000000 |
| | | | SHIB | 40,152,159.674705480000000 | | 40,152,159.674705480000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |

[ICUS* - Claim was undated modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).]
[MSWF - Claim is also included in the FTX Recovery Trust's Third (Non-Substantive) Omnibus Objection (Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)).]
[Undetermined* indicates claim contains unliquidated and/or undetermined amounts.]

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | USD | 0.000000008344733 | | 0.000000008344733 |
| | | | USDT | 4.831454360000000 | | 4.831454360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32249 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 21.742210180022850 |
| | | | EUR | | | -1.655883534746190 |
| | | | USD | 4.980000000000000 | | -4.976357907844430 |
| | | | USDT | | | 0.000000010365699 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58207* | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 5.565747063513660 |
| | | | AVAX | | | 1.043327488804450 |
| | | | DOT | | | 3.185309306021840 |
| | | | FTM | | | 81.531888871630060 |
| | | | LINK | | | 6.052397829972470 |
| | | | LUNA2 | 0.291676367500000 | | 0.291676367500000 |
| | | | LUNA2_LOCKED | 0.680578190900000 | | 0.680578190900000 |
| | | | LUNC | 63,513.143123586460000 | | 63,513.143123586460000 |
| | | | MANA | 27.994680000000000 | | 27.994680000000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | SNX | | | 16.809888422523970 |
| | | | SOL | | | 1.146850281425930 |
| | | | UNI | 6.027598949135010 | | 6.027598949135010 |
| | | | USD | 1.585898099612362 | | 1.585898099612362 |
| | | | XRP | | | 275.599950026945400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44682* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.800000000000000 |
| | | | POLIS | | | 2.199582000000000 |
| | | | RAY | | | 56.825009550000000 |
| | | | USD | | | 0.476190191597334 |
| | | | USDT | | | 0.000000002865038 |
| | | | XRP | | | 0.327982000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80936* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.000000001490530 | | 0.000000001490530 |
| | | | AXS | 3.395529509233337 | | 3.395529509233337 |
| | | | BTC | 0.037700008556651 | | 0.037700008556651 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | DOT | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 26.000000000000000 | | 26.000000000000000 |
| | | | ETH | 0.119000007963364 | | 0.119000007963364 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.119000007963364 | | 0.119000007963364 |
| | | | EUR | 0.000000008588522 | | 0.000000008588522 |
| | | | FTM | 0.000000001730753 | | 0.000000001730753 |
| | | | FTT | 69.303635158925420 | | 69.303635158925420 |
| | | | GALA | 4,720.000000000000000 | | 4,720.000000000000000 |
| | | | HNT | 53.300000000000000 | | 53.300000000000000 |
| | | | LINK | | | 2.811630727061780 |
| | | | LUNA2 | 2.572584754000000 | | 2.572584754000000 |
| | | | LUNA2_LOCKED | 6.002697760000000 | | 6.002697760000000 |
| | | | LUNC | 369,568.630000000000000 | | 369,568.630000000000000 |
| | | | MATIC | 0.000000001610172 | | 0.000000001610172 |
| | | | MATICBULL | 55,166.000000000000000 | | 55,166.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000004549755 | | 0.000000004549755 |
| | | | USD | 10.000000026322645 | | 10.000000026322645 |
| | | | USDT | 502.232683683945000 | | 502.232683683945000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85179 | Name on file | West Realm Shires Services Inc. | SUSHI | | West Realm Shires Services Inc. | 527.372414630000000 |
| | | | UNI | | | 1.072620670000000 |
| | | | USD | 653.150000000000000 | | 0.000000076370069 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7242 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000006525000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000008691528 |
| | | | FTT | 8.009200000000000 | | 8.099200000000000 |
| | | | LUA | | | 0.061115500000000 |
| | | | LUNA2 | | | 0.016167611590000 |
| | | | LUNA2_LOCKED | | | 0.037724427050000 |
| | | | LUNC | 2,585.560000000000000 | | 2,585.560000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SOL | 1.499196280000000 | | 1.499196280000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 168.460206088766280 | | 168.460206088766280 |
| | | | USDT | | | 0.064085036497382 |
| | | | USTC | | | 0.607800000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8724 | Name on file | FTX Trading Ltd. | BTC | 0.051000000000000 | FTX Trading Ltd. | 0.051000000000000 |
| | | | FTT | | | 0.095096440000000 |
| | | | GBP | 0.179020000000000 | | 0.179020000000000 |
| | | | PAXG | | | 0.000087560000000 |
| | | | USD | 1.749716154737400 | | 1.749716154737400 |
| | | | USDT | | | 0.000000003900000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8208* | Name on file | FTX Trading Ltd. | ATOM | 8.300000000000000 | FTX Trading Ltd. | 8.300000000000000 |
| | | | BTC | | | 0.000400000000000 |

HN587*: Claim was ordered modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
D4287*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
B3285*: Claim was ordered modified on the FTX Recovery Trust's Twelfth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
B4285*: Claim was ordered modified on the FTX Recovery Trust's Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | EUR | 0.000000001113227 | | 0.000000001113227 |
| | | | FTM | | | 0.000000010000000 |
| | | | LUNA2 | | | 0.049450801760000 |
| | | | LUNA2_LOCKED | | | 0.115385204100000 |
| | | | SOL | | | 0.009990000000000 |
| | | | TSLA-0325 | | | 0.000000000000000 |
| | | | USD | 0.005638652880000 | | 0.005638652880000 |
| | | | USDT | 214.820000000000000 | | 214.816209679317440 |
| | | | USTC | | | 7.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9736* | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000000004315267 |
| | | | LUNA2 | 1.763900000000000 | | 1.763902394000000 |
| | | | LUNA2_LOCKED | | | 4.115772253000000 |
| | | | LUNC | 384,093.000000000000000 | | 384,093.460000000000000 |
| | | | NFT (523474409472068852/THE HILL BY FTX #46439) | | | 1.000000000000000 |
| | | | POLIS | | | 2.500000000000000 |
| | | | USD | 1.718800000000000 | | 1.718867293931722 |
| | | | USDT | | | 0.000000006218895 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26314* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | CEL | 5.022600000000000 | | 5.022596190000000 |
| | | | ETH | 0.024665180000000 | | 0.024665180000000 |
| | | | ETHW | | | 0.024665180000000 |
| | | | FTM | 5.020200000000000 | | 5.020196380000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1.510000000000000 | | 1.510005458971172 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44833* | Name on file | FTX Trading Ltd. | ALCX | 4.625000000000000 | FTX Trading Ltd. | 4.625000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 7,750.000000000000000 | | 7,750.000000000000000 |
| | | | AVAX | 2.199487000000000 | | 2.199487000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 1,410,000.000000000000000 | | 1,410,000.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010001320522000 | | 0.010001320522000 |
| | | | BTC-PERP | -0.000099999999999 | | -0.000099999999999 |
| | | | BTT | 107,000,000.000000000000000 | | 107,000,000.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.999815700000000 | | 0.999815700000000 |
| | | | COMP | 1.272300000000000 | | 1.272300000000000 |
| | | | CRV | 72.000000000000000 | | 72.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 85,500.000000000000000 | | 85,500.000000000000000 |
| | | | DMG | 7,692.300000000000000 | | 7,692.300000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EMB | 2,930.000000000000000 | | 2,930.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 146.163514314774600 | | 146.163514314774600 |
| | | | FTT | 4.379810795452151 | | 4.379810795452151 |
| | | | FXS | 11.100000000000000 | | 11.100000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 8.998233000000000 | | 8.998233000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 5,194.800000000000000 | | 5,194.800000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 82.000000000000000 | | 82.000000000000000 |
| | | | MKR | 0.090000000000000 | | 0.090000000000000 |
| | | | MNGO | 1,310.000000000000000 | | 1,310.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 99.100000000000000 | | 99.100000000000000 |
| | | | PFE | 1.000000000000000 | | 1.000000000000000 |
| | | | RAMP | 2,614.000000000000000 | | 2,614.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 21,720.000000000000000 | | 21,720.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 21,700,000.000000000000000 | | 21,700,000.000000000000000 |
| | | | SLP | 8,890.000000000000000 | | 8,890.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 28.200000000000000 | | 28.200000000000000 |
| | | | SPELL | 51,992.571000000000000 | | 51,992.571000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 61.408114680000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 1.000000000000000 | | 1.000000000000000 |
| | | | UBER | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 16,406.000000000000000 | | 16,406.000000000000000 |
| | | | USD | 68.517415683984150 | | 68.517415683984150 |
| | | | XPLA | 90.000000000000000 | | 90.000000000000000 |
| | | | ZECBULL | 25.078079700000000 | | 25.078079700000000 |
| | | | ZEC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 242.000000000000000 | | 242.000000000000000 |

9736*: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
26314*: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
44833*: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4250* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 3.48000000000000 |
| | | | APE | | | 22.00000000000000 |
| | | | ATOM | | | 28.10000000000000 |
| | | | AURY | | | 434.00000000000000 |
| | | | BRZ | | | 7,024.00000000750000 |
| | | | BTC | | | 0.03800000000000 |
| | | | ETH | | | 1.00150000000000 |
| | | | ETHW | | | 0.00050000000000 |
| | | | FTM | | | 5,344.36600000000000 |
| | | | GALA | | | 8,680.00000000000000 |
| | | | LDO | | | 363.00000000000000 |
| | | | LINK | | | 128.50000000000000 |
| | | | LOOKS | | | 424.00000000000000 |
| | | | MATIC | | | 660.00000000000000 |
| | | | NEAR | | | 98.00000000000000 |
| | | | SOL | | | 34.78000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | 8,000.00000000000000 | | 0.00170312636940 |
| | | | USDT | | | 2,589.44000001190000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80790 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | AUD | | | 0.00000000535249 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE | 20.00000000000000 | | 21.08574000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SLP | | | 9.75400000000000 |
| | | | SLP-PERP | 16,150.00000000000000 | | |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | | | 722.54222168120660 |
| | | | USDT | | | 11.70702205174896 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52233* | Name on file | FTX Trading Ltd. | BTC | 0.00000000657509 | FTX Trading Ltd. | 0.00000000657509 |
| | | | ETHW | 0.03100000000000 | | 0.03100000000000 |
| | | | LUNA2 | 0.55867938110000 | | 0.55867938110000 |
| | | | LUNA2_LOCKED | 1.30358522300000 | | 1.30358522300000 |
| | | | LUNC | 121,653.61146800000000 | | 121,653.61146800000000 |
| | | | SHIB | 1,500,000.00000000000000 | | 1,500,000.00000000000000 |
| | | | TRX | | | 85.53681490000000 |
| | | | USD | 441.05738077527680 | | 441.05738077527680 |
| | | | USDT | 0.55504282333563 | | 0.55504282333563 |
| | | | XRP | 54.76274975180652 | | 54.76274975180652 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 34459 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.00000000867016 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 82.65063776000000 | | 82.65063776000000 |
| | | | LUNA2_LOCKED | | | 186.01706000000000 |
| | | | LUNC | 1,560,512.57019991000000 | | 1,560,512.57019991000000 |
| | | | NFT (320479551615511208/HUNGARY TICKET STUB #1967) | | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 935.15000000000000 | | 935.15142176352400 |
| | | | USDT | 0.01000000000000 | | 0.01468062587990 1 |
| | | | USTC | 0.09538362000000 | | 0.09538362000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58738* | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | AMZN-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000487551 6 | | 0.00000000487551 6 |
| | | | BNB-20210625 | 0.00000000000022 | | 0.00000000000022 |
| | | | BTC | 0.00000000561547 2 | | 0.00000000561547 2 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |

4250*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
52233*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
58738*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BULL | 0.00000000005875000 | | 0.00000000005875000 |
| | | | CBSE | 0.00000000328202020 | | 0.00000000328202020 |
| | | | COIN | 0.00000000002137409 | | 0.00000000002137409 |
| | | | DOGE-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-20210625 | 0.00000000000000091 | | 0.00000000000000091 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | | | 0.00006960536367 |
| | | | ETH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210625 | 0.30000000000000002 | | 0.30000000000000002 |
| | | | ETH-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ETHW | 0.00006976508588 | | 0.00006976508588 |
| | | | FTT | 0.00000000660287 | | 0.00000000660287 |
| | | | GME | 0.00000000400000000 | | 0.00000000400000000 |
| | | | GME-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMEPRE | -0.00000000688308 | | -0.00000000688308 |
| | | | LEO | 0.00000000194800 | | 0.00000000194800 |
| | | | LINK | 0.00000000001840506 | | 0.00000000001840506 |
| | | | LUNA2 | 0.14803861460000 | | 0.14803861460000 |
| | | | LUNA2_LOCKED | 0.34542343400000000 | | 0.34542343400000000 |
| | | | LUNC | 32,235.720000000000000 | | 32,235.720000000000000 |
| | | | MSTR-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TSLA-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TSLA-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNISWAP-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | -0.01141758096 1625 | | -0.01141758096 1625 |
| | | | USDT | 0.00000011341548 | | 0.00000011341548 |
| | | | WBTC | 0.00000000718151 | | 0.00000000718151 |
| | | | XRP-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: Less than 5 usd - Through blockfi | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27566 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.00000000007238203 |
| | | | TRX | | | 0.47006700000000000 |
| | | | TRY | | | 0.00000007628 1237 |
| | | | USD | 2,654.885356898529000 | | 2,654.885356898529000 |
| | | | USDT | | | 0.00000000001265701 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62810 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000009959350 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BADGER | | | 29.000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BTC | 0.00029390000000000 | | 0.00002939672373730 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000650022 |
| | | | ETH-PERP | | | -0.00000000000000004 |
| | | | EUR | | | 0.00000000007740187 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 26.0779566899 72640 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | LINK | 0.00000000010000000 | | 0.00000001300000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | -0.00000000000000312 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000000014491 60 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000106 |
| | | | SRM | 0.09149820000000000 | | 0.09149820000000000 |
| | | | SRM_LOCKED | | | 0.71428760000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI | | | 0.00000000004850390 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | USD | 2,387.420000000000000 | | 2,387.420324584290 7700 |
| | | | USDT | 6.300000000000000 | | 6.30000026214959 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13982* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | | | 5.699966026323503 |
| | | | AVAX-PERP | -0.00000000000000021 | | 0.00000000000000021 |
| | | | BTC | 0.00000000007184532 | | 0.00000000007184532 |
| | | | BTC-MOVE-0201 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0217 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0220 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0221 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0228 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0308 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0313 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0320 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0525 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0526 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000001084290 | | 0.00000001084290 |
| | | | ETH-PERP | 0.00000000000000003 | | 0.00000000000000003 |

*13982*  Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | EUR | 0.829009917077530 | | 0.829009917077530 |
| | | | FTT | 150.497226660000000 | | 150.497226660000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9.730346996790008 | | 9.730346996790008 |
| | | | USDT | 0.009247911226576 | | 0.009247911226576 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89823* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000007684729 |
| | | | ETHW | | | 0.000000007684729 |
| | | | FTT | | | 25.211624854520576 |
| | | | RAY | | | 2.998400000000000 |
| | | | USD | | | 0.000000007725390 |
| | | | USDT | 0.020000000000000 | | 69.032950133502840 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21869 | Name on file | Quoine Pte Ltd | ETH | Undetermined* | Quoine Pte Ltd | 0.040791000000000 |
| | | | ETHW | | | 0.040791000000000 |
| | | | USD | | | 0.007000000000000 |

Other Activity Asserted: @ $1000/ ns -&gt; Min. 50% of FTX Stock Valuation - I am a co-founder of Quoine, introduced SoftBank ######## to #########, and provided initial business plan for the business. | | | | | | 0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8962 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000701647347945 |
| | | | BTC | | | 0.000014930000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002967564 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000175000000000 |
| | | | USD | 1.147700459673834 | | 1.147700459673834 |
| | | | USDT | 1,810.520000000000000 | | 1,810.515934797579300 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18551 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.077700000000000 | | 0.077700000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000010607283250 | | 0.000010607283250 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000010607283250 | | 0.000010607283250 |
| | | | FTT | 25.095060000000000 | | 25.095060000000000 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | GRT | 11.992259400000000 | | 11.992259400000000 |
| | | | HNT | 0.096323215000000 | | 0.096323215000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 20.986453950000000 | | 20.986453950000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 247.539456824671760 | | 247.539456824671760 |
| | | | USDT | 5,781.474505840000000 | | 6,090.271725678603000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000002750000 | | 0.000000002750000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1779 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 50.473675310000000 |
| | | | USD | 775.540000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20128* | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 33.236690786679750 |
| | | | BTC | 0.195784508936000 | | 0.195784508936000 |

89823*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
20128*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000005168212290 | | -0.000005168212290 |
| | | | EUR | 0.146070143124066 | | 0.146070143124066 |
| | | | MATIC-PERP | -956.000000000000000 | | -956.000000000000000 |
| | | | SOL | 0.000000005053405 | | 0.000000005053405 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,537.230395113719200 | | 1,537.230395113719200 |
| | | | USDT | -1,314.494319741294000 | | -1,314.494319741294000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78039* | Name on file | FTX Trading Ltd. | BOBA | 125.976060000000000 | FTX Trading Ltd. | 125.976060000000000 |
| | | | DOGE | 30.994110000000000 | | 30.994110000000000 |
| | | | OMG | 125.976060000000000 | | 125.976060000000000 |
| | | | USD | 0.019516865750000 | | 0.019516865750000 |
| | | | USDT | | | 362.067544579974900 |
| | | | XRP | 1,334.032039000000000 | | 1,334.032039000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32738* | Name on file | FTX Trading Ltd. | GBP | | FTX Trading Ltd. | 0.000000149164302 |
| | | | LUNA2 | 2.463271070000000 | | 2.463271070000000 |
| | | | LUNA2_LOCKED | | | 5.747632511000000 |
| | | | LUNC | 7.935153977000000 | | 7.935153977168000 |
| | | | SOL | 6.319772399000000 | | 6.319772394640276 |
| | | | USD | 2.230000000000000 | | 2.231030180427889 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21972 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BTC | 0.043046990000000 | | 0.043046990000000 |
| | | | CAD | | | 0.432153995835877 |
| | | | CEL | | | 0.000000000137168 |
| | | | CHZ | | | 1.000000000000000 |
| | | | CRO | | | 0.048651410000000 |
| | | | DENT | | | 4.000000000000000 |
| | | | ETH | 1.180600000000000 | | 1.180563790000000 |
| | | | ETHW | | | 1.180628470000000 |
| | | | FTT | | | 0.002789092422362 |
| | | | KIN | | | 5.000000000000000 |
| | | | MATIC | | | 0.000000006130000 |
| | | | NFT (408590605407584729/MEDITATING #4) | | | 1.000000000000000 |
| | | | SOL | | | 0.000194160000000 |
| | | | SXP | | | 0.000658700000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 640.199544735799300 |
| | | | USDC | 640.199500000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000010568046 |
| | | | XRP | | | 0.012466107585001 |
| | | | Other Activity Asserted: None - I had 0.04304699 btc, 1.1806 eth, and 640.1995 USDC on ftx block folio earn. I tried to withdraw these coins but they did not withdraw | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31321* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | 7.341400000000000 | | 7.346416540000000 |
| | | | ETHW | 7.017400000000000 | | 7.022217770000000 |
| | | | NFT (53787070569601774/SAUDI ARABIA TICKET STUB #1788) | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | 0.781226900000000 | | 0.781765830000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | USD | 5.120000000000000 | | 5.128293232626727 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15494* | Name on file | FTX Trading Ltd. | AURY | 6.292637460000000 | FTX Trading Ltd. | 6.292637460000000 |
| | | | BTC | | | 0.031401354117800 |
| | | | BULL | 1.720203942100000 | | 1.720203942100000 |
| | | | ETHBULL | 3.469954343000000 | | 3.469954343000000 |
| | | | LUNA2 | 0.000484495889600 | | 0.000484495889600 |
| | | | LUNA2_LOCKED | 0.001130490409000 | | 0.001130490409000 |
| | | | LUNC | 105.500000000000000 | | 105.500000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 546.600000000000000 | | 546.600000000000000 |
| | | | SHIB | 600,000.000000000000000 | | 600,000.000000000000000 |
| | | | SOL | | | 0.293800329625400 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.095776152141198 | | 0.095776152141198 |
| | | | USDT | 0.000000016683837 | | 0.000000016683837 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27189 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000000870000 |
| | | | APT | | | 0.000000009307001 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | 950.122235410000000 | | 950.122235416855000 |
| | | | BNBBULL | | | 0.000000000220000 |
| | | | BTC | | | 0.000000001875700 |
| | | | BULL | | | 0.000000001850000 |
| | | | DOGEBULL | | | 0.000000003350000 |
| | | | DOT | 5.000000000000000 | | 5.000000000000000 |
| | | | ETHBULL | | | 0.000000003850000 |
| | | | FTT | | | 0.000000005602426 |
| | | | KIN | | | 2.000000000000000 |
| | | | NFT (32752620371017472 9/FTX EU - WE ARE HERE! #265175) | | | 1.000000000000000 |

78039* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32738* - Claim was also included in the FTX Recovery Trust's Forty Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31321* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15494* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (425030853013433554/FTX EU - WE ARE HERE! #265616) | | | 1.000000000000000 |
| | | | NFT (442771739608293718/FTX EU - WE ARE HERE! #265622) | | | 1.000000000000000 |
| | | | TRX | | | 0.478640000000000 |
| | | | USD | | | 0.000000019319224 |
| | | | USDT | | | 0.000000002813863 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7353 | Name on file | FTX Trading Ltd. | BTT | | FTX Trading Ltd. | 159,328.000000000000000 |
| | | | FTT | | | 0.101363865914796 |
| | | | HT | | | 0.094681670000000 |
| | | | JST | | | 6.271600000000000 |
| | | | SHIB | 462,692,580.000000000000000 | | 462,692,580.000000000000000 |
| | | | TRX | | | 0.700010000000000 |
| | | | USD | 0.106094769210000 | | 0.106094769210000 |
| | | | USDT | | | 0.000000006157137 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49559* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000631921284990 |
| | | | EUR | 0.000069842173115 | | 0.000069842173115 |
| | | | USD | 38.720585741897686 | | 38.720585741897686 |
| | | | USDT | | | 38.002857120131680 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27936* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.021133794450000 |
| | | | ETHW | | | 0.028362454450000 |
| | | | FTT | | | 2.699487000000000 |
| | | | USDT | | | 4.090616687700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8238 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000009400770 |
| | | | BNB | | | 0.000000002622410 |
| | | | BTC | | | 0.000000000955940 |
| | | | DOT | | | 0.000000009816310 |
| | | | ETH | | | 0.000000008877917 |
| | | | ETHW | | | 0.000000001453022 |
| | | | FTT | 2,881.168487020000000 | | 2,881.168487020000000 |
| | | | GBTC | | | 0.001245150080980 |
| | | | SRM | 1.773001260000000 | | 1.773001260000000 |
| | | | SRM_LOCKED | 93.086998740000000 | | 93.086998740000000 |
| | | | TRX | | | 0.000001081074200 |
| | | | USD | 2,834.011532934948000 | | 2,834.011532934948000 |
| | | | USDT | 0.007878829473239 | | 0.007878829473239 |
| | | | XRP | | | 0.000000002317560 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33643* | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.077834000000000 |
| | | | THETABULL | | | 0.000000007354057 |
| | | | USD | 1.856169400000000 | | 1.856169409925172 |
| | | | USDT | | | 76.564881719507670 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8201 | Name on file | FTX Trading Ltd. | ANC | | FTX Trading Ltd. | 0.949460000000000 |
| | | | ATLAS | 15,039.272300000000000 | | 15,039.272300000000000 |
| | | | BTC | | | 0.000000008465840 |
| | | | ETH | | | 0.000000000853288 |
| | | | GODS | | | 0.040929000000000 |
| | | | IMX | 100.000000000000000 | | 100.000000000000000 |
| | | | LUNA2 | | | 0.000000126740450 |
| | | | LUNA2_LOCKED | | | 0.000000029572271 |
| | | | LUNC | | | 0.002759800000000 |
| | | | SHIB | 31,496,295.000000000000000 | | 31,496,295.000000000000000 |
| | | | SOS | | | 88,125.000000000000000 |
| | | | TRX | 678.870990000000000 | | 678.870990000000000 |
| | | | USD | 0.000000008700560 | | 0.000000008700560 |
| | | | USDT | | | 0.234360240000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70186 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000142 |
| | | | BNB-PERP | | | 0.000000000000007 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 25.073000000000000 | | 31.161249480000000 |
| | | | ETH-PERP | | | -0.000000000000016 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000544000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000397 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |

HEIST: Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27936*: Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33643*: Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000511 |
| | | | SRM | 6.830400000000000 | | 6.872460710000000 |
| | | | SRM_LOCKED | | | 36.447539290000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 5,832.850000000000 | | 0.001766880479254 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1050 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH | 1.013857670000000 | | 1.013941010000000 |
| | | | BNB | 0.140728430000000 | | 0.140740040000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.013274460000000 | | 1.013357710000000 |
| | | | ETHW | | | 0.000000980000000 |
| | | | EUR | 0.000000046130893 | | 0.000000046130893 |
| | | | FTT | 6.909942960000000 | | 6.910510948670593 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93884* | Name on file | FTX EU Ltd. | ADABEAR | | FTX Trading Ltd. | 579,871,370.000000000000000 |
| | | | ADABULL | | | 0.000000007790000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | 14,117.000000000000000 | | 14,117.317200000000000 |
| | | | ATOMBULL | 8,852.400000000000000 | | 8,852.400000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNBBEAR | | | 1,023,165,412.850000000000000 |
| | | | BNBBULL | | | 0.000000044920000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000004965000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DENT | 66,399.300000000000000 | | 66,399.307830000000000 |
| | | | DOGEBEAR | | | 0.000000005000000 |
| | | | DOGEBULL | 226.957000000000000 | | 226.957405802367200 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETHBEAR | | | 50,978,720.000000000000000 |
| | | | ETHBULL | | | 0.000000003100000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 1.098000000000000 | | 1.098670000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 0.000000000620000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000001 |
| | | | KIN | 1,519.616000000000000 | | 1,519,616.067000000000000 |
| | | | KNCBULL | | | 0.000000005000000 |
| | | | LINK | | | 0.000000001922576 |
| | | | LINKBULL | | | 0.000000005125000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000005586739 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 4.592378122000000 |
| | | | LUNA2_LOCKED | | | 10.715548950000000 |
| | | | LUNC | | | 0.000000010000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 99,620.000000000000000 |
| | | | MATICBULL | | | 0.000000010000000 |
| | | | MATICHEDGE | | | 0.971880000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | OXY | 2,424.539000000000000 | | 2,000.539250000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY | 65.485000000000000 | | 65.485757600000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STMX | 6,058.560000000000000 | | 6,058.562365000000000 |
| | | | SXPBEAR | | | 0.000000007000000 |
| | | | SXPBULL | | | 0.000000002860000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 10.160619003868133 |
| | | | TRXBULL | | | 0.000000005000000 |
| | | | TRYB | | | 0.000000050000000 |
| | | | USD | | | 347.337975926895640 |
| | | | USDT | 158.540000000000000 | | 0.023935050591176 |
| | | | VETBULL | | | 0.000000005480000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 0.000000008850000 |
| | | | XRPBEAR | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 0.000000002150000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84635* | Name on file | FTX Trading Ltd. | AAVE | 0.980845000000000 | FTX Trading Ltd. | 1.031458500000000 |
| | | | AKRO | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | BAO | | | 1.000000000000000 |
| | | | BNT | 100.721300000000000 | | 105.719156620000000 |
| | | | BTC | | | 0.000001000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 0.246839080000000 | | 0.262205490000000 |
| | | | ETHW | | | 0.262011900000000 |
| | | | EUR | | | 0.000000029675151 |
| | | | FTT | 18.384200000000000 | | 19.481515560000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | LINK | 28.639900000000000 | | 30.079395662406196 |
| | | | NFT (5684988963434625692/COLLECTIVE BLINDNESS) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 103.086800000000000 | | 109.503275660000000 |
| | | | SOL | | | 2.821762730000000 |
| | | | SRM | 153.067100000000000 | | 160.760746260000000 |
| | | | TOMO | | | 1.032033860000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.079212419151193 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73768 | Name on file | FTX Trading Ltd. | ETHW | | FTX Trading Ltd. | 0.910305434455286 |
| | | | IMX | | | 0.091111110000000 |
| | | | MATIC | | | 1.051570940000000 |
| | | | TRX | | | 0.000082000000000 |
| | | | USD | 637.543804737520400 | | 637.543804737520400 |
| | | | USDT | | | 4.890693080238427 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78922* | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.187000000000000 | | 0.187000000000000 |
| | | | EUR | 347.360438656156400 | | 347.360438656156400 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 0.939221638200000 |
| | | | LUNA2 | 0.026649156720000 | | 0.026649156720000 |
| | | | LUNA2_LOCKED | 0.062181365690000 | | 0.062181365690000 |
| | | | LUNC | 5,802.909983589139000 | | 5,802.909983589139000 |
| | | | SOL | 7.053830268680900 | | 7.053830268680900 |
| | | | TSLA | 0.003894550000000 | | 0.003894550000000 |
| | | | TSLAPRE | 0.000000003774134 | | 0.000000003774134 |
| | | | USD | 0.469660285482034 | | 0.469660285482034 |
| | | | USDT | 0.205310312679193 | | 0.205310312679193 |
| | | | XRP | | | 316.053895403400530 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96921 | Name on file | FTX Trading Ltd. | BULL | | FTX Trading Ltd. | 0.000997866165000 |
| | | | ETHBULL | | | 0.067257055850000 |
| | | | FTT | 25.097480600000000 | | 25.097480600000000 |
| | | | MNGO | | | 2,300.000000000000000 |
| | | | RAY | | | 0.946543500000000 |
| | | | SOL | | | 0.003503750000000 |
| | | | SRM | | | 0.228627320000000 |
| | | | SRM_LOCKED | | | 274.689731680000000 |
| | | | USD | 25,013.440000000000000 | | 25,013.442093908314000 |
| | | | USDT | | | 0.007883217669978 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78359 | Name on file | FTX Trading Ltd. | 1INCH | 51.706892650000000 | FTX Trading Ltd. | 51.706896265000000 |
| | | | ALICE | 17.111515808884324 | | 17.111515808884324 |
| | | | AXS | 4.007704238690000 | | 4.007704238690000 |
| | | | BNB | | | 1.455750357913400 |
| | | | BTC | 0.004624340000000 | | 0.004624340000000 |
| | | | CRO | 892.670492718640000 | | 892.670492718640000 |
| | | | DOGE | 135.883000000000000 | | 135.883000000000000 |
| | | | ETH | | | 0.276873891214720 |
| | | | ETHW | 0.275377112933320 | | 0.275377112933320 |
| | | | LINK | 24.149909363380000 | | 24.149909363380000 |
| | | | LTC | 1.635000000000000 | | 1.635000000000000 |
| | | | SHIB | 2,343,130.990799316700000 | | 2,343,130.990799316700000 |
| | | | USD | 3.170267733898054 | | 3.170267733898054 |
| | | | XRP | 396.601796030000000 | | 396.601796030000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97802* | Name on file | FTX Trading Ltd. | BTT | 5,939.722779500000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | TRX | 23.000000000000000 | | 23,766.698365000000000 |
| | | | XLM | 101.912109780000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17131 | Name on file | FTX Trading Ltd. | AUD | 0.598946875876403 | FTX Trading Ltd. | 0.598946875876403 |
| | | | AXS | | | 10.382810479540180 |
| | | | BOBA | 509.316080610000000 | | 509.316080610000000 |
| | | | BTC | 0.000000004807913 | | 0.000000004807913 |
| | | | CEL | 0.000000001867320 | | 0.000000001867320 |
| | | | CRV | 149.919675000000000 | | 149.919675000000000 |
| | | | DOGE | 10.834400001629140 | | 10.834400001629140 |
| | | | DYDX | 22.725746870000000 | | 22.725746870000000 |
| | | | ETH | 0.000000003694760 | | 0.000000003694760 |
| | | | ETHW | 0.013716154593179 | | 0.013716154593179 |
| | | | FTT | 1,000.934174110000000 | | 1,000.934174110000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | LINK | 55.823841432500000 | | 55.823841432500000 |
| | | | LTC | 0.002251670000000 | | 0.002251670000000 |
| | | | MATIC | 0.000000006658510 | | 0.000000006658510 |
| | | | NFT (3759484154269996639/FTX SWAG PACK #379) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (539985949925697486/THE HILL BY FTX #32841) | | | 1.000000000000000 |
| | | | OMG | | | 3.950910771216530 |

TRUST: Claim value entered modified on the FTX Recovery Trust's Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
SPRINT: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | POLIS | 240.000000000000000 | | 240.000000000000000 |
| | | | SLRS | 10.000000000000000 | | 10.000000000000000 |
| | | | SLV | 0.000000002786150 | | 0.000000002786150 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 212.377092539452520 | | 212.377092539452520 |
| | | | SOL | 25.501582010000000 | | 52.265949017284830 |
| | | | SRM | 116.739671410000000 | | 116.739671410000000 |
| | | | SRM_LOCKED | 617.918616750000000 | | 617.918616750000000 |
| | | | TRX | 0.000004714533859 | | 0.000004714533859 |
| | | | UBXT | 27,294.473844370000000 | | 27,294.473844370000000 |
| | | | UBXT_LOCKED | 152.285088630000000 | | 152.285088630000000 |
| | | | USD | 0.364128094480491 | | 0.364128094480491 |
| | | | USDT | 0.000000007968708 | | 0.000000007968708 |
| | | | XPLA | 6,700.000000000000 | | 6,700.000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65035* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000005024186 | FTX Trading Ltd. | 0.000000005024186 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000001269026 | | 0.000000001269026 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.016934102278790 | | 0.016934102278790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000003685411 | | 0.000000003685411 |
| | | | DOGE | 297.769553675115800 | | 297.769553675115800 |
| | | | ETH | 0.217478976717038 | | 0.217478976717038 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.216546971148798 | | 0.216546971148798 |
| | | | EUR | 0.000000004825907 | | 0.000000004825907 |
| | | | FTT | 0.000000000562582 | | 0.000000000562582 |
| | | | LRC | 20.063072368860915 | | 20.063072368860915 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000603295594727 | | 0.000603295594727 |
| | | | SOL | | | 0.526087323359414 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.955907255757309 | | 0.955907255757309 |
| | | | USDT | 0.000000008172462 | | 0.000000008172462 |
| | | | VET-PERP | 428.000000000000000 | | 428.000000000000000 |
| | | | XRP | 0.000000004855673 | | 0.000000004855673 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76436 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000000006340962 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 5.998800000000000 |
| | | | ETH | 0.000100000000000 | | 0.000057852040528 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.713200000000000 |
| | | | FTT | 0.010000000000000 | | 0.009967199950240 |
| | | | JPY | | | 20.894585000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SPY | | | 11.725133600000000 |
| | | | SQ | | | 7.073585000000000 |
| | | | USD | 38,008.241600000000000 | | 34,728.154157365140000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46551 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 7.864123100000000 | | 7.864123100000000 |
| | | | NFT (312735863771714873/FTX CRYPTO CUP 2022 KEY #3518) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (320922024079132639/BELGIUM TICKET STUB #1664) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458440409528069643/FRANCE TICKET STUB #752) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000079000000000 | | 0.000079000000000 |
| | | | USD | 0.000000009453874 | | 0.000000009453874 |
| | | | USDT | 4,323.308218027729000 | | 4,323.308218027729000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7192 | Name on file | FTX Trading Ltd. | ALPHA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | 9.133600000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.095630000000000 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | -0.000000000000056 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000056 |
| | | | ETH | | | 0.004450085289978 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.411450092698171 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000031954143 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000000000000000 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | USD | 0.219027268663300 | | | 0.219027268663300 |
| | | | USDT | 517.400000000000000 | | | 517.399313329609900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98767* | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | SHIB | | | | 5.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 140.000000000000000 | | | 141.738455595454130 |
| | | | Other Activity Asserted: 140 - I have 140.00 dollars in usdc | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31929* | Name on file | FTX Trading Ltd. | ETHBULL | 233.000000000000000 | | FTX Trading Ltd. | 233.283458000000000 |
| | | | TRX | | | | 0.000019000000000 |
| | | | USDT | | | | 0.335590162500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17823 | Name on file | FTX Trading Ltd. | 1INCH | 0.119588356626890 | | FTX Trading Ltd. | 0.119588356626890 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALEPH | 400.002000000000000 | | | 400.002000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 111,970.191375560000000 | | | 111,970.191375560000000 |
| | | | AURY | 1,999.644054010000000 | | | 1,999.644054010000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.002447790000000 | | | 0.002447790000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000050973755000 | | | 0.000050973755000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000006705580 | | | 0.000000006705580 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 800.004000000000000 | | | 800.004000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 197.220750130000000 | | | 197.220750130000000 |
| | | | DOT-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | DYDX | 0.011510000000000 | | | 0.011510000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.400162327757850 | | | 0.400162327757850 |
| | | | ETHBULL | 0.008305802900000 | | | 0.008305802900000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000162328642832 | | | 0.000162328642832 |
| | | | EUR | 0.000500000000000 | | | 0.000500000000000 |
| | | | FIDA | 0.759987000000000 | | | 0.759987000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.001250004845630 | | | 0.001250004845630 |
| | | | FTT | 0.090500009489303 | | | 0.090500009489303 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GARI | 17,620.818868000000000 | | | 17,620.818868000000000 |
| | | | GRT | 0.000000002565007 | | | 0.000000002565007 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNCBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.000000000857544 | | | 0.000000000857544 |
| | | | LINK-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | LOOKS | 0.360989746264600 | | | 0.360989746264600 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS | 0.024780000000000 | | | 0.024780000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.062466071070096 | | | 0.062466071070096 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA | 98.446464000000000 | | | 98.446464000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO | 51,026.072007000000000 | | | 51,026.072007000000000 |
| | | | NEAR | 0.015000000000000 | | | 0.015000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.139310000000000 | | | 0.139310000000000 |
| | | | PSY | 0.318112000000000 | | | 0.318112000000000 |
| | | | RAY | 0.000000009983780 | | | 0.000000009983780 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | | | 63.015669445512920 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 2,584.468567220000000 | | | 2,584.468567220000000 |
| | | | SRM_LOCKED | 240.877748190000000 | | | 240.877748190000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETABULL | 0.000000010650000 | | | 0.000000010650000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 2,275.567560000000000 | | | 2,275.567560000000000 |
| | | | USD | 3,438.776872167262000 | | | 3,438.776872167262000 |
| | | | USDT | 0.000000006466259 | | | 0.000000006466259 |
| | | | XLMBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31733* | Name on file | FTX Trading Ltd. | AARO | | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | | 10.000000000000000 |
| | | | BAT | | | | 1.000000000000000 |

98767* Claim is also recorded on the FTX Recovery Trust's Claim One Hundred Fourth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31929* Claim was ordered modified on the FTX Recovery Trust's Fifieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31733* Claim was ordered modified on the FTX Recovery Trust's Fifieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DENT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | EUR | | | 0.000000002562087 |
| | | | FIDA | | | 2.000000000000000 |
| | | | KIN | | | 11.000000000000000 |
| | | | MATH | | | 2.000000000000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TOMO | | | 0.010544950000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.043898935175482 |
| | | | USDT | | | 0.000000000004834 |
| | | | XRP | 1.328728132910000 | | 1,328.728132910000000 |
| | | | XRPBULL | | | 0.000000030000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51417 | Name on file | FTX Trading Ltd. | BTC | 0.000000000894207 | FTX Trading Ltd. | 0.000000000894207 |
| | | | ETH | 1.099639885297979 | | 1.099639885297979 |
| | | | ETHW | 0.000000007023852 | | 0.000000007023852 |
| | | | IMX | 0.000000000342000 | | 0.000000000342000 |
| | | | MATIC | 0.000000004937975 | | 0.000000004937975 |
| | | | NFT (386032615994551138/BELGIUM TICKET STUB #1991) | | | 1.000000000000000 |
| | | | NFT (571618128781021087/THE HILL BY FTX #5847) | | | 1.000000000000000 |
| | | | POLIS | 0.000000004928000 | | 0.000000004928000 |
| | | | SOL | 0.000000004455646 | | 0.000000004455646 |
| | | | USD | 0.000117782101610 | | 0.000117782101610 |
| | | | USDT | 0.000004263215907 | | 0.000004263215907 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44738 | Name on file | West Realm Shires Services Inc. | AVAX | 81.801845510000000 | West Realm Shires Services Inc. | 81.801845510000000 |
| | | | ETH | 2.841749170000000 | | 2.841749170000000 |
| | | | ETHW | 2.840620120000000 | | 2.840620120000000 |
| | | | GRT | 5,354.659822717486000 | | 5,354.659822717486000 |
| | | | LINK | 110.716792670000000 | | 110.716792670000000 |
| | | | MATIC | 1,545.841643100000000 | | 1,545.841643100000000 |
| | | | MKR | 0.000010660000000 | | 0.000010660000000 |
| | | | NFT (317608373579494346/BARCELONA TICKET STUB #245) | | | 1.000000000000000 |
| | | | NFT (331818985484672880/THE HILL BY FTX #1092) | | | 1.000000000000000 |
| | | | NFT (413853724182824558/#12 DINO ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458409072996159632/FTX - OFF THE GRID MIAMI #3309) | | | 1.000000000000000 |
| | | | NFT (471181834864131746/SIGMA SHARK #4080) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (497451471443909275/SIGMA SHARK #1854) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547351704825344944/IMOLA TICKET STUB #1122) | | | 1.000000000000000 |
| | | | SHIB | 357,041.812159444800000 | | 357,041.812159444800000 |
| | | | SOL | 26.877577060000000 | | 26.877577060000000 |
| | | | USD | 7.399559160043961 | | 7.399559160043961 |
| | | | USDT | 0.000000007203170 | | 0.000000007203170 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31398* | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.000003380000000 |
| | | | ETHW | | | 1.048132500000000 |
| | | | NFT (466130784608298939/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | USD | 3,967.490000000000000 | | 3,967.493621800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31505* | Name on file | FTX Trading Ltd. | ADABULL | 2,750.000000000000000 | FTX Trading Ltd. | 2,750.516700000000000 |
| | | | BTC | | | 0.000000009106310 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | 0.000900000000000 | | 0.000900000000000 |
| | | | ETHBULL | 138.700000000000000 | | 138.709068000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | LTC | 0.087164700000000 | | 0.087164700000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RAY | 26.945125160000000 | | 26.945125160000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | 1.529542780000000 | | 1.529542780000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.022612470266292 |
| | | | USDT | | | 0.000156105589104 |
| | | | VETBULL | 3,000,344.951140000000000 | | 3,000,344.951140000000000 |
| | | | XRPBULL | 5,721,907.584000000000000 | | 5,721,907.584000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30642 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000001 |
| | | | AAVE-PERP | | | -0.000000000000007 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX | | | 0.000000020000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000028 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000014 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000007 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000028 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000097119853 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | -0.00000000000000001 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | COMP-20210625 | | | 0.00000000000000003 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CREAM-20210625 | | | 0.00000000000000000 |
| | | | CRO | | | 0.00000050000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DEFI-20210924 | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-20210625 | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000001124 |
| | | | DYDX-PERP | | | -0.00000000000000007 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000001252993938 |
| | | | ETH-20210625 | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EUR | | | 0.18444241000000000 |
| | | | FIDA | | | 0.06427210000000000 |
| | | | FIDA_LOCKED | | | 0.57097664000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000002241988005 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GME-20210326 | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HXRO | | | 0.00000000098044686 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000241 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.63339915710000000 |
| | | | LUNA2_LOCKED | | | 1.47793136600000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000001 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | NFT (4267381268666336737/WOTNOW #1) | | | 1.00000000000000000 |
| | | | OMG-20210625 | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | -0.00000000004989326 |
| | | | SOL | | | 0.00000000004989326 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-20211231 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000001165 |
| | | | SRM | | | 0.03549392589145 |
| | | | SRM_LOCKED | | | 0.71525098000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | -0.00000000000000227 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000000 |
| | | | SUSHI-20210924 | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TRX-20210625 | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | 4,855.730000000000000 | | 4,855.726723637518000 |
| | | | USDT | | | 0.00000000695382226 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFI-20210625 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58001* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.01601649587200 |
| | | | ETH | | | 0.01714726956997 |
| | | | ETHW | 0.00599992990500 | | 0.00599992990500 |
| | | | FTT | 3.70304747000000 | | 3.70304747000000 |
| | | | LTC | | | 0.08123288702873 |
| | | | USD | 9.00508980918667 | | 9.00508980918668 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52457 | Name on file | FTX Trading Ltd. | TRX | 0.00000200000000 | FTX Trading Ltd. | 0.00000200000000 |
| | | | USDT | | | 410.27872220518290 |
| | | | Other Activity Asserted: No - No | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39007 | Name on file | FTX Trading Ltd. | ETH | 1.14633189000000 | FTX Trading Ltd. | 1.14633189000000 |
| | | | ETHW | 1.14599685000000 | | 1.14599685000000 |
| | | | NFT (301280675775438833/FTX EU - WE ARE HERE! #143718) | | | 1.00000000000000 |
| | | | NFT (315524847052502965/FTX AU - WE ARE HERE! #24688) | | | 1.00000000000000 |
| | | | NFT (315814168465151780/FTX CRYPTO CUP 2022 KEY #5149) | | | 1.00000000000000 |
| | | | NFT (332529612797686949/NETHERLANDS TICKET STUB #871) | | | 1.00000000000000 |
| | | | NFT (369060799442531396/MONZA TICKET STUB #546) | | | 1.00000000000000 |
| | | | NFT (373470784150814960/MEXICO TICKET STUB #332) | | | 1.00000000000000 |
| | | | NFT (377560012770570939/MONTREAL TICKET STUB #989) | | | 1.00000000000000 |
| | | | NFT (385162739870769541/JAPAN TICKET STUB #515) | | | 1.00000000000000 |
| | | | NFT (394222187066721643/THE HILL BY FTX #2921) | | | 1.00000000000000 |
| | | | NFT (398132040269496160/BELGIUM TICKET STUB #349) | | | 1.00000000000000 |
| | | | NFT (419595050696441546/FTX EU - WE ARE HERE! #143424) | | | 1.00000000000000 |
| | | | NFT (488775913090294141/FTX AU - WE ARE HERE! #12901) | | | 1.00000000000000 |
| | | | NFT (495403531644171129/FRANCE TICKET STUB #700) | | | 1.00000000000000 |
| | | | NFT (509746475981431821/HUNGARY TICKET STUB #355) | | | 1.00000000000000 |
| | | | NFT (510737667819464692/FTX AU - WE ARE HERE! #12931) | | | 1.00000000000000 |
| | | | NFT (555346763473220756/AUSTRIA TICKET STUB #895) | | | 1.00000000000000 |
| | | | NFT (572882657856949489/FTX EU - WE ARE HERE! #143295) | | | 1.00000000000000 |
| | | | TRX | 0.00078100000000 | | 0.00078100000000 |
| | | | USDT | 55.01830458000000 | | 55.01830458000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7690* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000000003981320 |
| | | | FTT | | | 24.09498000000000 |
| | | | TRX | 0.00000114974274 | | 0.00000114974274 |
| | | | USD | 0.14435296000000 | | 0.14435296000000 |
| | | | USDT | | | 0.92063580663912 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29850 | Name on file | FTX Trading Ltd. | 1INCH | 2.30930176000000 | FTX Trading Ltd. | 2.30930176736125 0 |
| | | | AAVE | 0.24435560000000 | | 0.24435560000000 |
| | | | AAVE-0930 | | | 0.00000000000000 |
| | | | ALICE | | | 2.90000000000000 |
| | | | ALPHA | 5.13298370000000 | | 5.13298370000000 |
| | | | ATLAS | 1,001.00432531000000 | | 1,001.00432531371060 0 |
| | | | AURY | 1.04073542000000 | | 1.04073542000000 |
| | | | AVAX | 0.24205667000000 | | 0.24205667000000 |
| | | | AXS | | | 1.63336116694553 0 |
| | | | BAO | | | 0.00000000363194 2 |
| | | | BNB | | | 0.00000002354985 9 |
| | | | BTC | | | 0.00526389288326 7 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | COPE | 704.19542736000000 | | 704.19542736000000 |
| | | | CRO | 3,551.25483302000000 | | 3,551.25483302000000 |
| | | | ENJ | | | 16.24693393581423 0 |
| | | | ETH | | | 0.00012511723000 |
| | | | ETHW | | | 0.00012511723000 |
| | | | EUR | 0.00000000000000 | | 0.00012814760516 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTT | 0.18913998000000 | | 0.18913998208332 8 |
| | | | GMT | | | 27.11084261000000 |
| | | | KNCBEAR | | | 0.00000001486887 5 |
| | | | KNCBULL | | | 0.00000000919909 4 |
| | | | LTCBEAR | | | 0.00000000392867 9 |
| | | | LTCBULL | | | 0.00000000872847 0 |
| | | | MANA | 22.00000000000000 | | 22.00000000000000 |
| | | | POLIS | | | 0.03328497896442 5 |
| | | | SAND | | | 22.36870664764537 0 |
| | | | SLND | | | 4.99641921600000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.950000000000000 | | 0.950000000000000 |
| | | | STARS | 1.000000000000000 | | 1.000000000000000 |
| | | | STEP | 303.897447550000000 | | 276.786604940000000 |
| | | | SUN | 0.000000007458515 | | 0.000000007458515 |
| | | | USD | -0.150000000000000 | | -0.145090069407765 |
| | | | WAVES | 10.439809010000000 | | 10.439809010000000 |
| | | | WRX | 0.000000021175465 | | 0.000000021175465 |
| | | | XRP-PERP | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78106* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000016 | FTX Trading Ltd. | 0.000000000000016 |
| | | | AAVE-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001944762 | | 0.000000001944762 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000048136300320 | | 0.000048136300320 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 22.680000000000000 | | 22.680000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001620 | | 0.000000000001620 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.932954450000000 | | 0.932954458261559 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.008005261370000 | | 0.008005261370000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.170014610000000 | | 0.170014610000000 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.203623651600000 | | 0.203623651600000 |
| | | | LUNA2_LOCKED | 0.475121853700000 | | 0.475121853700000 |
| | | | LUNC | 44,339.478838227000000 | | 44,339.478838227000000 |
| | | | LUNC-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NFT (3328552850469222830/FTX EU - WE ARE HERE! #221871) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (381430713331744719/THE HILL BY FTX #36091) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000383 | | -0.000000000000383 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000051967806109 | | 0.000051967806109 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | TRX | | | 0.000288797678840 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 11.310137838700776 | | 11.310137838700776 |
| | | | USDT | 1.428912326062515 | | 1.428912326062515 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3616 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-20200925 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-20200925 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-20201225 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000014 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATOM-20200925 | | | -0.000000000000909 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-20201225 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-20200925 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH-20201225 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000284 |
| | | | BNB-20200925 | | | -0.000000000000966 |
| | | | BNB-20201225 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000003637 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000026453287 |
| | | | BTC-20200626 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000026 |
| | | | BTMX-20200925 | | | 0.000000000000000 |
| | | | COMP-20200925 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE-20200925 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20201225 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-20200925 | | | -0.000000000000014 |
| | | | DRGN-PERP | | | -0.000000000000001 |
| | | | EOS-PERP | | | 0.000000000014551 |
| | | | ETC-20200925 | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000033845888 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000454 |
| | | | ETHW | | | 0.000000010000000 |
| | | | EUR | | | 0.001000000000000 |
| | | | EXCH-20200925 | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-20201225 | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000056 |
| | | | FTT | | | 0.000000009261534 |
| | | | FTT-PERP | | | 0.000000000001818 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC-20200925 | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000341 |
| | | | LINK-20200925 | | | -0.000000000000909 |
| | | | LINK-20201225 | | | -0.000000000003637 |
| | | | LINK-PERP | | | -0.000000000003637 |
| | | | MATIC-20200925 | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-20200925 | | | -0.000000000000007 |
| | | | MID-20201225 | | | 0.000000000000028 |
| | | | MID-20210625 | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | SHIT-20200925 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SRM | | | 1,455.780784080000000 |
| | | | SRM_LOCKED | | | 8,383.690552420000000 |
| | | | SUSHI-20201225 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.020875000000000 |
| | | | SXP-20200925 | | | -0.000000000003637 |
| | | | SXP-20201225 | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TOMO-20200925 | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | 1,894.000000000000000 | | 0.001703384352744 |
| | | | USDT | | | 0.000047022657960 |
| | | | USDT-20200327 | | | 0.000000000000000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | -0.000000000000909 |
| | | | XTZ-20200925 | | | -0.000000000000909 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-20200925 | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14141* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.01262171013610 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 1.99960000000000 | | 1.99960000000000 |
| | | | FTT | 0.50000000000000 | | 0.50000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.30000000000000 | | 0.30000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 3.64492599000000 | | 3.64492599000000 |
| | | | SHIB | 11,397,720.00000000000000 | | 11,397,720.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.93818761580700 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 5.11803833000000 | | 5.11803833000000 |
| | | | SRM_LOCKED | 0.09692449000000 | | 0.09692449000000 |
| | | | STEP | 29.99400000000000 | | 29.99400000000000 |
| | | | SUSHI-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 2.65720582409079 | | 2.65720582409079 |
| | | | USDT | 3 | | 22.46403693255634 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64500* | Name on file | FTX Trading Ltd. | ALPHA | 178.50113500000000 | FTX Trading Ltd. | 178.50113500000000 |
| | | | APT | | | 127.24854750000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | | | 17.93433476593480 |
| | | | BADGER | 69.98610000000000 | | 69.98610000000000 |
| | | | BEAR | 837,000.00000000000000 | | 837,000.00000000000000 |
| | | | BTC | 0.03353339000000 | | 0.03353339000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBULL | 9.99800600000000 | | 9.99800600000000 |
| | | | DODO | 500.00000000000000 | | 500.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN | 99.98030000000000 | | 99.98030000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | | | 112.56313782543200 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HNT | 0.00640000000000 | | 0.00640000000000 |
| | | | LINK | 39.99200000000000 | | 39.99200000000000 |
| | | | LUNA2 | 15.63472543000000 | | 15.63472543000000 |
| | | | LUNA2_LOCKED | 36.48102601000000 | | 36.48102601000000 |
| | | | LUNC | 604,494.38000000000000 | | 604,494.38000000000000 |
| | | | MATIC | | | 202.69820267482848  0 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL | 8.44419200000000 | | 8.44419200000000 |
| | | | TRX | 0.00211816830000 | | 0.00211816830000 |
| | | | USD | 3,114.90450722948200 0 | | 3,114.90450722948200 0 |
| | | | USDT | 4.22896787254851 4 | | 4.22896787254851 4 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85985 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | -0.00000000000113 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMPL | | | 0.00000003522833 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000014 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000007 |
| | | | ASD-PERP | | | -0.00000000000369 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000014 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-0930 | | | 0.00000000000000 |
| | | | AXS-PERP | | | -0.00000000000042 |
| | | | BADGER-PERP | | | 0.00000000000085 |
| | | | BAL-0930 | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000092 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000002 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BNT-PERP | | | 0.00000000000170 |
| | | | BOBA-PERP | | | -0.00000000000028 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BRZ-PERP | | | 0.00000000000000000 |
| | | | BSV-0930 | | | 0.00000000000000000 |
| | | | BSV-PERP | | | -0.00000000000000013 |
| | | | BTC-MOVE-0618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0623 | | | -0.00000000000000001 |
| | | | BTC-MOVE-0624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0803 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0822 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0824 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0907 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0919 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0926 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1004 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1019 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1020 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-1023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1025 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1028 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1101 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1111 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | -0.00000000000000028 |
| | | | CEL-0930 | | | -0.00000000000000363637 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000007719 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | -0.00000000000000682 |
| | | | COMP-PERP | | | -0.00000000000000056 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | -0.00000000000000005 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000000 |
| | | | DEFI-0930 | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000454 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000078 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000004993398 |
| | | | ETH-PERP | | | 0.00000000000000003 |
| | | | ETHW | | | 0.00000000005113015 |
| | | | ETHW-PERP | | | -0.00000000000000042 |
| | | | EXCH-PERP | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | -0.00000000000000323 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000095 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-0930 | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-0930 | | | -0.00000000144154 |
| | | | GST-PERP | | | 0.00000000000058207 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | -0.00000000000000028 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000001 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000000227 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000131 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MID-0930 | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MOB-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000198 |
| | | | NFT (400429406367493345/FTX CRYPTO CUP 2022 KEY #17466) | | | 1.00000000000000 |
| | | | NFT (422499089052078065/FTX EU - WE ARE HERE! #20244) | | | 1.00000000000000 |
| | | | NFT (481507106569110168/FTX EU - WE ARE HERE! #20830) | | | 1.00000000000000 |
| | | | NFT (499011684485613146/THE HILL BY FTX #8541) | | | 1.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000014 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | OR8S-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000001364 |
| | | | PAXG-PERP | | | 0.00000000000009 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000156 |
| | | | POLIS-PERP | | | -0.00000000000227 |
| | | | PRIV-0930 | | | 0.00000000000000 |
| | | | PRIV-PERP | | | -0.00000000000002 |
| | | | PROM-PERP | | | -0.00000000000028 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000002 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-0930 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000454 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000456 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000042 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | -0.00000000000284 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00017100000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | 2,859.1235577000000000 | | 2,859.12355770842030 |
| | | | USDT | 20,979.4121520400000000 | | 20,979.41215204773500 |
| | | | USTC | | | 0.00000000000776220 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-0930 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XAUT-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000005 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37492* | Name on file | FTX Trading Ltd. | 1INCH | 0.07651342754391000 | FTX Trading Ltd. | 0.07651342754391000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS | | | 3.02401473178223000 |
| | | | BNT | 0.00837869869491000 | | 0.00837869869491000 |
| | | | BTC | 0.00000000006000000 | | 0.00000000006000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CUSDT | 0.89186375875184000 | | 0.89186375875184000 |
| | | | DOT | | | 10.59768478377345000 |
| | | | ETH | 1.15100000000000000 | | 1.15100000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 1.00100000000000000 | | 1.00100000000000000 |
| | | | EUR | 300.37667072813554000 | | 300.37667072813554000 |
| | | | FTT | 25.09559054000000000 | | 25.09559054000000000 |
| | | | IMX | 544.99780004000000000 | | 544.99780004000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | | | 106.04900490828695700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | 45.622115011179870 | | 45.622115011179870 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 5.000000000000000 | | 5.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.196818970000000 | | 5.196818970000000 |
| | | | TRYB | 0.060522269152430 | | 0.060522269152430 |
| | | | USD | 306.819860615930850 | | 306.819860615930850 |
| | | | XRP | | | 2,037.126636891521700 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35722* | Name on file | FTX Trading Ltd. | BNB | 0.000000000225670 | FTX Trading Ltd. | 0.000000000225670 |
| | | | ETH | | | 0.018884758012160 |
| | | | ETHW | 0.018783609389810 | | 0.018783609389810 |
| | | | SOL | 4.903187160000000 | | 4.903187160000000 |
| | | | USD | 3.180328691349790 | | 3.180328691349790 |
| | | | USDT | | | 3.307796126706758 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 3856 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS | | | 0.000000005917600 |
| | | | BTC | | | 0.000000005711308 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000001983313 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000003041700 |
| | | | ETHW | | | 0.000000000000000 |
| | | | FTT | | | 164.975108887260380 |
| | | | NFT (4864951461518641353/FTX CRYPTO CUP 2022 KEY #19597) | | | 0.000000000000000 |
| | | | RAY | | | 5,025.552054042606000 |
| | | | SOL | | | 0.009026493354717 |
| | | | USD | 19,022.000000000000000 | | 19,022.494123251352000 |
| | | | USDT | | | 0.000000003542729 |
| | | | XRP | | | 0.000000009934363 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67632 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.533876424516770 |
| | | | FTT | 5.000314464889984 | | 5.000314464889984 |
| | | | SOL | | | 1.048752911922171 |
| | | | USDT | | | 161.322834619072350 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 6278 | Name on file | FTX Trading Ltd. | BTC | 0.000052830131480 | FTX Trading Ltd. | 0.000052830131480 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000732705648880 | | 0.000732705648880 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000732707956149 | | 0.000732707956149 |
| | | | FTT | 0.000000000169395 | | 0.000000000169395 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (321003010612695310/FTX AU - WE ARE HERE! #15848) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 1.105168830000000 | | 1.105168830000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000020183458 | | 0.000000020183458 |
| | | | USDT | 7,675.590000000000000 | | 7,675.594329020205000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 34608 | Name on file | FTX Trading Ltd. | BTC | 0.071589940000000 | FTX Trading Ltd. | 0.071589940000000 |
| | | | NFT (395728896251199521/FTX AU - WE ARE HERE! #24730) | | | 1.000000000000000 |
| | | | NFT (427994584562120047/FTX AU - WE ARE HERE! #1893) | | | 1.000000000000000 |
| | | | NFT (435521458871457695/FTX EU - WE ARE HERE! #143336) | | | 1.000000000000000 |
| | | | NFT (450774337809012661/FTX AU - WE ARE HERE! #143491) | | | 1.000000000000000 |
| | | | NFT (459248443934743538/FTX AU - WE ARE HERE! #1892) | | | 1.000000000000000 |
| | | | NFT (486475887754325908/FTX EU - WE ARE HERE! #143356) | | | 1.000000000000000 |
| | | | NFT (520249621328477036/BAKU TICKET STUB #2220) | | | 1.000000000000000 |
| | | | SOL | 44.196182590000000 | | 44.196182590000000 |
| | | | USD | | | 0.004045740000000 |
| | | | USDT | 0.020000000000000 | | 0.015411730337628 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36824* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 50.000000000000000 | | 50.000000000000000 |
| | | | ALGOBULL | 150,000.000000000000000 | | 150,000.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000147556884 | | 0.000000147556884 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 2.000000000000000 | | 2.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ENJ | 15.000000000000000 | | 15.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 6.004109760000000 | | 6.004109760000000 |
| | | | FTT | 1.028666930000000 | | 1.028666930000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 90.000000000000000 | | 90.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | MTA | 12.000000000000000 | | 12.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 44.300000000000000 | | 44.300000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SRM | 2.019001062517008 | | 2.019001062517008 |
| | | | SRM_LOCKED | 0.037155760000000 | | 0.037155760000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 7.000000000000000 | | 7.000000000000000 |
| | | | STEP | 147.700000000000000 | | 147.700000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 2.000000000000000 | | 2.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.176768578593657 | | 10.176768578593657 |
| | | | USDT | 0.000000001732845 | | 0.000000001732845 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 7.327523293269170 | | 7.327523293269170 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5675* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000054570000000 |
| | | | MOB | | | 1,016.842100000000000 |
| | | | USD | 625.000000000000000 | | 0.000000009596833 |
| | | | | | | 3.270504216938982 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93131* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.023058720000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 13,949.535799620000000 |
| | | | ETH | | | 0.367625130000000 |
| | | | ETHW | | | 0.367470570000000 |
| | | | SHIB | | | 15,523,833.351775060000000 |
| | | | SOL | | | 9.268118540000000 |
| | | | TRX | | | 3,783.260961790000000 |
| | | | USD | 2,518.790000000000000 | | 0.010880858813301 |
| | | | YFI | | | 0.011001390000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80625 | Name on file | FTX Trading Ltd. | CEL | 85.338447976845592 | FTX Trading Ltd. | 85.338447976845590 |
| | | | COIN | 0.000643912678434 | | 0.000643912678434 |
| | | | DOGE | 1,923.729440004681674 | | 1,923.729440004681700 |
| | | | ETH | 0.000169458199750 | | 0.000169458199750 |
| | | | ETHW | 0.000000002848700 | | 0.000000002848700 |
| | | | GMT | | | 0.000000004219614 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 2.288266973000000 | | 2.288266973000000 |
| | | | LUNA2_LOCKED | 5.339289605000000 | | 5.339289605000000 |
| | | | LUNC | 498,274.951142113304000 | | 498,274.951142113300000 |
| | | | SOL | 0.004578092672068 | | 0.004578092672068 |
| | | | TSLA | 0.009430000000000 | | 0.009430000000000 |
| | | | USD | 0.362281029034251 | | 0.362281029034251 |
| | | | Other Activity Asserted: $100 - Tokenised stocks | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91281 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | ALGO | | | 0.000010000000000 |
| | | | ATLAS | | | 0.000000003340000 |
| | | | BAO | | | 29.000000000000000 |
| | | | BTC | 0.093261770000000 | | 0.093262627364657 |
| | | | CAD | | | 10.367793177380777 |
| | | | CRO | | | 0.001352557020000 |
| | | | DENT | | | 7.000000000000000 |
| | | | DOT | | | 0.000000009536967 |
| | | | ETH | 1.784751590000000 | | 1.784767899702858 |
| | | | ETHW | | | 0.000000000508137 |
| | | | KIN | | | 27.000000000000000 |
| | | | LRC | | | 0.004160970764678 |
| | | | POLIS | | | 0.000000009800000 |
| | | | RSR | | | 2.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000008168413 |
| | | | USDT | | | 0.008729593393248 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20773* | Name on file | FTX Trading Ltd. | AURY | 49.000000000000000 | FTX Trading Ltd. | 49.000000000000000 |
| | | | BNB | | | 0.005963140991750 |
| | | | BTC | 0.000095450600000 | | 0.000095450600000 |
| | | | ETH | 0.067000002000000 | | 0.067000002000000 |
| | | | ETHW | 0.067000000000000 | | 0.067000000000000 |
| | | | FTT | 55.823178897104010 | | 55.823178897104010 |
| | | | KIN | 25,448,731.670000000000000 | | 25,448,731.670000000000000 |
| | | | MATIC | 396.000000000000000 | | 396.000000000000000 |
| | | | OXY | 29.979630000000000 | | 29.979630000000000 |
| | | | RAY | 13.373869650000000 | | 13.373869650000000 |

99131* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
5675* - Claim was indeed modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
20773* - Claim was indeed modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.000067000000000 | | 0.000067000000000 |
| | | | USD | 433.072724179213900 | | 433.072724179213900 |
| | | | USDT | 0.000000010343650 | | 0.000000010343650 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25837 | Name on file | FTX Trading Ltd. | FTT | 10,873.173180000000000 | FTX Trading Ltd. | 10,873.173180000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 1.081845919885840 | | 1.081845919885840 |
| | | | USDT | -0.000001450857233 | | -0.000001450857233 |
| | | | | | | |
| | | | Other Activity Asserted: 10,873.17 - FTT (FTX Token) | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26139 | Name on file | FTX Trading Ltd. | TRX | 0.000008000000000 | FTX Trading Ltd. | 0.000008000000000 |
| | | | USDT | | | 22,213.244714654982000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35057 | Name on file | FTX Trading Ltd. | NFT (29294069210913215/FTX AU - WE ARE HERE! #21914) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (305873807481591706/FTX EU - WE ARE HERE! #193454) | | | 1.000000000000000 |
| | | | NFT (453122075555423790/FTX AU - WE ARE HERE! #24564) | | | 1.000000000000000 |
| | | | NFT (478520725687058344/FTX EU - WE ARE HERE! #193297) | | | 1.000000000000000 |
| | | | NFT (567977010155791295/FTX EU - WE ARE HERE! #193403) | | | 1.000000000000000 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | USDT | 2,025.388039720000000 | | 2,025.388039720000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96466 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 30.004383880000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.000002570000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.000001290000000 |
| | | | ETHW | | | 0.000141984679512 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 0.000307780000000 |
| | | | SOL | | | 45.830466090000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 500.869988970000000 |
| | | | USD | 254.400000000000000 | | 254.395193091771120 |
| | | | USDT | | | 1.000091300000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63508 | Name on file | FTX Trading Ltd. | DOGE | 0.093974658086720 | FTX Trading Ltd. | 0.093974658086720 |
| | | | ETH | 0.501937108573150 | | 0.501937108573150 |
| | | | FTT | 155.000000000000000 | | 155.000000000000000 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 11.088068000000000 | | 11.088068000000000 |
| | | | LUNC | 0.000000008545430 | | 0.000000008545430 |
| | | | TRX | | | 0.389876589138080 |
| | | | USD | 0.000000010099085 | | 0.000000010099085 |
| | | | USDT | 43.942828217672860 | | 43.942828217672860 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94218 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000100000000000 | | 0.000100000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.009999999999999 | | -0.009999999999999 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.079120000000000 | | 151.458840000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 150.660434000000000 | | 150.660434000000000 |
| | | | USD | 0.000000000000000 | | 15.345233315520018 |
| | | | USDT | 353.170000000000000 | | 411.778890304120200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63795* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 1.046782521065500 |
| | | | CHR | 216.257748900000000 | | 216.257748900000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.586034803452490 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.582852071435340 | | 0.582852071435340 |
| | | | FTT | 2.404221632550593 | | 2.404221632550593 |
| | | | GALA | 190.000000000000000 | | 190.000000000000000 |
| | | | GENE | 3.095250107664886 | | 3.095250107664886 |
| | | | GOG | 70.987220000000000 | | 70.987220000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MANA | 18.695881562000000 | | 18.695881562000000 |
| | | | SAND | 0.000000006000000 | | 0.000000006000000 |
| | | | USD | 3.635470136164388 | | 3.635470136164388 |
| | | | USDT | 0.000000005331767 | | 0.000000005331767 |
| | | | XRP | 104.300073480000000 | | 104.300073480000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67627* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.221965795236250 | | 0.221965795236250 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.106820925337080 | | 0.106820925337080 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.023614553337118 | | 0.023614553337118 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.017050549488640 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.200000000000000 | | 0.200000000000000 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.049258383248540 | | 0.049258383248540 |
| | | | ETHW | 0.016177326900960 | | 0.016177326900960 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 53.749970102417980 | | 53.749970102417980 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000056041987643 | | 0.000056041987643 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.503094304016130 | | 0.503094304016130 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.201220167299710 | | 0.201220167299710 |
| | | | LUNA2 | 0.276857759400000 | | 0.276857759400000 |
| | | | LUNA2_LOCKED | 0.646001438600000 | | 0.646001438600000 |
| | | | LUNC | 30,286.360000000000000 | | 30,286.360000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 5.402275990828188 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.267164444704830 | | 0.267164444704830 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 227.051204549454130 | | 227.051204549454130 |
| | | | USDT | 0.000000010661140 | | 0.000000010661140 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46580* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | FTX Trading Ltd. | 71.79228785931950 |
| | | | ALPHA | 121.75282948574068 | | 121.75282948574068 |
| | | | APE | 6.00000000000000 | | 6.00000000000000 |
| | | | ASD | 709.79760510228650 | | 709.79760510228650 |
| | | | BOBA | 37.15472639000000 | | 37.15472639000000 |
| | | | BTC | 0.00800403449396 | | 0.00800403449396 |
| | | | DOGE | -692.73345620282830 | | -692.73345620282830 |
| | | | ETHBULL | 0.05379008466000 | | 0.05379008466000 |
| | | | FTT | 9.21123232713440 | | 9.21123232713440 |
| | | | KNC | 45.76377282560320 | | 45.76377282560320 |
| | | | OMG | | | 30.37255223618029 |
| | | | SUSHI | 2.99668260000000 | | 2.99668260000000 |
| | | | TRUMP2024 | 569.20000000000000 | | 569.20000000000000 |
| | | | UNI | 1.69834130000000 | | 1.69834130000000 |
| | | | USD | 118.56875732711062 | | 118.56875732711062 |
| | | | USDT | 145.69504052929634 | | 145.69504052929634 |
| | | | XRP | 0.98000000000000 | | 0.98000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57740 | Name on file | FTX Trading Ltd. | BAT | 0.97986000000000 | FTX Trading Ltd. | 0.97986000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.99981000000000 | | 0.99981000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 181.80000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.04591505548000 | | 0.04591505548000 |
| | | | LUNA2_LOCKED | 0.10713512950000 | | 0.10713512950000 |
| | | | LUNC | 9.998.10000000000000 | | 9.998.10000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (43728802235717118/FTX EU - WE ARE HERE! #168122) | | | 1.00000000000000 |
| | | | NFT (474153235339605792/FTX EU - WE ARE HERE! #168300) | | | 1.00000000000000 |
| | | | NFT (514857795640236727/FTX EU - WE ARE HERE! #167857) | | | 1.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | -0.00000000000007 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 87.54254663821730 | | 87.54254663821730 |
| | | | USDT | 4,289.28072609073000 | | 4,289.28072609073000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81326* | Name on file | FTX Trading Ltd. | DENT | 861,100.00000000000000 | FTX Trading Ltd. | 861,100.00000000000000 |
| | | | USD | | | 0.26343363000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97004* | Name on file | FTX Trading Ltd. | ETH | 0.14407737000000 | West Realm Shires Services Inc. | 0.14407737000000 |
| | | | NFT (465231817028801436/FTX - OFF THE GRID MIAMI #5005) | | | 1.00000000000000 |
| | | | USD | | | 0.00000967110041 2 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40958* | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001546483 | FTX Trading Ltd. | 0.00000000001546483 |
| | | | BNB | 0.00000000001774298 | | 0.00000000001774298 |
| | | | COIN | 0.00000000004000000 | | 0.00000000004000000 |
| | | | DOGE | 222.16768799936700 | | 222.16768799936700 |
| | | | ETH | | | 0.113330734302920 |
| | | | ETHW | 0.112881208813520 | | 0.112881208813520 |
| | | | FTM | 216.95660009005290 | | 216.95660009005290 |
| | | | KIN | 0.000000007662293 | | 0.000000007662293 |
| | | | MATIC | 356.082917808192630 | | 356.082917808192630 |
| | | | MSTR | 0.000000007001240 | | 0.000000007001240 |
| | | | SHIB | 5,912,623.42574680100000 | | 5,912,623.42574680100000 |
| | | | TRX | | | 931.038634479072500 |
| | | | UBXT | 0.00000000883750 | | 0.00000000883750 |
| | | | USD | 10.419181499116263 | | 10.419181499116263 |
| | | | USDT | 0.000000007364342 | | 0.000000007364342 |
| | | | XRP | 352.99580000000000 | | 352.99580000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94159 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000000000000 | FTX Trading Ltd. | 0.09116600000000 |
| | | | BRZ | 0.00000000000000 | | 0.9000000007547634 |
| | | | BTC | 0.16476125000000 | | 0.147479159146914 |
| | | | CRO | 3,930.00000000000000 | | 0.00000000000000 |
| | | | DODO | 0.04211580000000 | | 0.04211580000000 |
| | | | ETH | 1.87962400000000 | | 0.00000000000000 |
| | | | FTT | 7.29854000000000 | | 13.89725960000000 |
| | | | GMT | 0.00000000000000 | | 0.08079400000000 |
| | | | KNC | 0.00000000000000 | | 0.04180000000000 |
| | | | LINK | 60.68786000000000 | | 60.68786000000000 |
| | | | LTC | 0.00000000000000 | | 0.00951880000000 |
| | | | MATIC | 1.87962400000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

46580* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81326* Claim was included in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97004* Claim is also included in the FTX Recovery Trust's First Amended First Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
40958* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | TRX | 0.00155700000000000 | | 0.00155700000000000 |
| | | | USD | 0.481876860000000000 | | 1,089.306595861643700 |
| | | | USDT | 0.000000000000000000 | | 2,517.979810980000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2817* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.274421940000000 |
| | | | ETH | | | 3.442569630000000 |
| | | | ETHW | | | 3.441216410000000 |
| | | | LTC | | | 9.680627060000000 |
| | | | MATIC | | | 1,338.799853840000000 |
| | | | USD | 5,267.590000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38126 | Name on file | FTX Trading Ltd. | BTC | 0.078263400000000 | FTX Trading Ltd. | 0.159944667444580 |
| | | | DOT | 15.895782000000000 | | 15.895782000000000 |
| | | | ETH | 0.001552000000000 | | 0.914172666410450 |
| | | | ETHW | 0.909248934265399 | | 0.909248934265399 |
| | | | FTM | | | 341.125631466156000 |
| | | | FTT | 0.180353681295190 | | 0.180353681295190 |
| | | | LINK | 7.796770000000000 | | 7.796770000000000 |
| | | | MANA | 88.000000000000000 | | 88.000000000000000 |
| | | | MATIC | 139.855600000000000 | | 139.855600000000000 |
| | | | SHIB | 2,899,449.000000000000000 | | 2,899,449.000000000000000 |
| | | | SOL | 6.848088600000000 | | 6.848088600000000 |
| | | | UNI | 9.696770000000000 | | 9.696770000000000 |
| | | | USD | 0.707260267099687 | | 0.707260267099687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78801* | Name on file | FTX Trading Ltd. | AAVE | 0.363548630000000 | West Realm Shires Services Inc. | 0.363548630000000 |
| | | | AVAX | 4.498000600000000 | | 4.498000600000000 |
| | | | BAT | 14.671700000000000 | | 14.671664130000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BRZ | 15.599400000000000 | | 15.599413770000000 |
| | | | BTC | 0.347120570000000 | | 0.347120570000000 |
| | | | CUSDT | 506.348500000000000 | | 506.348537540000000 |
| | | | DOGE | 2,116.354200000000000 | | 2,116.354207560000000 |
| | | | ETH | 1.018200000000000 | | 1.018240750000000 |
| | | | ETHW | 0.842626320000000 | | 0.842626320000000 |
| | | | GRT | 195.302400000000000 | | 195.302429600000000 |
| | | | LINK | 6.954710000000000 | | 6.954713160000000 |
| | | | LTC | 0.091165570000000 | | 0.091165570000000 |
| | | | MATIC | 133.592700000000000 | | 133.592662100000000 |
| | | | SHIB | 152.240000000000000 | | 152,240,155.163222820000000 |
| | | | SOL | 10.242500000000000 | | 10.242526440000000 |
| | | | SUSHI | 3.203000000000000 | | 3.202953740000000 |
| | | | TRX | 1,346.560800000000000 | | 1,346.560784780000000 |
| | | | UNI | 1.079500000000000 | | 1.079452700000000 |
| | | | USD | 0.030000000000000 | | 0.029107878303995 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97505 | Name on file | West Realm Shires Services Inc. | CUSDT | | Undetermined* West Realm Shires Services Inc. | 754.103189890000000 |
| | | | TRX | | | 0.000000000544400 |
| | | | USD | | | 0.000000000222902981 |

Other Activity Asserted: $16.33 - Balance                                                                0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7744* | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000090000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.487630000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.008624400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.008624400000000 |
| | | | LINK | | | 0.073050000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.005745800000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 5.732850000000000 |
| | | | POLIS | | | 0.097799000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 1.544126400000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 712.809589000000000 |
| | | | USD | 2,954.357519075903400 | | 2,954.357519075903400 |
| | | | USDT | | | 0.000387000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28831 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.009982763185180 |
| | | | AAVE-0624 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 0.016200000000000 |
| | | | AVAX | | | 0.000771008896630 |
| | | | BNB | | | 0.000000003097080 |
| | | | BRL | 1.000000000000000 | | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 0.064372070000000 | | 0.064372076001382 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000009525000 |
| | | | ETH | 0.000420380000000 | | 0.004203813171850 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.046431591371850 |

2817* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
78801* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
7744* Claim was ordered modified on the FTX Recovery Trust's Sixty-Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTM | | | 0.034595809381260 |
| | | | LINK | 0.000770970000000 | | 0.000770977548910 |
| | | | LTC | 0.008478000000000 | | 0.008478000000000 |
| | | | LUNC | | | 0.000835807996980 |
| | | | RAY | | | 0.178851850669159 |
| | | | RUNE | 0.101423820000000 | | 0.101423821445870 |
| | | | SOL | | | 0.005782808161830 |
| | | | SRM | | | 0.000785340000000 |
| | | | SRM_LOCKED | | | 0.005719390000000 |
| | | | USD | 1.060000000000000 | | 1.055059812520374 |
| | | | USDT | 0.010000000000000 | | 0.006877992668257 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61657 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 11.338215146668700 |
| | | | AURY | 3.000000000000000 | | 3.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.448293499294850 | | 0.448293499294850 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.619951249875690 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 176.376670720000000 | | 176.376670720000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.899316000000000 | | 1.208804656151600 |
| | | | LINK | | | 0.002183950000000 |
| | | | LTC | 0.002183950000000 | | 0.002183950000000 |
| | | | LUNA2 | 0.000172673416600 | | 0.000172673416600 |
| | | | LUNA2_LOCKED | 0.000402904638600 | | 0.000402904638600 |
| | | | LUNC | 37.600000000000000 | | 37.600000000000000 |
| | | | MATIC | | | 10.276533231454750 |
| | | | SAND | 21.996040000000000 | | 21.996040000000000 |
| | | | SOL | 3.173280300000000 | | 3.173280300000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 9.026167807294200 | | 9.026167807294200 |
| | | | USD | 63.397275618913930 | | 63.397275618913930 |
| | | | USDT | 13.253203239000000 | | 13.253203239000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71570* | Name on file | FTX Trading Ltd. | AVAX | 8.521910430000000 | FTX Trading Ltd. | 8.521910430000000 |
| | | | BTC | 0.103000000000000 | | 0.103000000000000 |
| | | | ENJ | 123.000000000000000 | | 123.000000000000000 |
| | | | ETH | 0.375000000000000 | | 0.375000000000000 |
| | | | FTT | 8.229784420000000 | | 8.229784420000000 |
| | | | MANA | 8.000000000000000 | | 8.000000000000000 |
| | | | SAND | 64.000000000000000 | | 64.000000000000000 |
| | | | SRM | 18.000000000000000 | | 18.000000000000000 |
| | | | USD | | | 123.930392898733460 |
| | | | USDC | 123.930392890000000 | | 0.000000000000000 |
| | | | USDT | | | 1.942975718080000 |
| | | | XRP | 609.000000000000000 | | 609.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59265* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000002471378 | | 0.000000002471378 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRO | 3,015.477361990000000 | | 3,015.477361990000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNC-PERP | 0.000000000093145 | | 0.000000000093145 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.072152428630493 | | 0.072152428630493 |
| | | | USDT | | | 170.920558323289950 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72711 | Name on file | FTX Trading Ltd. | ALTBULL | | FTX Trading Ltd. | 4,130.000000003600000 |
| | | | BTC | | | 0.000000003784424 |
| | | | BULL | | | 0.000000003560000 |
| | | | CRV | | | 0.863560000000000 |
| | | | DOGE | | | 6,982.000000000000000 |
| | | | ETH | | | 0.000000007800000 |
| | | | ETHBULL | | | 0.000000003520000 |
| | | | FTT | | | 187.251430057658500 |
| | | | MATIC | | | 647.000000000000000 |
| | | | SHIB | | | 59,300,000.000000000000000 |
| | | | USD | 3,000.000000000000000 | | 0.052137083286954 |
| | | | XRP | | | 2,513.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7717 | Name on file | FTX Trading Ltd. | ADABEAR | | FTX Trading Ltd. | 287,587,501.000000000000000 |
| | | | ADABULL | | | 0.000000003000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | BEAR | | | 313,134.760000000000000 |
| | | | BNBBEAR | | | 74,280,721.000000000000000 |
| | | | ETCBEAR | | | 27,780,540.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETHBEAR | | | 1,111,790,309.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINKBEAR | | | 20,259,021.000000000000000 |
| | | | LINKBULL | | | 98.200000000000000 |
| | | | LUNA2 | | | 22.545621140000000 |
| | | | LUNA2_LOCKED | | | 52.606449320000000 |
| | | | LUNC | | | 4,909,356.470000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 0.911400000000000 |
| | | | USD | 299.850594928105470 | | 299.850594928105470 |
| | | | USDT | 0.350000000000000 | | 0.350187521941274 |
| | | | XRPBEAR | | | 254,324,208.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72746* | Name on file | FTX Trading Ltd. | BTC | 0.000017000000000 | FTX Trading Ltd. | 0.004675390000000 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | USDT | | | 0.000099387321850 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62498 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.007549080000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | 9,013.398200000000000 | | 25.995000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | 0.192100000000000 | | 7.602080419192000 |
| | | | USDT | 0.008100000000000 | | 19,643.608052496250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3521* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000000003581481 |
| | | | SOL | | | 300.438834799686300 |
| | | | USD | 1,616.000000000000000 | | 0.000000029685947 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36313* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 1.179080403600000 |
| | | | ATOM | 0.000206440000000 | | 0.000206440000000 |
| | | | AVAX | 0.000141023649004 | | 0.000141023649004 |
| | | | BNB | 0.000028484700950 | | 0.000028484700950 |
| | | | BTC | 0.000000778662404 | | 0.000000778662404 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COPE | 18.000000000000000 | | 18.000000000000000 |
| | | | CRV | 37.831651960000000 | | 37.831651960000000 |
| | | | ETH | 0.000005631146240 | | 0.000005631146240 |
| | | | ETHW | 0.617035980000000 | | 0.617035980000000 |
| | | | FIDA | 0.000714980000000 | | 0.000714980000000 |
| | | | FTM | 0.002712650000000 | | 0.002712650000000 |
| | | | FTT | 25.095428810000000 | | 25.095428810000000 |
| | | | GALA | 180.000000000000000 | | 180.000000000000000 |
| | | | GRT | 205.517892610000000 | | 205.517892610000000 |
| | | | HNT | 0.000111690000000 | | 0.000111690000000 |
| | | | IMX | 4.200000000000000 | | 4.200000000000000 |
| | | | LINK | | | 3.074535549682370 |
| | | | LUNA2 | 16.135138598000000 | | 16.135138598000000 |
| | | | LUNA2_LOCKED | 37.326623172000000 | | 37.326623172000000 |
| | | | LUNC | 507,219.269496090000000 | | 507,219.269496090000000 |
| | | | MANA | 12.000000000000000 | | 12.000000000000000 |
| | | | MATIC | 0.002076187970800 | | 0.002076187970800 |
| | | | MNGO | 96.591098160000000 | | 96.591098160000000 |
| | | | MSOL | 0.002493580000000 | | 0.002493580000000 |
| | | | POLIS | 0.001149430000000 | | 0.001149430000000 |
| | | | REN | 84.000000000000000 | | 84.000000000000000 |
| | | | RNDR | 8.384312020000000 | | 8.384312020000000 |
| | | | RUNE | 1.500000000000000 | | 1.500000000000000 |
| | | | SAND | 7.157339550000000 | | 7.157339550000000 |
| | | | SOL | 0.000117755000000 | | 0.000117755000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 20.031037170000000 | | 20.031037170000000 |
| | | | STEP | 107.357752870000000 | | 107.357752870000000 |
| | | | SUSHI | 9.500000000000000 | | 9.500000000000000 |
| | | | TULIP | 0.000020570000000 | | 0.000020570000000 |
| | | | UNI | 8.515402370000000 | | 8.515402370000000 |
| | | | USD | 0.004648300017578 | | 0.004648300017578 |
| | | | USTC | 1,403.000000000000000 | | 1,403.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71021* | Name on file | FTX Trading Ltd. | ATLAS | 810.000000000000000 | FTX Trading Ltd. | 810.000000000000000 |
| | | | AUDIO | 24.000000000000000 | | 24.000000000000000 |
| | | | AURY | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | | | 0.007032099481685 |
| | | | FIDA | 11.004129735588876 | | 11.004129735588876 |
| | | | FIDA_LOCKED | 0.036803380000000 | | 0.036803380000000 |
| | | | FTT | 1.552529015847009 | | 1.552529015847009 |
| | | | GT | 7.400000000000000 | | 7.400000000000000 |
| | | | LUNA2 | 0.296534082100000 | | 0.296534082100000 |
| | | | LUNA2_LOCKED | 0.691912858200000 | | 0.691912858200000 |
| | | | LUNC | 64,570.920691760000000 | | 64,570.920691760000000 |
| | | | OXY | 25.000000000000000 | | 25.000000000000000 |
| | | | POLIS | 3.600000000000000 | | 3.600000000000000 |
| | | | TRX | | | 1.362971702952451 |
| | | | USD | 0.867278673310856 | | 0.867278673310856 |
| | | | USDT | | | 2.582886348465214 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56103* | Name on file | FTX Trading Ltd. | BTC | 0.034100470000000 | FTX Trading Ltd. | 0.034100470000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | BTC[0.034100470000000] | | | |
| | | | ETH[0.723351360000000] | | | |
| | | | ETHW[0.723113610000000] | | | |
| | | | EUR[0.000456745784649] | | | |
| | | | RSR[1.000000000000000] | | | |
| | | | SAND[13.928836650000000] | | | 0.000000000000000 |
| | | | ETH | 0.723351360000000 | | 0.723351360000000 |
| | | | ETHW | 0.723113610000000 | | 0.723113610000000 |
| | | | EUR | | | 0.000456745784624 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 13.928836650000000 |

*[1]CHC: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*[2]CHC: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*[3]CHC: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*[4]CHC: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96628 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 8,130.23653166000000 |
| | | | DOGEBULL | | | 0.00000000000000 |
| | | | USD | | | 0.00000000104119716 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53536* | Name on file | FTX Trading Ltd. | BTC | 0.06992770000000 | FTX Trading Ltd. | 0.06992770000000 |
| | | | ETH | | | 1.32947016000000 |
| | | | ETHW | | | 1.15183168000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | NFT (469629553837022116/FTX EU - | | | |
| | | | WE ARE HERE! #78365) | | | 1.00000000000000 |
| | | | NFT (575585284406646988/FTX EU - | | | |
| | | | WE ARE HERE! #78657) | | | 1.00000000000000 |
| | | | TOMO | | | 1.00000000000000 |
| | | | TRX | | | 0.00006800000000 |
| | | | USD | | | 3,681.90301710036830 |
| | | | USDC | 3,681.90301710000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000000058614446 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1403* | Name on file | FTX Trading Ltd. | ETH | 2.00430948000000 | FTX Trading Ltd. | 2.06764955000000 |
| | | | ETHW | | | 2.06678109000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98442* | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX EU Ltd. | 0.19067372000000 |
| | | | DOGE | | | 1,197.48929752000000 |
| | | | ETH | | | 0.52735387000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98275* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 80.07850374000000 |
| | | | BTC | | | 0.00000005000000 |
| | | | DAI | | | 0.00000000000000 |
| | | | SOL | | | 0.00000005772274 |
| | | | USD | | | 0.00009230637577 |
| | | | USDT | | | 0.00000082408678 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72742 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 29.99505300000000 |
| | | | BNB | | | 18.57068484000000 |
| | | | BTC | | | 0.08996260000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 5,335.88076950000000 |
| | | | FTM | | | 310.94713000000000 |
| | | | FTT | | | 7.99864000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | LINK | | | 39.99320000000000 |
| | | | LTC | | | 4.76918910000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 1,000.79175000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | SOL | | | 2.99949000000000 |
| | | | SPELL-PERP | | | 600,000.00000000000000 |
| | | | USD | 2,556.89000000000000 | | 2,556.88568529205000 |
| | | | USDT | | | 280.77461876000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98379* | Name on file | FTX Trading Ltd. | AVAX | 0.00000104794648 | FTX Trading Ltd. | 0.00000104794648 |
| | | | BNB | 0.00000000858497 | | 0.00000000858497 |
| | | | BTC | 0.00000000700449 | | 0.00000000700449 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00000003426570 | | 0.00000003426570 |
| | | | FTM | 46,155.51970628967000 | | 46,155.51970628967000 |
| | | | GRT | 0.00000006725690 | | 0.00000006725690 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | IMX | 0.00325686000000 | | 0.00325686000000 |
| | | | LUNA2 | 0.02288200000000 | | 0.00686457889300 |
| | | | LUNA2_LOCKED | | | 0.01601735075000 |
| | | | LUNC | 0.00798496830410 | | 0.00798496830410 |
| | | | RAY | 0.00000000545438 | | 0.00000000545438 |
| | | | RSR | 0.00244639829213 | | 0.00244639829213 |
| | | | RUNE | 0.00000000438095 | | 0.00000000438095 |
| | | | SNX | | | 88.17508147341850 |
| | | | SOL | 0.00000000594477 | | 0.00000000594477 |
| | | | SUSHI | 0.00000000618891 | | 0.00000000618891 |
| | | | POC Other Crypto Assertions: | | | |
| | | | SYNTHETIC | 88.17508147341850 | | 0.00000000000000 |
| | | | TLM | 0.24000000000000 | | 0.24000000000000 |
| | | | TRX | 4,631.56390104197000 | | 4,631.56390104197000 |
| | | | USD | 116,373.50567471319000 | | 116,373.50567471319000 |
| | | | USDC | 0.97170912588419 | | 0.97170912588419 |
| | | | USDT | 0.00515872998439 | | 0.00515872998439 |
| | | | USTC | | | 0.97170912588419 |
| | | | XRP | 0.00000000887966 | | 0.00000000887966 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97382 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | | | 0.00000002455953 |
| | | | USD | | | 21,326.15421835000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31532 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 761.55745615000000 |
| | | | ALCX | | | 0.00088992500000 |
| | | | ALPHA | | | 1,662.75253450000000 |

CUSDT - Claim was entered/modified on the FTX Recovery Trust's FWeb (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
HOLT - Claim was entered/modified on the FTX Recovery Trust's FWeb (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BHAD* - Claim was included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BKOT* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
HGE* - Claim is also included as a Surviving Claim in the FTX Recovery Trust's One Hundred Fifteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ASD | 1,571.932780810000000 | | 1,571.932780810000000 |
| | | | ATOM | | | 21.996168080000000 |
| | | | AVAX | | | 43.903086270000000 |
| | | | BADGER | | | 34.281864865000000 |
| | | | BCH | 0.985822200000000 | | 0.985822207500000 |
| | | | BICO | | | 110.960470500000000 |
| | | | BNB | 5.834080230000000 | | 5.834080230000000 |
| | | | BNT | | | 132.576101800000000 |
| | | | BTC | 0.209389930000000 | | 0.209389939970000 |
| | | | CEL | 0.074762600000000 | | 0.074762600000000 |
| | | | COMP | | | 7.513308467400000 |
| | | | CRV | | | 0.988267500000000 |
| | | | DENT | 49,284.296500000000000 | | 49,284.296500000000000 |
| | | | DOGE | 2,844.272615000000000 | | 2,844.272615000000000 |
| | | | ETH | 1.141316889000000 | | 1.141316899000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETHW | | | 0.953384128500000 |
| | | | FIDA | 316.911374500000000 | | 316.911374500000000 |
| | | | FTM | 1,304.238291650000000 | | 1,304.238291650000000 |
| | | | FTT | 56.535585510000000 | | 56.535585510000000 |
| | | | GRT | 1,568.255346300000000 | | 1,568.255346300000000 |
| | | | JOE | | | 833.542122800000000 |
| | | | KIN | 3,799,314.100000000000000 | | 3,799,314.100000000000000 |
| | | | LINA | | | 12,697.454950000000000 |
| | | | LOOKS | | | 540.869498500000000 |
| | | | MOB | | | 0.491967750000000 |
| | | | MTL | | | 112.879639600000000 |
| | | | NEXO | | | 170.888033000000000 |
| | | | PERP | | | 228.209586520000000 |
| | | | PROM | | | 19.468346920000000 |
| | | | PUNDIX | | | 0.602719500000000 |
| | | | RAY | 1,140.324200600000000 | | 1,140.324200600000000 |
| | | | REN | | | 619.486952500000000 |
| | | | RSR | 40,844.774525000000000 | | 40,844.774525000000000 |
| | | | RUNE | 22.279729850000000 | | 22.279729850000000 |
| | | | SAND | 390.956499500000000 | | 390.956499500000000 |
| | | | SKL | | | 1,300.167315500000000 |
| | | | SOL | 19.698222630000000 | | 19.698222630000000 |
| | | | SPELL | | | 92.743900000000000 |
| | | | SRM | 196.995487500000000 | | 196.995487500000000 |
| | | | STMX | | | 19.754.590415000000000 |
| | | | SXP | 196.107580200000000 | | 196.107580200000000 |
| | | | TLM | | | 5,648.386480500000000 |
| | | | USD | 1,824.630728590000000 | | 1,824.630728590559600 |
| | | | USDT | | | 0.000000010562195 |
| | | | VETBULL | 18,397.632445470000000 | | 18,397.632445470000000 |
| | | | WRX | 874.884660500000000 | | 874.884660500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26303* | Name on file | FTX Trading Ltd. | ADABULL | 1.600000000000000 | FTX Trading Ltd. | 1.600000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000000634310 | | 0.000000000634310 |
| | | | BAND | 0.000000008771747 | | 0.000000008771747 |
| | | | BNB | 0.000000005220884 | | 0.000000005220884 |
| | | | BNT | 0.000000001368640 | | 0.000000001368640 |
| | | | BOBA | 25.856637606000000 | | 25.856637606000000 |
| | | | BTC | 0.000000000015373 | | 0.000000000015373 |
| | | | CVX-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | DOGE | | | 391.499146512645500 |
| | | | ETH | | | 0.308293039261220 |
| | | | ETHW | 0.000000003681720 | | 0.000000003681720 |
| | | | EUR | 0.000000007159456 | | 0.000000007159456 |
| | | | FTT | 26.955167790467332 | | 26.955167790467332 |
| | | | GMT | 206.099380962313770 | | 206.099380962313770 |
| | | | HNT | 0.000000008260000 | | 0.000000008260000 |
| | | | IMX | 0.000000001742017 | | 0.000000001742017 |
| | | | LINK | 0.000000002207060 | | 0.000000002207060 |
| | | | LOOKS | 185.189533110554580 | | 185.189533110554580 |
| | | | LUNA2 | 6.578970475000000 | | 6.578970475000000 |
| | | | LUNA2_LOCKED | 15.350931111000000 | | 15.350931111000000 |
| | | | MATIC | 0.000000001712000 | | 0.000000001712000 |
| | | | OKB | | | 10.479456039839958 |
| | | | RAY | 369.116241481380030 | | 369.116241481380030 |
| | | | SOL | 21.735103550266068 | | 21.735103550266068 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000006642612 | | 0.000000006642612 |
| | | | USD | 0.768467171709433 | | 0.768467171709433 |
| | | | USDT | 0.000000006924335 | | 0.000000006924335 |
| | | | USTC | 931.285068828749600 | | 931.285068828749600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54949* | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AKRO | 76,650.000000000000000 | | 76,650.000000000000000 |
| | | | ALPHA | 1,812.073526840000000 | | 1,812.073526840000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER | 49.610000000000000 | | 49.610000000000000 |
| | | | BAL | | | 38.730000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BTC | 0.010099460000000 | | 0.010099460000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 1,530.000000000000000 | | 1,530.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | 0.147992260000000 | | 0.147992260000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 12.099262000000000 | | 12.099262000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | 18.405109570174740 | | 18.405109570174740 |
| | | | LUNA2 | | | 1.897833728000000 |
| | | | LUNA2_LOCKED | | | 4.428278699000000 |
| | | | LUNC | 413,257.290000000000000 | | 413,257.290000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MANA | 150.000000000000000 | | | 150.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MOB | | | | 114.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 381.562739530000000 |
| | | | SAND | 129.000000000000000 | | | 129.000000000000000 |
| | | | SOL | 10.775189610000000 | | | 10.775189610000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | 686.595227490000000 | | | 686.595227490000000 |
| | | | SRM_LOCKED | | | | 7.460997490000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SXP | 704.600000000000000 | | | 704.600000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TOMO | | | | 453.083744407000000 |
| | | | UNI | 15.000000000000000 | | | 15.000000000000000 |
| | | | USD | | | | -54.072997739259930 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68031 | Name on file | FTX Trading Ltd. | FTT | 153.731720029245200 | | FTX Trading Ltd. | 153.731720029245200 |
| | | | SRM | 1,990.271823690000000 | | | 1,990.271823690000000 |
| | | | SRM_LOCKED | 24.650302810000000 | | | 24.650302810000000 |
| | | | USD | 0.001399566280000 | | | 0.001399566280000 |
| | | | USDT | 7,000.000000000000000 | | | 7,052.988656497000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8632 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOT | | | | 0.042061549749595 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000006739879 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | USD | 332.262858842425700 | | | 332.262858842425700 |
| | | | USDT | 901.930000000000000 | | | 901.927661593711500 |
| | | | XAUT | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15244* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | FTM | | | | 594.535322233136600 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 20.620000000000000 | | | 20.620000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT | 0.273739770000000 | | | 0.273739770000000 |
| | | | HNT-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG | 0.000000003134700 | | | 0.000000003134700 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000003800690 | | 0.000000003800690 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.310097093628908 | | 1.310097093628908 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48772* | Name on file | FTX Trading Ltd. | APE | 70.400000000000000 | FTX Trading Ltd. | 70.400000000000000 |
| | | | BTC | 0.165000000000000 | | 0.165000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.500000000000000 | | 1.500000000000000 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTM | 350.000000000000000 | | 350.000000000000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 25.400000000000000 | | 25.400000000000000 |
| | | | SOL | | | 25.166689248763590 |
| | | | USD | 0.367205540000000 | | 0.367205540000000 |
| | | | XRP | 15.000000000000000 | | 15.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5592 | Name on file | FTX Trading Ltd. | ADABULL | 737.000000000000000 | FTX Trading Ltd. | 737.000000000000000 |
| | | | DOGEBULL | 3,052.000000000000000 | | 3,052.000000000000000 |
| | | | USD | | | 0.111411047900000 |
| | | | XRP | | | 0.500000000000000 |
| | | | XRPBULL | 20,030,000.000000000000000 | | 20,030,000.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7672 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000000378700 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.123000000000000 | | 0.123000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.123000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FTT | 1.300000000000000 | | 1.300000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | 8.500000000000000 | | 8.500000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.088293887980000 |
| | | | LUNA2_LOCKED | | | 0.260219072000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RNDR | | | 15.298043000000000 |
| | | | USD | 698.506252900203500 | | 698.506252900203500 |
| | | | USDT | 763.470000000000000 | | 763.471843069735900 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26736* | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.048130000000000 |
| | | | DOGE | | | 0.863300000000000 |
| | | | GRT | | | 0.935400000000000 |
| | | | MATIC | 0.470500000000000 | | 0.470500000000000 |
| | | | SOL | | | 0.001968000000000 |
| | | | USD | 790.196638097500000 | | 790.196638097500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97440 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | -0.000000014962034 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULLSHIT | | | 613.808997700000000 |
| | | | CEL-PERP | | | -0.000000000000909 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.099256963020000 |
| | | | LUNA2_LOCKED | | | 0.231599580400000 |
| | | | LUNC | | | 21,613.412671200000000 |
| | | | LUNC-PERP | | | 0.000000000005822 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-20211231 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.001174770000000 |
| | | | SOL-PERP | | | 0.000000000000056 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | USD | 221.000000000000000 | | -337.807761991273370 |
| | | | XRP-PERP | | | 1,441.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000142 |
| | | | Other Activity Asserted: 1.68 solana – $257.1 USD – Solana in wallet ######## | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8848 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 3,669.266000000000000 |
| | | | CONV | 7,478.504000000000000 | | 7,478.504000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | KIN | 2,739,452.000000000000000 | | 2,739,452.000000000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 7,922.806321659998500 | | 7,922.806321659998500 |
| | | | USDT | 6.200000000000000 | | 6.200000190018004 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96648 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000000004822522 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.729244070000000 |
| | | | ETHW | | | 0.729130850000000 |
| | | | FTT | | | 0.043040520000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.047224080000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.001041190000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (37866058299587S017/THE HILL BY FTX #45346) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000007 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | 1.346371477763283 |
| | | | USDT | | | 0.202150997000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21779* | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 100.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 2.400000000000000 |
| | | | CHZ | 10.000000000000000 | | 10.000000000000000 |
| | | | EUR | 30.000000013633920 | | 30.000000013633922 |
| | | | FTT | | | 8.803993320000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | -18.601907261877510 |
| | | | USDT | | | 98.258616476150000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81020* | Name on file | FTX Trading Ltd. | ANC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000056 |
| | | | AVAX | 15.100000000000000 | | 15.100000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 140.000000000000000 | | 140.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | 1,069.000000000000000 | | 1,069.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ | 618.000000000000000 | | 618.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.030000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SAND | 354.000000000000000 | | 354.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | 580.240000000000000 | | 580.240458068167000 |
| | | | USDT | | | 0.031646441388343 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4813 | Name on file | FTX Trading Ltd. | BABA-20211231 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BLIJ-0325 | | | 0.000000000000000 |
| | | | BTC | | | 0.023985801419574 |
| | | | ETHW | | | 0.000000002396780 |
| | | | FTT | | | 0.047827587731140 |
| | | | SLV | | | 0.000000009760000 |
| | | | SOL | | | 1.000821900000000 |
| | | | USD | 7,100.000000000000000 | | 6,957.093045526994500 |
| | | | USDT | | | 100.000000007011240 |
| | | | ZM-20211231 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2195 | Name on file | FTX Trading Ltd. | AUCK | | FTX Trading Ltd. | 0.999800000000000 |
| | | | AURY | | | 11.997600000000000 |
| | | | BTC | | | 0.157568480000000 |
| | | | FTM | | | 103.182954651200000 |
| | | | RUNE | | | 17.996400000000000 |
| | | | SOL | | | 0.999800000000000 |
| | | | SPELL | | | 5,000.000000000000000 |
| | | | USD | 200.750000000000000 | | 200.750814492100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35738* | Name on file | FTX Trading Ltd. | BTC | 0.031600000000000 | FTX Trading Ltd. | 0.031600000000000 |
| | | | LUNA2 | 0.015201833700000 | | 0.015201833700000 |
| | | | LUNA2_LOCKED | 0.035470945300000 | | 0.035470945300000 |
| | | | LUNC | 6.959015971680430 | | 6.959015971680430 |
| | | | MATIC | | | 148.404298011778760 |
| | | | TRYB | | | 1,645.888118621595100 |
| | | | USDT | | | 510.042689677419600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57663 | Name on file | FTX Trading Ltd. | APE | 18.000000000000000 | FTX Trading Ltd. | 18.000000000000000 |
| | | | BNB | 16.111407387863420 | | 16.111407387863420 |
| | | | BTC | 0.060937320000000 | | 0.105174580059502 |
| | | | ETH | 1.033144560000000 | | 1.701281486407551 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.652570578076469 | | 1.652570578076469 |
| | | | FTT | 25.995060000000000 | | 25.995060000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 4,339.984800000000000 | | 4,339.984800000000000 |
| | | | LUNA2 | 3.393604816000000 | | 3.393604816000000 |
| | | | LUNA2_LOCKED | 7.918411237000000 | | 7.918411237000000 |
| | | | LUNC | 16,775.039567700090000 | | 16,775.039567700090000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 4.955496423555935 | | 4.955496423555935 |
| | | | SRM | 252.000000000000000 | | 252.000000000000000 |
| | | | USD | 9,788.443323139840000 | | 9,788.443323139840000 |
| | | | USDT | 0.000000014911420 | | 0.000000014911420 |
| | | | USTC | 236.873486972742740 | | 236.873486972742740 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36512* | Name on file | FTX Trading Ltd. | AMZN | 0.000000003923470 | FTX Trading Ltd. | 0.000000003923470 |
| | | | AVAX | 0.000000004497440 | | 0.000000004497440 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BNB | 0.000000000478200 | | 0.000000000478200 |
| | | | BTC | -0.000000002079539 | | -0.000000002079539 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | | | 38.774841888364610 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000000312590 | | 0.000000000312590 |
| | | | DOGE | 0.000000004149360 | | 0.000000004149360 |
| | | | ETH | 0.000000011157030 | | 0.000000011157030 |
| | | | EUR | 0.000000002271160 | | 0.000000002271160 |
| | | | FTM | 0.000000000513940 | | 0.000000000513940 |
| | | | FTT | 25.313441464890285 | | 25.313441464890285 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002037540 | | 0.000000002037540 |
| | | | LTC | 0.000000002551280 | | 0.000000002551280 |
| | | | LUNA2_LOCKED | 38.493326650000000 | | 38.493326650000000 |
| | | | LUNC | 0.000000001400000 | | 0.000000001400000 |
| | | | MATIC | 0.000000001961370 | | 0.000000001961370 |
| | | | RAY | 0.000000003784891 | | 0.000000003784891 |
| | | | RUNE | 0.000000002157330 | | 0.000000002157330 |
| | | | SNX | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000000008400000 | | 0.000000008400000 |
| | | | SRM | 0.004698810000000 | | 0.004698810000000 |
| | | | SRM_LOCKED | 2.714348360000000 | | 2.714348360000000 |
| | | | SUSHI | 0.000000007818780 | | 0.000000007818780 |
| | | | TRX | 0.000000005295710 | | 0.000000005295710 |
| | | | UBXT_LOCKED | 58.650973590000000 | | 58.650973590000000 |
| | | | UNI | 0.000000003671090 | | 0.000000003671090 |
| | | | USD | -13.337728516653419 | | -13.337728516653419 |
| | | | USDT | 0.000000001773017 | | 0.000000001773017 |
| | | | USTC | 0.000000008241200 | | 0.000000008241200 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98426* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 86.964877010000000 |
| | | | USD | 16.576193126091080 | | 16.576193126091080 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12807* | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | BNB | 0.000000008029210 | | 0.000000008029210 |
| | | | BTC | 0.000000007524720 | | 0.000000007524720 |

3573B*: Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
36512*: Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98426*: Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
12807*: Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETH | 0.000000008524240 | | 0.000000008524240 |
| | | | FTT | 786.002545505000000 | | 786.002545505000000 |
| | | | SRM | 33.725963350000000 | | 33.725963350000000 |
| | | | SRM_LOCKED | 208.314036650000000 | | 208.314036650000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 1,802.000000008332800 | | 1,802.000000008332800 |
| | | | USDT | | | 82.488638976021050 |
| | | | YFI | 0.000000000650000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49924* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 56.100867310427420 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005581975 | | 0.000000005581975 |
| | | | FIL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000006691960 | | 0.000000006691960 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.008916653700892 | | 0.008916653700892 |
| | | | USDT | 4,451.154245782165000 | | 4,451.154245782165000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2748 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.044900000000000 |
| | | | POC Other Crypto Assertions: BTCUSD | 0.044976180000000 | | |
| | | | DOGE | | | 12,968.000000000000000 |
| | | | POC Other Crypto Assertions: DOGEUSD | 12,968.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 49.580410331100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9124 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | 0.071189860000000 | | 0.071189860000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.242956260000000 |
| | | | EUR | 1,764.957929050000000 | | 1,764.957929050000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | 300.000000013198200 | | 300.000000013198200 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85454 | Name on file | FTX Trading Ltd. | HMT | | FTX Trading Ltd. | -0.000000020000000 |
| | | | INDI_IEO_TICKET | | | 1.000000000000000 |
| | | | SRM | | | 3.208755680000000 |
| | | | SRM_LOCKED | | | 15.031244320000000 |
| | | | USD | 97.934942718959420 | | 97.934942718959420 |
| | | | USDT | | | 0.504012794298615 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64636* | Name on file | FTX Trading Ltd. | ALPHA | 0.000000009802027 | FTX Trading Ltd. | 0.000000009802027 |
| | | | ATOM | 0.000000001089805 | | 0.000000001089805 |
| | | | AXS | | | 1.135909497843282 |
| | | | BAND | 0.000000002321348 | | 0.000000002321348 |
| | | | BAO | 0.000000006030492 | | 0.000000006030492 |
| | | | BAT | 0.000000008237337 | | 0.000000008237337 |
| | | | BNT | 0.000000007690770 | | 0.000000007690770 |
| | | | BTC | | | 0.001521028050486 |
| | | | ETH | | | 0.020190994665101 |
| | | | ETHW | 0.000000001619732 | | 0.000000001619732 |
| | | | EUR | 10.039139764568615 | | 10.039139764568615 |
| | | | FTT | 0.000000001904557 | | 0.000000001904557 |
| | | | GALA | 839.634000008848400 | | 839.634000008848400 |
| | | | GMT | 0.000000008988734 | | 0.000000008988734 |
| | | | LTC | | | 0.043350985073558 |
| | | | LTCHEDGE | 0.000000000191995 | | 0.000000000191995 |
| | | | RAY | 0.000000002747146 | | 0.000000002747146 |
| | | | STG | 0.000000000056075 | | 0.000000000056075 |
| | | | TRX | 0.000000008936601 | | 0.000000008936601 |
| | | | TRYB | | | 206.887115071978330 |
| | | | USD | 0.064776050859384 | | 0.064776050859384 |
| | | | USDT | 0.000000000365838 | | 0.000000000365838 |
| | | | ZRX | 0.000000003238068 | | 0.000000003238068 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98405 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-MOVE-1104 | Undetermined* | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.007832900000000 |
| | | | USD | | | 0.000000011451130 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3416* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.178821000000000 |
| | | | USD | 224.180000000000000 | | 0.964296900000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59847 | Name on file | West Realm Shires Services Inc. | ETH | 1.540986609465200 | West Realm Shires Services Inc. | 1.540986609465200 |
| | | | ETHW | 0.017952000000000 | | 0.017952000000000 |
| | | | POC Other NFT Assertions: F1 NFTS PER ACCOUNT BALANCE VERIFICATION (22 IN TOTAL) | 22.000000000000000 | | 0.000000000000000 |
| | | | NFT (3012703236228380 25/NETHERLANDS TICKET STUB #37) | | | 1.000000000000000 |
| | | | NFT (3023588601187791 05/MONACO TICKET STUB #65) | | | 1.000000000000000 |
| | | | NFT (3099096255990449 41/SAUDI ARABIA TICKET STUB #975) | | | 1.000000000000000 |
| | | | NFT (3158548485716038 67/IMOLA TICKET STUB #1437) | | | 1.000000000000000 |
| | | | NFT (3205353357798437 03/AUSTRALIA TICKET STUB #1367) | | | 1.000000000000000 |
| | | | NFT (3329326680549205 5/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3424903994054355 94/MF1 X ARTISTS #68) | | | 1.000000000000000 |
| | | | NFT (3565409582846392 21/BARCELONA TICKET STUB #619) | | | 1.000000000000000 |
| | | | NFT (3590275181265133 90/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3971013801110036 82/BAHRAIN TICKET STUB #2413) | | | 1.000000000000000 |
| | | | NFT (4046106833097380 46/SINGAPORE TICKET STUB #36) | | | 1.000000000000000 |
| | | | NFT (4052351190151536 14/SILVERSTONE TICKET STUB #306) | | | 1.000000000000000 |
| | | | NFT (4070445544770038 19/SILVERSTONE TICKET STUB #250) | | | 1.000000000000000 |
| | | | NFT (4122559151025377 83/MONZA TICKET STUB #29) | | | 1.000000000000000 |
| | | | NFT (4146223116010205 674/BAKU TICKET STUB #175) | | | 1.000000000000000 |
| | | | NFT (4218601151362509 64/AUSTRIA TICKET STUB #89) | | | 1.000000000000000 |

84636* - Claim was unitized modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
3416* - Claim was unitized modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* - indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4327064251277172231/MIAMI TICKET STUB #576) | | | 1.000000000000000 |
| | | | NFT (4430792364814483093/BELGIUM TICKET STUB #184) | | | 1.000000000000000 |
| | | | NFT (4514920429070524448/MONACO TICKET STUB #177) | | | 1.000000000000000 |
| | | | NFT (4644577984099777825/JAPAN TICKET STUB #25) | | | 1.000000000000000 |
| | | | NFT (4722521793278636594/AUSTIN TICKET STUB #48) | | | 1.000000000000000 |
| | | | NFT (4956539214162690081/FRANCE TICKET STUB #142) | | | 1.000000000000000 |
| | | | NFT (5123887611494791146/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5158331820172141156/HUNGARY TICKET STUB #475) | | | 1.000000000000000 |
| | | | NFT (5477755514023923362/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5656921742788602248/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5707857485518414348/MEXICO TICKET STUB #38) | | | 1.000000000000000 |
| | | | SOL | 0.181739840000000 | | 0.181739840000000 |
| | | | USD | 46.278345122751750 | | 46.278345122751750 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88548* | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 4,310.125000000000000 |
| | | | ASD-PERP | | | 0.000000000001455 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.001496000000000 |
| | | | BNBBULL | | | 0.000090403500000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSVBULL | 477.906000000000000 | | 477.906000000000000 |
| | | | BTC | | | 0.000040000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 0.001770000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 49,302.000000000000000 |
| | | | EOSBULL | | | 4.548000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 3.952200005000000 | | 3.952200005000000 |
| | | | ETHBULL | | | 0.000006430000000 |
| | | | ETH-PERP | | | 0.000000000000017 |
| | | | ETHW | | | 3.952200005000000 |
| | | | FTT | 295.643890000000000 | | 295.643890000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000113 |
| | | | HTBULL | | | 0.002219000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 0.023110000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 0.919080000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 26.209193850000000 |
| | | | LUNA2_LOCKED | | | 61.154785650000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 8.638000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | -2,500.175301591733466 | | -20,645.776401591735000 |
| | | | USDT | | | 0.006822209362179 |
| | | | ZECBULL | | | 0.054704000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36075* | Name on file | FTX Trading Ltd. | AXS | 30.707483760394840 | FTX Trading Ltd. | 30.707483760394840 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006477385 | | 0.000000006477385 |
| | | | CEL | 141.748122154236340 | | 141.748122154236340 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000009623453 | | 0.000000009623453 |
| | | | ETH | 0.272253376358360 | | 0.272253376358360 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.271522853087430 | | 0.271522853087430 |
| | | | EUR | 25.676670729548633 | | 25.676670729548633 |
| | | | FTT | 94.387449800000000 | | 94.387449800000000 |
| | | | MATIC | 1,231.985683072839300 | | 1,231.985683072839300 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 76.099361959337700 |
| | | | SOL | 0.000000007483647 | | 0.000000007483647 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 460.964152880460100 | | 460.964152880460100 |
| | | | USDT | 0.000000022669118 | | 0.000000022669118 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7605 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | CEL-PERP | | | -0.000000000000056 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000000010000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | | 0.00000000006573500 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00740000050762670 |
| | | | SOL-PERP | | | 0.00000000000000007 |
| | | | TRX | | | 0.00156400000000000 |
| | | | USD | 1,928.246479287161700 | | 1,928.246479287161700 |
| | | | USDT | 903.360000000000000 | | 903.362047239780700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98638 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 524.626685110000000 | | 524.626685110000000 |
| | | | USD | 0.000000015624851 | | 0.000000015624851 |
| | | | Other Activity Asserted: 300.000000000000000 - BF_POINT | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36271 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.09980000000000000 |
| | | | BTC | | | 0.00179984000000000 |
| | | | BULL | | | 0.00000000000000000 |
| | | | ETH | | | 0.02399800000000000 |
| | | | ETHBULL | | | 0.00000000000000000 |
| | | | ETHW | | | 0.02399800000000000 |
| | | | FTT | | | 0.09998000000000000 |
| | | | MATIC | | | 9.99800000000000000 |
| | | | POLIS | | | 8.79824000000000000 |
| | | | SAND | | | 2.99940000000000000 |
| | | | USD | 452.590000000000000 | | 452.589286000000000 |
| | | | USDT | | | 0.00391958000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7838 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000009045786 |
| | | | ENJ | | | 0.00000000032000000 |
| | | | ETH | | | 0.00000000007164350 |
| | | | FTT | | | 0.00000000002915757 |
| | | | LUNA2 | | | 0.18400000000000000 |
| | | | LUNA2_LOCKED | | | 0.42900000000000000 |
| | | | LUNC | | | 0.00000000073388700 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC | 41.000000000000000 | | 41.000000000000000 |
| | | | PAXG | | | 0.00000000100000000 |
| | | | USD | 2,000.936150345017700 | | 2,000.936150345017700 |
| | | | USDT | | | 0.00000000004873001 |
| | | | USTC | | | 0.00000000008661150 |
| | | | XAUT | | | 0.00000000000000000 |
| | | | XRP | | | 0.00000000006146043 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 27785* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000004372900 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | EUR | 1.101882520000000 | | 1.101882525000620 |
| | | | LUNA2 | | | 0.00000010596600.3 |
| | | | LUNA2_LOCKED | | | 0.00000024725400.8 |
| | | | USD | 2.935212850000000 | | 2.935212857370963 |
| | | | USDT | | | 0.88113357500230000 |
| | | | USTC | | | 0.00001500000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91068* | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BNB | 0.00000004556783 | | 0.00000004556783 |
| | | | BTC | 0.005111270000000 | | 0.005111270000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.042321210000000 | | 0.042321210000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 0.00000000004983981 | | 0.00000000004983981 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | | | 6.304493540000000 |
| | | | LTC | 0.540232020000000 | | 0.540232020000000 |
| | | | LUNA2 | 0.003149223729000 | | 0.003149223729000 |
| | | | LUNA2_LOCKED | | | 0.007348188702000 |
| | | | MATIC | 0.385156890000000 | | 0.385156890000000 |
| | | | SOL | 2.180903434656000 | | 2.180903434656000 |
| | | | SOL-PERP | | | 3.530000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 7.021462210000000 | | 7.021462210000000 |
| | | | USD | 2.866601567473439 | | 2.866601567473439 |
| | | | USDT | 69.337874975152890 | | 69.337874975152890 |
| | | | USTC | | | 0.445787837000000 |
| | | | XRP | 1,120.532077190000000 | | 1,120.532077190000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81498* | Name on file | FTX Trading Ltd. | AAVE | 0.853872277652680 | FTX Trading Ltd. | 0.853872277652680 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATOM | | | 3.845671295527340 |
| | | | BTC | 0.008383790895730 | | 0.008383790895730 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 49.000000000000000 | | 49.000000000000000 |
| | | | ETH | | | 0.045684484495390 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.045437266994780 | | 0.045437266994780 |
| | | | EUR | 0.00000001985099.0 | | 0.00000001985099.0 |
| | | | FTM | | | 167.798505865010900 |
| | | | FTT | 2.300000000000000 | | 2.300000000000000 |

27785*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91068*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81498*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | GRT | | | 299.954658193258000 |
| | | | LINK | | | 7.581984090228040 |
| | | | NFT (4541088619478259 02/THE HILL BY FTX #45006) | | | 1.000000000000000 |
| | | | RAY | 127.647559909507100 | | 127.647559909507100 |
| | | | SAND | 34.993350000000000 | | 34.993350000000000 |
| | | | USD | 0.008467651729273 | | 0.008467651729273 |
| | | | USDT | 431.574611614435000 | | 431.574611614435000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.010041295659140 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 41962 | Name on file | FTX Trading Ltd. | BNB | 3.001620600000000 | FTX Trading Ltd. | 3.001620600000000 |
| | | | ETH | 3.256133725000000 | | 5.756133725000000 |
| | | | ETHW | 5.742437600000000 | | 5.742437600000000 |
| | | | LUNA2 | 0.119949242100000 | | 0.119949242100000 |
| | | | LUNA2_LOCKED | 0.279881564800000 | | 0.279881564800000 |
| | | | LUNC | 26,119.200000000000000 | | 26,119.200000000000000 |
| | | | USD | 1,057.424723868580700 | | 1,057.424723868580700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98393* | Name on file | FTX Trading Ltd. | MKR | Undetermined* | West Realm Shires Services Inc. | 0.012122890000000 |
| | | | PAXG | | | 0.013410030000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000009973022435 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7221 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | C98 | | | 1.628878717400000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000012200000 |
| | | | DOT | | | 0.157486798431259 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001751618400000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001751618400000 |
| | | | FTT | 34.079316000000000 | | 34.079316000000000 |
| | | | UNI | | | 0.045162670000000 |
| | | | USD | 239.283906853626970 | | 239.283906853626970 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91276* | Name on file | FTX Japan K.K. | CEL | | Quoine Pte Ltd. | 0.000048800000000 |
| | | | DEXA | | | 1,752,781.293552830000000 |
| | | | USD | 0.134790000000000 | | 0.134790000000000 |
| | | | USDC | 0.008939730000000 | | 0.008939730000000 |
| | | | USDT | 190.347861000000000 | | 190.347861000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95289 | Name on file | FTX Trading Ltd. | EUR | 2,729.140000000000000 | FTX Trading Ltd. | 2,729.143787288436700 |
| | | | FTT | 1,031.510000000000000 | | 1,031.509419000000000 |
| | | | SRM | | | 28.073244120000000 |
| | | | SRM_LOCKED | | | 271.926755880000000 |
| | | | USDT | 23.710000000000000 | | 23.708964230000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44115* | Name on file | FTX Trading Ltd. | ASD | 19.823787963000000 | FTX Trading Ltd. | 19.823787963000000 |
| | | | ASD-PERP | 3.900000000000000 | | 3.900000000000000 |
| | | | EOSBULL | 13,500.000000000000000 | | 13,500.000000000000000 |
| | | | LTCBULL | 134.000000000000000 | | 134.000000000000000 |
| | | | TRX | | | 1.602277320324000 |
| | | | USD | -0.310022233205520 | | -0.310022233205520 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65583* | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 87.321586839701600 |
| | | | AAVE | | | 0.998021898012560 |
| | | | ALCX | 0.996503802700000 | | 0.996503802700000 |
| | | | AUDIO | 489.242436000000000 | | 489.242436000000000 |
| | | | BAND | | | 49.428925520152890 |
| | | | BAT | 307.507998814431860 | | 307.507998814431860 |
| | | | BNB | | | 0.603909442000000 |
| | | | BNT | | | 82.413074710285950 |
| | | | BTC | 0.004353700000000 | | 0.004353700000000 |
| | | | C98 | 61.408939204439300 | | 61.408939204439300 |
| | | | CEL | 96.766041776204250 | | 96.766041776204250 |
| | | | CHR | 370.000000007082100 | | 370.000000007082100 |
| | | | CHZ | 400.000004428000000 | | 400.000004428000000 |
| | | | COMP | 0.900123414000000 | | 0.900123414000000 |
| | | | CREAM | 1.793753450000000 | | 1.793753450000000 |
| | | | CRO | 939.784230000000000 | | 939.784230000000000 |
| | | | FTM | | | 139.629175144526870 |
| | | | FTT | 25.429101744840000 | | 25.429101744840000 |
| | | | IMX | 12.040589200000000 | | 12.040589200000000 |
| | | | KNC | 148.001730680593400 | | 148.001730680593400 |
| | | | LINK | | | 11.058061304000000 |
| | | | LRC | 150.000000000000000 | | 150.000000000000000 |
| | | | LTC | 0.731874986584093 | | 0.731874986584093 |
| | | | MATIC | | | 200.620344103455750 |
| | | | MKR | | | 0.147882657571012 |
| | | | RUNE | 22.212156466712000 | | 22.212156466712000 |
| | | | STORJ | 70.873231662744320 | | 70.873231662744320 |
| | | | TRX | 1,800.388226600000000 | | 1,800.388226600000000 |
| | | | UNI | 12.953183532828200 | | 12.953183532828200 |
| | | | USD | 0.003691602125000 | | 0.003691602125000 |
| | | | XRP | | | 313.491619050101060 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98493 | Name on file | Quoine Pte Ltd | BTC | 0.036992790000000 | Quoine Pte Ltd | 0.036992790000000 |

98393*: Claim is also included in the FTX Recovery Trusts One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
91276*: Claim is also included in the FTX Recovery Trusts One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
44115*: Claim was updated modified on the FTX Recovery Trusts Fifteenth (Non-Substantive) Omnibus Objection to Certain Customer Claims.
65583*: Claim was updated modified on the FTX Recovery Trusts Fifteenth (Non-Substantive) Omnibus Objection to Certain Customer Claims.
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DEXA | 2,193,828.861979880000000 | | 2,193,828.861979880000000 |
| | | | EWT | 30.690000000000000 | | 30.690000000000000 |
| | | | LINK | 19.408662710000000 | | 19.408662710000000 |
| | | | LTC | 6.073573270000000 | | 6.073573270000000 |
| | | | QASH | | | 0.137887070000000 |
| | | | REN | 141.247500000000000 | | 141.247500000000000 |
| | | | SGD | | | 0.700940000000000 |
| | | | USD | 0.430000000000000 | | 0.429610000000000 |
| | | | USDC | | | 0.000000300000000 |
| | | | USDT | 455.300000000000000 | | 455.303816000000000 |
| | | | VUU | 14,000.000000000000000 | | 14,000.000000000000000 |
| | | | Other Activity Asserted: 12,237.25 - I had another account with FTX.com using a different email address. This one is for Liquid (formerly Quoine) | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2789* | Name on file | West Realm Shires Services Inc. | SOL | | West Realm Shires Services Inc. | 59.119400000000000 |
| | | | USD | 1.120000000000000 | | 1.189263800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50094* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | POC Other Fiat Assertions: BOUGHT PERCEPTUAL/CRYPTO EUR FROM DEPOSIT DE67110101015321557415 FROM JULY 2022 ONLY PARTIALLY LISTED IN CRYPTO BELOW? | 200.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002707246510480 | | 0.002707246510480 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.034114979630000 |
| | | | ETHBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000047400000 | | 0.000000047400000 |
| | | | EUR | 495.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008256027 | | 0.000000008256027 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: PERCEPTUAL/CRYPTO EUR DEPOSIT FROM DE67110101015321557415 FROM 2021/JANUARY 2022 ONLY PARTIALLY LISTED IN CRYPTO BELOW? | 250.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: PERCEPTUAL/CRYPTO EUR DEPOSIT FROM DE67110101015321557415 FROM JUNE 2022 ONLY PARTIALLY LISTED IN CRYPTO BELOW? | 45.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.220140695921400 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 495.000000000000000 | | 22.756301784489082 |
| | | | XRP | | | 42.105201229518200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15541* | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAND | 74.646600000000000 | | 73.646670133380940 |
| | | | BAO | | | 10.000000000000000 |
| | | | BOBA | | | 243.043567151514600 |
| | | | CHR | 271.941000000000000 | | 271.942844364304560 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | LINA | 4,096.339000000000000 | | 4,096.339292490000000 |
| | | | LUNA2 | 0.520000000000000 | | 0.527754536700000 |
| | | | LUNA2_LOCKED | | | 1.231427252000000 |
| | | | RSR | | | 3.000000000000000 |
| | | | SHIB | 15,226,707.100000000000000 | | 15,226,707.103214810000000 |
| | | | SLP | 28,944.165290000000000 | | 28,944.165294760000000 |
| | | | SOL | 5.249000000000000 | | 5.249654890000000 |
| | | | TONCOIN | 4.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000000007979279 |
| | | | USDT | | | 0.000000007612667 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76266 | Name on file | FTX Trading Ltd. | AMZN | 8.000119637348290 | FTX Trading Ltd. | 8.000119637348290 |
| | | | AMZNPRE | | | 0.000000003251884 |
| | | | BTC | 0.241393330000000 | | 0.241393330000000 |
| | | | ETH | 38.240300000000000 | | 38.240315120000000 |
| | | | ETHW | 36.922800000000000 | | 36.922749960000000 |
| | | | FTT | 25.086500000000000 | | 25.086484299717300 |
| | | | GOOGL | 1.626700000000000 | | 1.626684982478180 |
| | | | GOOGLPRE | | | 0.000000003372280 |
| | | | LUNA2 | 1.478100000000000 | | 1.478072800000000 |
| | | | LUNA2_LOCKED | 3.426400000000000 | | 3.426421040000000 |
| | | | LUNC | | | 0.000000007326190 |
| | | | NFT (291286635151152151/FTX EU - WE ARE HERE! #128385) | | | 1.000000000000000 |
| | | | NFT (306926028943861274/FTX EU - WE ARE HERE! #128492) | | | 1.000000000000000 |
| | | | NFT (368261092379236613/SINGAPORE TICKET STUB #871) | | | 1.000000000000000 |
| | | | NFT (369166628328860952/FTX AU - WE ARE HERE! #53990) | | | 1.000000000000000 |
| | | | NFT (377612116741876753/BAKU TICKET STUB #2470) | | | 1.000000000000000 |
| | | | NFT (490478800257531264/FTX EU - WE ARE HERE! #128558) | | | 1.000000000000000 |
| | | | NFT (547050749512789453/FRANCE TICKET STUB #1179) | | | 1.000000000000000 |
| | | | NFT (549230589662778629/THE HILL BY FTX #3689) | | | 1.000000000000000 |
| | | | NFT (568690881125320630/BELGIUM TICKET STUB #1464) | | | 1.000000000000000 |

1789*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50094*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15541*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 4.220518536404509 | | 4.220518536404509 |
| | | | TRX | | | 0.000000007855990 |
| | | | TSLA | 0.004100000000000 | | 0.004118255980240 |
| | | | TSLA-0930 | | | 0.000000000000000 |
| | | | USD | 2,085.252668490000000 | | 2,084.971881253502000 |
| | | | USDT | 3,021.926479990000000 | | 3,320.547289109631500 |
| 98261* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BTC | 0.525163290000000 | | 0.000000000000000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 8.188019760000000 |
| | | | ETH | 3.302218061461786 | | 0.000000000000000 |
| | | | ETHW | | | 3.305656600000000 |
| | | | GRT | | | 2.015471730000000 |
| | | | SOL | 73.968770000000000 | | 0.000584140000000 |
| | | | TRX | | | 16.719925520000000 |
| | | | USD | | | 33,755.666266774766000 |
| | | | USDT | | | 1.057955810000000 |
| | | | Other Activity Asserted: same crypto as above was stolen. I lost all my crypto due to a kroll data breach and subsequent fishing email. I am devasted and really hoping someone can help. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79139 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 0.050760000000000 |
| | | | ATOM | 2.250000000000000 | | 0.003921358400000 |
| | | | BTC | | | 0.000000000000000 |
| | | | FTM | 1,078.730000000000000 | | 0.000000000000000 |
| | | | KNC | | | 0.084960000000000 |
| | | | MATIC | 2,155.850000000000000 | | 1,830.000000000000000 |
| | | | SAND | 680.160000000000000 | | 998.000000000000000 |
| | | | TRU | 347.180000000000000 | | 11,317.959400000000000 |
| | | | USD | | | 0.000000014104977 |
| | | | USDC | 18,111.420000000000000 | | 0.000000000000000 |
| | | | USDT | | | 18,266.815079568170000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1181 | Name on file | FTX Trading Ltd. | BTC | 0.040646510000000 | FTX Trading Ltd. | 0.040646510000000 |
| | | | DOT | 33.810769830000000 | | 33.810769830000000 |
| | | | ENJ | 596.655685310000000 | | 596.655685310000000 |
| | | | ETH | 0.954250000000000 | | 0.954250000000000 |
| | | | ETHW | | | 0.000250000000000 |
| | | | GALA | 2,028.559370970000000 | | 2,028.559370970000000 |
| | | | LINK | 26.290000000000000 | | 26.290000000000000 |
| | | | MANA | 731.019310000000000 | | 731.019310000000000 |
| | | | SOL | 26.167300000000000 | | 26.167300000000000 |
| | | | USD | 106.600000000000000 | | 0.007408190600000 |
| | | | USDT | 92.202593000000000 | | 196.411427000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31211 | Name on file | FTX Trading Ltd. | AMD | 0.162000000000000 | FTX Trading Ltd. | 0.162579530000000 |
| | | | AMZN | | | 0.092487090000000 |
| | | | BNB | 1.000000000000000 | | 1.007619650000000 |
| | | | BTC | 0.048900000000000 | | 0.048958610000000 |
| | | | ETH | 0.300000000000000 | | 0.300537040000000 |
| | | | FB | 0.091800000000000 | | 0.091819110000000 |
| | | | GOOGL | 0.100000000000000 | | 0.106906260000000 |
| | | | NFLX | 0.033500000000000 | | 0.033556100000000 |
| | | | PYPL | | | 0.114218670000000 |
| | | | USDT | | | 0.347630615700769 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 626** | Name on file | FTX Trading Ltd. | NFT (319479806852279542/BEASTS #455) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (488652811864487466/ENTRANCE VOUCHER #1548) | | | 1.000000000000000 |
| | | | SOL | | | 44.731069250000000 |
| | | | UNI | | | 1.027203540000000 |
| | | | USD | 2,000.000000000000000 | | 3,373.950817175793000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51438 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 100.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | | 0.000000008890791 |
| | | | ETH | | | 0.000000071151161 |
| | | | ETHW | | | 0.000000071151161 |
| | | | MATIC | | | 9,002.240358040000000 |
| | | | NFT (357170482584390747/FTX EU - WE ARE HERE! #136123) | | | 1.000000000000000 |
| | | | NFT (395237107453581841/NETHERLANDS TICKET STUB #485) | | | 1.000000000000000 |
| | | | NFT (406586393516553952/FTX AU - WE ARE HERE! #25640) | | | 1.000000000000000 |
| | | | SUSHI | 1.000300000000000 | | 1.000347010000000 |
| | | | UNI | | | 0.000000002498056 |
| | | | USD | 9,710.220000000000000 | | 19,286.885369883938000 |
| | | | USDT | | | 0.000000004501480 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6330* | Name on file | FTX Trading Ltd. | AAVE | 0.211504890000000 | FTX Trading Ltd. | 0.211504890000000 |
| | | | AKRO | | | 3.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BNB | 0.142167400000000 | | 0.142167400000000 |
| | | | BTC | 0.028356570000000 | | 0.028356570000000 |
| | | | DENT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |

98261* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
626** - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
6330* - Claim was modified modified on the FTX Recovery Trust Fiftieth (Non-Substantive) Omnibus Objection to Certan Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 2.299100000000000 | | 2.299127280000000 |
| | | | ETHW | | | 2.298419730000000 |
| | | | EUR | 31,029.000000000000000 | | 31,029.251212219700000 |
| | | | FIDA | | | 2.065218200000000 |
| | | | IMX | | | 1.961620640000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | MANA | | | 4.002941090000000 |
| | | | MATIC | | | 1.043078610000000 |
| | | | PAXG | | | 0.018069390000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SAND | | | 3.608191690000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2113 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.337000000000000 |
| | | | ETHW | | | 0.337000000000000 |
| | | | USD | 3,799.920000000000000 | | 3,799.924471801500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85599* | Name on file | FTX Trading Ltd. | EUR | 2,890.150592590000000 | FTX Trading Ltd. | 2,890.150592590000000 |
| | | | LINK | | | 0.099753000000000 |
| | | | SOL | | | 0.007220300000000 |
| | | | SUSHI | | | 0.499335000000000 |
| | | | USD | 0.000000005933339 | | 0.000000005933339 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56148 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 300.000000000000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | ETH | 1.486550888717746 | | 1.486550888717746 |
| | | | ETHW | | | 0.000000005508694 |
| | | | LUNA2 | | | 0.000044673213710 |
| | | | LUNA2_LOCKED | | | 0.000104237498700 |
| | | | LUNC | 9.727686340000000 | | 9.727686340000000 |
| | | | RUNE | 0.000000002341305 | | 0.000000002341305 |
| | | | SOL | | | 0.000000003202811 |
| | | | SYN | | | 91.255097904041080 |
| | | | USD | | | 0.000000006317123 |
| | | | USDT | | | 0.000000001760694 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52594 | Name on file | West Realm Shires Services Inc. | BTC | 9.321055530820260 | West Realm Shires Services Inc. | 9.321055530820260 |
| | | | ETH | 26.981404375926121 | | 26.981404375926121 |
| | | | ETHW | 33.966669819709556 | | 33.966669819709560 |
| | | | NFT (51797026167587526 0)/ENTRANCE VOUCHER #969) | | | 1.000000000000000 |
| | | | USD | 0.630000000000000 | | 0.634728365613409 |
| | | | USDT | | | 0.000000004180549 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51726* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.022626233770726 |
| | | | ETH | | | 0.000000004560000 |
| | | | ETHW | | | 4.540059145570995 |
| | | | LINK | | | 0.000000000000000 |
| | | | SOL | | | 0.000000002799028 |
| | | | USD | 4,000.000000000000000 | | 11,049.315812192975000 |
| | | | USDT | | | 0.000020667199493 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36542* | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BCH | 0.083169800000000 | | 0.083928080000000 |
| | | | BTC | 0.005995710000000 | | 0.006050500000000 |
| | | | DOGE | 145.043400000000000 | | 146.367348410000000 |
| | | | ETH | 0.041045500000000 | | 0.041423140000000 |
| | | | ETHW | | | 0.040907120000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | ROOK | 0.497290730000000 | | 0.501829990000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010227222948405 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78468* | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 20.026934016845560 | | 20.026934016845560 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.400903613390527 | | 0.400903613390527 |
| | | | BTC | 0.064229373642124 | | 0.064229373642124 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 199.969940000000000 | | 199.969940000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.100126302954610 | | 0.100126302954610 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005602650 | | 0.000000005602650 |
| | | | EUR | 0.000217587754456 | | 0.000217587754456 |
| | | | FTM | 0.000000000899150 | | 0.000000000899150 |
| | | | FTT | 27.000000000000000 | | 27.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000042580910 | | 0.000000042580910 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 18.346460926271025 | | 18.346460926271025 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.010541851014418 |

8550F: Claim was ordered modified on the FTX Recovery Trust's [Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)]
5775F: Claim is also included in the FTX Recovery Trust's [Twelfth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)]
3654F: Claim was ordered modified on the FTX Recovery Trust's [Twelfth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)]
7846F: Claim was ordered modified on the FTX Recovery Trust's [Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)]

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000138240000000 | | 0.000138240000000 |
| | | | SRM_LOCKED | 0.003532130000000 | | 0.003532130000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000009827610 | | 0.000000009827610 |
| | | | TRX | 0.000000002277850 | | 0.000000002277850 |
| | | | UNI | 0.000000001369590 | | 0.000000001369590 |
| | | | USD | 169.460676790262800 | | 169.460676790262800 |
| | | | USDT | 0.000000012624753 | | 0.000000012624753 |
| | | | XRP | 0.000000003947590 | | 0.000000003947590 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2252 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 28.994200000000000 | | 28.994200000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | BTC | 0.000000000561850 | | 0.000000000561850 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.010794295349822 | | 0.010794295349822 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000010 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 14,359.000000000000000 | | 14,359.239597127765000 |
| | | | USDT | 0.000000007500000 | | 0.000000007500000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78173* | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 0.000000000830909 |
| | | | AURY | 2.999820000000000 | | 2.999820000000000 |
| | | | AVAX | 8.600000015103102 | | 8.600000015103102 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.067595920000000 | | 0.067595923079961 |
| | | | DOGE | | | 0.000000000883020 |
| | | | ETH | 0.324497800000000 | | 0.324497805334110 |
| | | | ETHW | 0.324497800000000 | | 0.324497800000000 |
| | | | EUR | 0.700000000000000 | | 0.704664563392603 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | | | 20.000000000000000 |
| | | | LTC | | | 0.000000009959825 |
| | | | LUNA2 | 0.464412510000000 | | 0.464412510800000 |
| | | | LUNA2_LOCKED | | | 1.083629192000000 |
| | | | LUNC | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | MANA | | | 0.000000005659200 |
| | | | MATIC | | | 0.000000003052994 |
| | | | RAY | 30.896455760000000 | | 30.896455761480000 |
| | | | RUNE | 1.999640000000000 | | 1.999640000000000 |
| | | | SAND | | | 0.000000007691565 |
| | | | SOL | 10.708144990000000 | | 10.708144992679400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 15.152693210000000 | | 15.152693210000000 |
| | | | SRM_LOCKED | 0.130313230000000 | | 0.130313230000000 |
| | | | TRX | 82.176223000000000 | | 82.176223000000000 |
| | | | USD | 122.060006801898160 | | 122.060006801898160 |
| | | | USDT | 204.560000000000000 | | 204.559390295095850 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78764* | Name on file | FTX Trading Ltd. | AVAX | 51.049387469524730 | FTX Trading Ltd. | 51.049387469524730 |
| | | | DOGE | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | DOT | 97.438331311914410 | | 97.438331311914410 |
| | | | ETH | 0.757332027426567 | | 0.757332027426567 |
| | | | ETHW | 0.753802098460882 | | 0.753802098460882 |
| | | | EUR | 0.000000000548271 | | 0.000000000548271 |
| | | | FTM | 2,085.851755971888000 | | 2,085.851755971888000 |
| | | | FTT | 25.035015880000000 | | 25.035015880000000 |
| | | | GALA | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | GRT | | | 13.050002248231600 |
| | | | JOE | 1,500.931600000000000 | | 1,500.931600000000000 |
| | | | LINK | 62.570335106898170 | | 62.570335106898170 |
| | | | LUNA2 | 0.001020620833000 | | 0.001020620833000 |
| | | | LUNA2_LOCKED | 0.002381448609000 | | 0.002381448609000 |
| | | | LUNC | 222.242335077623660 | | 222.242335077623660 |
| | | | MATIC | 929.037335896926800 | | 929.037335896926800 |
| | | | NEAR | 300.000000000000000 | | 300.000000000000000 |
| | | | RNDR | 899.948700000000000 | | 899.948700000000000 |
| | | | RUNE | 83.644398184755020 | | 83.644398184755020 |
| | | | SOL | 48.504751294623160 | | 48.504751294623160 |
| | | | SPELL | 99,994.870000000000000 | | 99,994.870000000000000 |
| | | | SUSHI | 0.008633296294756 | | 0.008633296294756 |
| | | | USD | 165.794494984205200 | | 165.794494984205200 |
| | | | USDT | 0.000000010865916 | | 0.000000010865916 |
| | | | XRP | 1,495.076533143262200 | | 1,495.076533143262200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97008* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.237964150259660 |
| | | | ETH | | | 3.617402090000000 |
| | | | LINK | | | 15.554980660000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 0.400000000000000 | | 0.401111893849986 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66168 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | | | 0.000000000129211 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO | | | 0.000000012557189 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000001067046 |
| | | | APE-PERP | | | -0.000000000000035 |
| | | | AR-PERP | | | -0.000000000000002 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000120 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000022 |
| | | | AXS | | | 0.000000006545258 |
| | | | AXS-PERP | | | 0.000000000000007 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000028 |
| | | | BAT | | | 0.000000002307474 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.000000003503040 |
| | | | BNB | | | 0.000000024472619 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 0.000000001034070 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 2.498316940000000 | | 0.000000013498307 |
| | | | BTC-PERP | | | -0.089500000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000014 |
| | | | CEL-PERP | | | 0.000000000000568 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000003600000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000001 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DFL | | | 0.000000006600000 |
| | | | DODO-PERP | | | -0.000000000000056 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000005100000 |
| | | | DOT-PERP | | | -0.000000000000053 |
| | | | DYDX-PERP | | | 0.000000000000198 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000007 |
| | | | ENJ | | | 0.000000002467354 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000001 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.300967750000000 | | 0.375996610820995 |
| | | | ETH-PERP | | | 0.000000000000028 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000420610000000 |
| | | | FTT-PERP | | | | -0.000000000000898 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000010 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GODS | | | | 0.000000004800000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT | | | | 0.000000006170000 |
| | | | HNT-PERP | | | | -0.000000000000000 |
| | | | HOT-PERP | | | | -0.000000000000003 |
| | | | HT | | | | 0.000000004393808 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | -0.000000000000056 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LEO | 15.224000000000000 | | | 15.224000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 0.000000002312164 |
| | | | LINK-PERP | | | | 0.000000000000170 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000009458636 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 30.561678000000000 | | | 30.561678000000000 |
| | | | LUNC-PERP | | | | 0.000000000006195 |
| | | | MANA | | | | 0.000000021111725 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 0.000000006363863 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000000 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | MSOL | | | | 0.000000006514308 |
| | | | MSTR | 0.001105180000000 | | | 0.001105182629178 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | -0.000000000000023 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | NFT (305888713384407223/NFT SOLANA REWARD) | | | | 1.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000056 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAY | 4.205023830000000 | | | 4.205023831355531 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN | | | | 0.000000005000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000454 |
| | | | RON-PERP | | | | -0.000000000000014 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | RSR | | | | 0.000000006112271 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE | 200.006508600000000 | | | 200.006508550000000 |
| | | | RUNE-PERP | | | | 0.000000000000056 |
| | | | SAND | | | | 0.000000003649053 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SCRT-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000000099 |
| | | | SOL | | | | 0.000000017059339 |
| | | | SOL-PERP | | | | -0.000000000000069 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM | 101.192116880000000 | | | 186.840550360000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.000000031026980 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | -0.000000000000206 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TONCOIN | | | | 0.000000002266298 |
| | | | TRX | | | | 5,000.401346983544500 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | 0.000000000000000 |
| | | | UNI | | | | 0.000000008966500 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 44,619.444698190084000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claims** | |
| | | | USDT | 97.540000000000000 | | 97.540828759525270 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.000000033567513 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66964* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.031673527297520 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.216352110000000 | | 1.216352110000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.514922870000000 | | 1.514922870000000 |
| | | | RAY | 256.362370410000000 | | 256.362370410000000 |
| | | | USD | 38.025569523706900 | | 38.025569523706900 |
| | | | USDT | 0.000000004902913 | | 0.000000004902913 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30136 | Name on file | FTX Trading Ltd. | APE | 51.011474220000000 | FTX Trading Ltd. | 51.011474220000000 |
| | | | BTC | | | 0.000000049000000 |
| | | | FTT | | | 25.000000190000000 |
| | | | NFT (311710345764144378/FTX EU - WE ARE HERE! #182606) | | | 1.000000000000000 |
| | | | NFT (316794369065990470/FTX EU - WE ARE HERE! #182969) | | | 1.000000000000000 |
| | | | NFT (484027907730454988/FTX EU - WE ARE HERE! #183043) | | | 1.000000000000000 |
| | | | SOL | 93.559307040000000 | | 93.559307040000000 |
| | | | USD | | | 0.580187793086591 |
| | | | USDT | | | 0.000000009800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7248 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | 0.025923185755561 | | 0.025923185755561 |
| | | | USDT | | | 0.290000000000000 |
| | | | XRP | 15,130.139161490000000 | | 15,130.139161490000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83099 | Name on file | FTX Trading Ltd. | ALGO | 259.900000000000000 | FTX Trading Ltd. | 151.863524000000000 |
| | | | APE | | | 21.388483200000000 |
| | | | AUDIO | | | 365.866434000000000 |
| | | | AURY | 1.000000000000000 | | 0.000000000000000 |
| | | | AXS | 7.800000000000000 | | 6.496326000000000 |
| | | | BNB | 0.009830000000000 | | 0.409714120000000 |
| | | | BTC | 0.007688470000000 | | 0.010822727784507 |
| | | | CHR | | | 188.785208000000000 |
| | | | ENJ | | | 77.954612000000000 |
| | | | POC Other Crypto Assertions: ENJ AND 8 | | | |
| | | | MORE CRYPTO TOKENS | 100.970000000000000 | | 0.000000000000000 |
| | | | ETH | 0.106976200000000 | | 0.137966096000000 |
| | | | FTT | | | 29.671957028970915 |
| | | | GALA | 779.770000000000000 | | 579.583740000000000 |
| | | | GMT | | | 41.982448000000000 |
| | | | GOG | | | 0.978272000000000 |
| | | | GRT | 346.690000000000000 | | 629.528336000000000 |
| | | | HNT | | | 21.993205800000000 |
| | | | HT | | | 1.191761600000000 |
| | | | MANA | 144.950000000000000 | | 132.920648000000000 |
| | | | REEF | | | 5,848.452740000000000 |
| | | | RNDR | 109.870000000000000 | | 113.155831600000000 |
| | | | SAND | 107.960000000000000 | | 99.938036000000000 |
| | | | SOL | 4.200000000000000 | | 46.447952080000000 |
| | | | USD | 3.040000000000000 | | 7.323279656934506 |
| | | | USDT | | | 0.732146084110000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2111 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | | | 0.785474800000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 90.900000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.100000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000001000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 35.965434090000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 757.300000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.008157000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 293.580000000000000 | | 293.582426336767200 |
| | | | USDT | | | 2,959.682165501378000 |
| | | | XMR-PERP | | | -0.000000000000000035 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27325 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000000600000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAT | | | 0.000000000492200 |
| | | | BTC | 0.011790000000000 | | 0.011790003657765 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000014 |
| | | | ENJ | | | 0.000000007620000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | 0.150000000000000 | | 0.150000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.150000000000000 | | 0.150000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM | 478.843345800000000 | | 478.843345800000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.097374200000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 1.291690290000000 | | 1.291690293000000 |
| | | | LUNA2_LOCKED | | | 3.013944017000000 |
| | | | LUNC | 235,119.640000000000000 | | 235,119.640000000000000 |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 3.520000000000000 | | 3.520000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRU | | | 0.000000004908000 |
| | | | USD | 650.650000000000000 | | 650.654598385793400 |
| | | | USDT | | | 0.000000013017679 |
| | | | USTC | 30.000000000000000 | | 30.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | 155.000000000000000 | | 155.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46489* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.011798360000000 | | 0.011798360000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 3.947413270062501 | | 3.947413270062501 |
| | | | FTM | 64.190175840000000 | | 64.190175840000000 |
| | | | SOL | 11.828796000000000 | | 11.828796000000000 |
| | | | USD | 586.971860146767000 | | 586.971860146767000 |
| | | | USDT | 69.353100016614290 | | 69.353100016614290 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28407 | Name on file | FTX Trading Ltd. | BNB | 1.123923470000000 | FTX Trading Ltd. | 1.123923478886780 |
| | | | BTC | 0.013309650000000 | | 0.013309650000000 |
| | | | ETH | 1.655487800000000 | | 1.655487800000000 |
| | | | ETHW | 1.655487800000000 | | 1.655487800000000 |
| | | | FTT | 180.827553481600000 | | 180.827553481600000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 18,000.000000000000000 |
| | | | USD | -28,668.000000000000000 | | -286.675042776392000 |
| | | | USDT | 0.330000000000000 | | 0.334974766510248 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8667* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000000923482 |
| | | | AAVE-1230 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.041233005771151 |
| | | | ATOM-1230 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 0.178630000000000 |
| | | | AVAX | | | 0.000000000812608 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.000000000306414 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000007372625 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000001015542 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000009000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.914500000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000001 |
| | | | ETCBULL | | | 0.015500000000000 |
| | | | ETH | 0.791846100000000 | | 0.791846105327956 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001476416252693 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.085044992021414 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000009643329 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000008418043 |
| | | | LINK-1230 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000010 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.003023543702000 |
| | | | LUNA2_LOCKED | | | 0.007054935304000 |
| | | | LUNC | | | 0.000000005796927 |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-1230 | | | 0.000000000000000 |
| | | | RAY | | | 0.000000009647100 |
| | | | REN | | | 0.000000008448781 |
| | | | RNDR | | | 0.094860000000000 |
| | | | RSR | | | 0.000000007702430 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.057500009745807 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.005250005839304 |
| | | | SOL-1230 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000005885763 |
| | | | TRX | | | 0.000028008764786 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA-20211231 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 1.243855262888366 | | 1.243855262888366 |
| | | | USDT | | | 0.000000009949357 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59570 | Name on file | FTX Trading Ltd. | FTT | 64.489180000000000 | FTX Trading Ltd. | 64.489180000000000 |
| | | | TRX | 0.002333000000000 | | 0.002333000000000 |
| | | | USD | 200.073722670200000 | | 200.073722670200000 |
| | | | USDT | 0.007975480000000 | | 0.007975480000000 |
| | | | XPLA | 0.000000000000000 | | 1,601.114080000000000 |
| | | | Other Activity Asserted: 1601.11408 - C2X token or XPLA from their support | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98296* | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | West Realm Shires Services Inc. | 0.000001000000000 |
| | | | USDT | 100.000000000000000 | | 100.000000000000000 |
| | | | Other Activity Asserted: Not sure yet - I can't get into my FTX account and no one has helped me | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26597 | Name on file | FTX Trading Ltd. | AMC | | FTX Trading Ltd. | 0.049250821456531 |
| | | | BCH | 0.000653666009516 | | 0.000653666009516 |
| | | | BNB | | | 0.192062479670270 |
| | | | DAI | | | 165.774961738636600 |
| | | | DOGE | | | 0.000000008159340 |
| | | | ETH | | | 0.075915541338132 |
| | | | ETHW | 0.075634830000000 | | 0.075634831038582 |
| | | | FTM | | | 501.836731546312000 |
| | | | FTT | | | 5.995884000000000 |
| | | | GME | | | 9.201367870000000 |
| | | | GMEPRE | | | -0.000000003057583 |
| | | | GMT | | | 0.000000004096510 |
| | | | RAY | | | 24.116249934901160 |
| | | | SOL | | | 11.776206924223178 |
| | | | TRX | 0.000001150000000 | | 0.000001150557370 |
| | | | UBXT | | | 0.000000009805980 |
| | | | USD | 2.890000000000000 | | 2.886336705162701 |
| | | | USDT | | | 0.000000050036979 |
| | | | XRP | | | 1.241295139566201 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98603 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000045000000000 |

98296*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USD | | | 16.827420070000000 |
| | | | USDT | | | 10.005534700000000 |
| | | | | | | |
| | | | Other Activity Asserted: $26.81 and $32.58 - Blockfolio and FTX.com. Unique | | | 0.000000000000000 |
| | | | Customer Code ######## / ######### | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 47465. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83539 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | 0.461410168340045 | | 0.461410168340045 |
| | | | SOL | 85.423224160000000 | | 85.423224160000000 |
| | | | USD | 83,225.041849713800000 | | 83,225.041849713800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12877* | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.149615925418433 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 0.026509030692126 |
| | | | XRP | | | 224.851047509465000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17454 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 1,057.000000000000000 |
| | | | ETH | | | 0.005867400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 8.935867400000000 |
| | | | SOL | 101.061039860000000 | | 101.061039860000000 |
| | | | USD | 18,939.640000000000000 | | 18,939.637194962400000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27326 | Name on file | FTX Trading Ltd. | AVAX | 0.057804040000000 | FTX Trading Ltd. | 0.057804040000000 |
| | | | BTC | 0.102822840000000 | | 0.102822842623237 |
| | | | ETH | 0.960407200000000 | | 0.960407200000000 |
| | | | ETHW | 0.666096930000000 | | 0.666096930000000 |
| | | | FTT | 26.047467530000000 | | 26.047467530000000 |
| | | | GMT | | | 0.540618670000000 |
| | | | GST | | | 0.070022850000000 |
| | | | MATIC | 0.865196810000000 | | 0.865196810000000 |
| | | | NFT (36053323450533901 0/FRANCE TICKET STUB #331) | | | 1.000000000000000 |
| | | | NFT (50874855317927601/THE HILL BY FTX #2025) | | | 1.000000000000000 |
| | | | NFT (52558748996479899 7/FTX CRYPTO CUP 2022 KEY #1236) | | | 1.000000000000000 |
| | | | SOL | 0.000508490000000 | | 0.000508490000000 |
| | | | TRX | 0.003303030000000 | | 0.003303030000000 |
| | | | USD | 343.190000000000000 | | 343.189981434051900 |
| | | | USDT | 0.010000000000000 | | 0.005826517127500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33027 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 1,053.953424631734800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30330 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.009616200000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MOB | | | 0.349392500000000 |
| | | | NFT (56651457325841737 0/THE HILL BY FTX #8960) | | | 1.000000000000000 |
| | | | TRX | | | 0.167651000000000 |
| | | | USD | 5,787.270000000000000 | | 5,787.274430256669000 |
| | | | USDT | | | 0.652885128975000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28142 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | | | 0.000137170000000 |
| | | | BNB | 0.000001630000000 | | 0.000001630000000 |
| | | | BYND | | | 0.000050980000000 |
| | | | CAD | | | 0.000121460000000 |
| | | | CHF | | | 0.000088300000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | GBP | | | 0.000080050000000 |
| | | | JPY | | | 0.132111620000000 |
| | | | LINK | 0.098193400000000 | | 0.098193400000000 |
| | | | LINKBULL | 575.450383080000000 | | 575.450383080000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (34873806478040407 6/BELGIUM TICKET STUB #1972) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000009563001 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRY | | | 0.001687600000000 |
| | | | USD | 260.170000000000000 | | 260.171510027158830 |
| | | | USDT | | | 0.000000008763204 |
| | | | WAVES | | | 0.000021350000000 |
| | | | XAUT | | | 0.000000860000000 |
| | | | ZAR | | | 0.001611170000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1000* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 404.538620260000000 |
| | | | CUSDT | | | 91.989458230000000 |
| | | | DOGE | | | 14,269.098701960000000 |
| | | | GRT | | | 75.689340620000000 |
| | | | MATIC | | | 74.865062180000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SUSHI | | | 7.600125360000000 |
| | | | TRX | | | 13,735.330086080000000 |
| | | | USD | 1,908.280000000000000 | | 0.000001057906304 |

*0877*: Claim was noticed/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*0067*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84141* | Name on file | FTX Trading Ltd. | ETH | | 9.75150000000000 | FTX Trading Ltd. | 10.19491339000000 |
| | | | ETHW | | 10.19150000000000 | | 10.19147798710000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19136* | Name on file | FTX Trading Ltd. | ATLAS | | 1,102.821994833833000 | FTX Trading Ltd. | 1,102.821994833833000 |
| | | | BTC | | | | 0.01029469461069 |
| | | | CEL | | 86.587940380831600 | | 86.587940380831600 |
| | | | CRO | | 806.241981084702600 | | 806.241981084702600 |
| | | | EUR | | 0.000000004591418 | | 0.000000004591418 |
| | | | FTT | | 17.398366000000000 | | 17.398366000000000 |
| | | | RUNE | | 9.798832966972190 | | 9.798832966972190 |
| | | | SAND | | 37.992996000000000 | | 37.992996000000000 |
| | | | USD | | 0.000191333790361 | | 0.000191333790361 |
| | | | USDT | | 0.000000001468065 | | 0.000000001468065 |
| | | | XRP | | 0.000000004578000 | | 0.000000004578000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8948* | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000003600000 |
| | | | BNB-PERP | | | | -0.000000000000002 |
| | | | BTC | | | | 0.000000001835855 |
| | | | BTC-MOVE-0610 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000003 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.530374259200000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.178374243200000 |
| | | | EUR | | 1.439853242825974 | | 1.439853242825974 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 20.400000000000000 |
| | | | FTT-PERP | | | | -0.000000000000028 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LINK | | 58.000000000000000 | | 58.493040660000000 |
| | | | LINK-PERP | | | | -0.000000000000017 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000016945875190 |
| | | | LUNA2_LOCKED | | | | 0.000039540375440 |
| | | | LUNC | | | | 3.690000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000682 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 15.266579119028448 |
| | | | SOL-PERP | | | | -0.000000000000065 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | 5,936.574845194116000 | | 5,936.574845194116000 |
| | | | USDT | | | | 0.000000030036450 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000014 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97761 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.033417000000000 |
| | | | CEL | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.451766106206092 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

84141* - Claim value modified due to the FTX Recovery Trust's Eighth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19136* - Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8948* - Claim was ordered modified on the FTX Recovery Trust's Eighteenth Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* - Indicates claim contains unasserted and/or undetermined amounts