# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 29729 & 29740** |

### ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED FIFTY-SIXTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred fifty-sixth omnibus objection (the "Objection")[2] of the FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the Objection and the relief requested

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3]    The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and

that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if

any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing

having been held to consider the relief requested in the Objection and upon the record of the

hearing and all of the proceedings had before this Court; and this Court having found and

determined that the relief set forth in this Order is in the best interests of the FTX Recovery

Trust; and that the legal and factual bases set forth in the Objection establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u>
attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to

the FTX Recovery Trust's further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery

Trust discovers is preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.       The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.       Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

7.       Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.       This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware                     _____
                                                The Honorable Karen B. Owens
                                                Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 78034* | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 | | FTX Trading Ltd. | 7.000000000000000 |
| | | | BAO | 60.000000000000000 | | | 60.000000000000000 |
| | | | BNB | 0.000000000720269 | | | 0.000000000720269 |
| | | | CRO | 12,446.011228345100000 | | | 12,446.011228345100000 |
| | | | DENT | 7.000000000000000 | | | 7.000000000000000 |
| | | | DOGE | 9,083.921027813638000 | | | 9,083.921027813638000 |
| | | | EUR | 4.920561425906771 | | | 4.920561425906771 |
| | | | KIN | 681,093.031772640000000 | | | 681,093.031772640000000 |
| | | | MATIC | 0.000000000400000 | | | 0.000000000400000 |
| | | | RSR | 4.000000000000000 | | | 4.000000000000000 |
| | | | SHIB | 163,923,570.989759450000000 | | | 163,923,570.989759450000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | UBXT | 6.000000000124775 | | | 6.000000000124775 |
| | | | USD | 0.861382612084903 | | | 0.861382612084903 |
| | | | USDT | 0.000000011810283 | | | 0.000000011810283 |
| | | | Other Activity Asserted: I have no Activity on other FTX Exchanges - I have no Activity on other FTX Exchanges | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 19350* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000187784000000 | | | 0.000187784000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.647267291834872 | | | 0.647267291834872 |
| | | | USDT | 670.130000012387800 | | | 670.130000012387800 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 7582** | Name on file | FTX Trading Ltd. | BAND-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHZ | | | | 1.159773360000000 |
| | | | CHZ-1230 | | | | 0.000000000000000 |
| | | | FTT | 3,405,356.000000000000000 | | | 34.053560000000000 |
| | | | USD | 0.415307815715801 | | | 0.415307815715801 |
| | | | USDT | | | | 0.008626665804016 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 78500* | Name on file | FTX Trading Ltd. | MATIC | 5.081009140000000 | | FTX Trading Ltd. | 5.081009140000000 |
| | | | USD | 0.000000003713341 | | | 0.000000003713341 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 38053* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 2,999.460000000000000 | | | 2,999.460000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 16.497119100000000 | | | 16.497119100000000 |
| | | | AVAX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | AXS | 18.196822280000000 | | | 18.196822280000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.178868764060000 | | | 0.178868764060000 |
| | | | BTC-PERP | 0.538300000000000 | | | 0.538300000000000 |
| | | | DOT | 198.965254600000000 | | | 198.965254600000000 |
| | | | DOT-PERP | 350.800000000000000 | | | 350.800000000000000 |
| | | | DYDX-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | EGLD-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | ENJ | 831.861542200000000 | | | 831.861542200000000 |
| | | | ENJ-PERP | 697.000000000000000 | | | 697.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 2.908492088600000 | | | 2.908492088600000 |
| | | | ETH-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETHW | 2.908492088600000 | | | 2.908492088600000 |
| | | | FTT | 17.696887980000000 | | | 17.696887980000000 |
| | | | GALA | 11,258.318602000000000 | | | 11,258.318602000000000 |
| | | | GRT | 537.906065200000000 | | | 537.906065200000000 |
| | | | ICP-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | LINK | 224.860732460000000 | | | 224.860732460000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 2.429575722000000 | | | 2.429575722000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 387.932255200000000 | | | 387.932255200000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO | 759.867304000000000 | | | 759.867304000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 29.994600000000000 | | | 29.994600000000000 |
| | | | RAY | 38.993190600000000 | | | 38.993190600000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 298.947794600000000 | | | 298.947794600000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 37.373473452000000 | | | 37.373473452000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 57.989873200000000 | | | 57.989873200000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 1,341.265774100000000 | | | 1,341.265774100000000 |
| | | | STMX | 11,628.943670000000000 | | | 11,628.943670000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |

78034* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19350* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7582* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78500* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38053* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | 2,701.528230800000000 | | 2,701.528230800000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 671.270093458055600 | | 671.270093458055600 |
| | | | VET-PERP | 33,545.000000000000000 | | 33,545.000000000000000 |
| | | | XRP | 1,437.748925200000000 | | 1,437.748925200000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25310 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 0.000000000323000 |
| | | | AVAX | 7.725749420000000 | | 7.725749423015936 |
| | | | BAO | | | 3.000000000000000 |
| | | | CAD | | | 0.467158912649329 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | FTT | | | 0.004262170000000 |
| | | | GRT | | | 0.000000005120712 |
| | | | KIN | | | 3.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SLRS | | | 0.011149330000000 |
| | | | SNY | | | 0.001184750000000 |
| | | | SOL | 144.862935670000000 | | 144.862935670000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 0.020000000000000 | | 0.018735435881770 |
| | | | USDT | | | 0.000000000802280 |
| | | | Other Activity Asserted: 0 - I didn't fill out the asserted crypto in my other claim so that claim is has 0 tokens on it. | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9706* | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | 718.204218530000000 | | 718.204218530000000 |
| | | | AUDIO | 1.011942640000000 | | 1.011942640000000 |
| | | | BAO | 32.000000000000000 | | 32.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 0.000000000777757 | | 0.000000000777757 |
| | | | EUR | 0.009640049378317 | | 0.009640049378317 |
| | | | KIN | 27.000000000000000 | | 27.000000000000000 |
| | | | POLIS | 12.613138330000000 | | 12.613138330000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 8.948430270000000 | | 8.948430270000000 |
| | | | TRX | 84.015568050000000 | | 84.015568050000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | UNI | 0.000009340000000 | | 0.000009340000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68936* | Name on file | FTX Trading Ltd. | POC (other NFT Assertion): 41 DIFFERENT UNIQUE NFT'S WITH A WORTH BACK AT THE TIME OFF ESTIMATED ABOUT 1000$-5000$ USD | 41.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASDBULL | 153,069.380000000000000 | | 153,069.380000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005157180 | | 0.000000005157180 |
| | | | FTT | 0.000000007545826 | | 0.000000007545826 |
| | | | MATICBULL | 58,888.220000000000000 | | 58,888.220000000000000 |
| | | | NFT (29436295402153695/BURNING HELL) | | | 1.000000000000000 |
| | | | NFT (29445447389201017/CRYPTO BACKPACK #2) | | | 1.000000000000000 |
| | | | NFT (29478201434503548/ABSTRACTIONISM) | | | 1.000000000000000 |
| | | | NFT (29569349148059193/COLD NIGHT) | | | 1.000000000000000 |
| | | | NFT (30240911480757542/RED & BLUE) | | | 1.000000000000000 |
| | | | NFT (31540916819390154/КРИПТОАВТОМОБИЛИ #145) | | | 1.000000000000000 |
| | | | NFT (32006800495673925/SURREALISM) | | | 1.000000000000000 |
| | | | NFT (34042411962948602/CRYPTO CARS # #3) | | | 1.000000000000000 |
| | | | NFT (35117807629060821/METAPHISICS) | | | 1.000000000000000 |
| | | | NFT (35384069780822916/EARLY WINTER) | | | 1.000000000000000 |
| | | | NFT (35467503180962567/CUBISM) | | | 1.000000000000000 |
| | | | NFT (36086916794581189/DADAISM) | | | 1.000000000000000 |
| | | | NFT (37887753972463598/LIMBO MAN #U7) | | | 1.000000000000000 |
| | | | NFT (37889665388210260/CHRISTMAS) | | | 1.000000000000000 |
| | | | NFT (38576185546585759/CRYPTO RAT CLUB #20) | | | 1.000000000000000 |
| | | | NFT (40240592724547534/#02 \| SERIES #2) | | | 1.000000000000000 |
| | | | NFT (40634700403521490/SAVAGE) | | | 1.000000000000000 |
| | | | NFT (40690815871525849/PACIFIC) | | | 1.000000000000000 |
| | | | NFT (40752579916981407/DREAM OF SUN) | | | 1.000000000000000 |
| | | | NFT (41086825431299666/#000001SUN) | | | 1.000000000000000 |
| | | | NFT (41710549439308950/EARLY AUTOMN) | | | 1.000000000000000 |
| | | | NFT (43006566607191588/FANTASY) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (430543904948743596/CRYPTO BACKPACK #1) | | | 1.00000000000000 |
| | | | NFT (433431795103056401/STRUCTURED) | | | 1.00000000000000 |
| | | | NFT (436026492967985630/CRYPTO BACKPACK #4) | | | 1.00000000000000 |
| | | | NFT (442860474393502269/THE VICTORY EVE AFTER GHAZHI ) | | | 1.00000000000000 |
| | | | NFT (445981706889734286/CRYPTO BACKPACK #5) | | | 1.00000000000000 |
| | | | NFT (454806366336009101/CRYPTO CARS #147) | | | 1.00000000000000 |
| | | | NFT (466763400944301614/FIRE) | | | 1.00000000000000 |
| | | | NFT (479047437826985813/CRYPTO RAT CLUB #26) | | | 1.00000000000000 |
| | | | NFT (481606634332155108/WIRED) | | | 1.00000000000000 |
| | | | NFT (485856702132514941/WATER) | | | 1.00000000000000 |
| | | | NFT (490681134211366773/PURE METAL) | | | 1.00000000000000 |
| | | | NFT (494153561731944765/POINTILLISM ) | | | 1.00000000000000 |
| | | | NFT (518057833744467867/SKETCH) | | | 1.00000000000000 |
| | | | NFT (520399300206913436/EXPRESSIONISM ) | | | 1.00000000000000 |
| | | | NFT (524225406725559954/BRICK) | | | 1.00000000000000 |
| | | | NFT (540429022523028769/FAUVISM) | | | 1.00000000000000 |
| | | | NFT (546095676778291037/CRYPTO MOON #1) | | | 1.00000000000000 |
| | | | NFT (566333210380545935/0GLASSOF NFT STEP FINANCE) | | | 1.00000000000000 |
| | | | NFT (571510482345066351/REALISTIC) | | | 1.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | -0.00000000000014 |
| | | | USD | 4.20625448821090 2 | | 4.20625448821090 2 |

Other Activity Asserted: 6â€™669.05 USD - FTX was scummy and liquidated, dating back earlier alot of my Portfolio incorrectly, without any reason to. As i had more then enough liquidity. It was a scummy money grab. (All the money I paid in, got basically liquidated by FTX's fraudulently practices on the Site, I basically stopped using the platform gradually after this!) | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 56** | Name on file | FTX Trading Ltd. | USD | 2,023.89000000000000 | West Realm Shires Services Inc. | 4,049.78619219000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 43345 | Name on file | West Realm Shires Services Inc. | USD | 18,500.00000000000000 | West Realm Shires Services Inc. | 20,498.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45793* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.10138983000000 00 | | 0.10138983000000 00 |
| | | | EUR | 0.00000000537435 0 | | 0.00000000537435 0 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 6.43095182000000 00 | | 6.43095182000000 00 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 479.63040216934263 0 | | 479.63040216934263 0 |
| | | | USDT | 25.00000001216773 | | 25.00000001216773 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: None - None | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45899* | Name on file | FTX Trading Ltd. | EUR | 0.00000001072385 5 | FTX Trading Ltd. | 0.00000001072385 5 |
| | | | SOL | -0.00000473458958 1 | | -0.00000473458958 1 |
| | | | USDT | 0.17591473612500 0 | | 0.17591473612500 0 |
| | | | XRP | -0.18310163762357 5 | | -0.18310163762357 5 |

Other Activity Asserted: More than $8000 - The Crypto related to the "Blockfolio – FTX.com" are not shown in the Claim Form | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

56* : Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
45793* : Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
45899* : Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 22517* | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.177049260000000 | | 25.177049260000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | SRM | 2.097819020000000 | | 2.097819020000000 |
| | | | STG | 237.000000000000000 | | 237.000000000000000 |
| | | | USD | 0.308732446117313 | | 0.308732446117313 |
| | | | USDT | 0.000000009318922 | | 0.000000009318922 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91743* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002892009 | FTX Trading Ltd. | 0.000000002892009 |
| | | | ATOM | 0.000000009914743 | | 0.000000009914743 |
| | | | AXS | 0.262032782576990 | | 0.262032782576990 |
| | | | BTC | 0.001316002930001 | | 0.001316002930001 |
| | | | CRO | 0.000000001988849 | | 0.000000001988849 |
| | | | DOGE | 0.000000004470000 | | 0.000000004470000 |
| | | | ETH | 0.092423854739528 | | 0.092423854739528 |
| | | | ETHW | 0.000000001731844 | | 0.000000001731844 |
| | | | EUR | 0.000002196117843 | | 0.000002196117843 |
| | | | FTT | 0.000000002040000 | | 0.000000002040000 |
| | | | MATIC | 0.000000007637660 | | 0.000000007637660 |
| | | | USD | 0.000003408540704 | | 0.000003408540704 |
| | | | Other Activity Asserted: don't remember - don't remember | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5596* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000610000000 |
| | | | USD | 1,500.000000000000000 | | 1,058.492594280390000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17213* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000004410000 | FTX Trading Ltd. | 0.000000004410000 |
| | | | ADA-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ATOM | 0.899834130000000 | | 0.899834130000000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BAT | 0.987283300000000 | | 0.987283300000000 |
| | | | BTC | 0.007598381355000 | | 0.007598381355000 |
| | | | BULL | 0.000000000495000 | | 0.000000000495000 |
| | | | ETH | 0.118982344250000 | | 0.118982344250000 |
| | | | ETHBULL | 0.000000003600000 | | 0.000000003600000 |
| | | | ETHW | 0.118982344250000 | | 0.118982344250000 |
| | | | EUR | 10.000000000603809 | | 10.000000000603809 |
| | | | FTT | 7.499240000000000 | | 7.499240000000000 |
| | | | LINA | 589.900250000000000 | | 589.900250000000000 |
| | | | SOL | 0.080000000000000 | | 0.080000000000000 |
| | | | USD | -30.727196484674067 | | -30.727196484674067 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69881* | Name on file | FTX Trading Ltd. | AMZN | | FTX Trading Ltd. | 0.507321400000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.003270240000000 | | 0.003270240000000 |
| | | | CRON | | | 1.786491670000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 44.381300000000000 | | 44.381311270000000 |
| | | | GBP | 0.000082578543456 | | 0.000082578543456 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | TSLA | | | 0.286544100000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | XRP | 21.974900000000000 | | 21.974852960000000 |
| | | | Other Activity Asserted: £55.01,£47.80,£5.05 - Tesla,Amazon,Cronos Group, | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87269 | Name on file | FTX Trading Ltd. | ATLAS | 200,000.000000000000000 | FTX Trading Ltd. | 141,573.096000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001000000000000 |
| | | | ETHW | | | 0.001000000000000 |
| | | | FTM | | | 936.821970000000000 |
| | | | RAY | | | 50.000000000000000 |
| | | | SOL | | | 6.677750400000000 |
| | | | SRM | | | 70.000000000000000 |
| | | | USD | | | 0.759020016192096 |
| | | | Other Activity Asserted: I don't know - I dont know my exact amount of coins cause ftx didn't let me login. They even made the claim process with a 5min email verification timeout and the mail arrived round about 20 min later. They didn't responded at all. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49261 | Name on file | West Realm Shires Services Inc. | DOGE | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | NFT (36682648162286022243/FANCY FRENCHIES #26636) | 20.000000000000000 | | 1.000000000000000 |
| | | | NFT (44849341319548224443/FANCY FRENCHIES #5636) | 10.000000000000000 | | 1.000000000000000 |
| | | | SOL | 26.057013870000000 | | 26.057013870000000 |
| | | | USD | 0.000000355665028 | | 0.000000355665028 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67582* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |

7582*: Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22517*: Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91743*: Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
5596*: Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
17213*: Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69881*: Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67582*: Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.706928180000000 | | 2.706928180000000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.000237304574491 | | 0.000237304574491 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000044 | | -0.000000000000044 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002815353000000 | | 0.002815353000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.002815353000000 | | 0.002815353000000 |
| | | | EUR | 0.000000009016190 | | 0.000000009016190 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 39.586513218000000 | | 39.586513218000000 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.051067747991989 | | 0.051067747991989 |
| | | | SOL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 345.872235063878860 | | 345.872235063878860 |
| | | | USDT | 1.419117933290820 | | 1.419117933290820 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71868* | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |

*"FMB": Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.017960550000000 | | 0.017960550000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 9,925.841772271180000 | | 9,925.841772271180000 |
| | | | ETH | 0.618278100000000 | | 0.618278100000000 |
| | | | ETHW | 0.618278100000000 | | 0.618278100000000 |
| | | | EUR | 0.002131623419746 | | 0.002131623419746 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK | 24.270323310000000 | | 24.270323310000000 |
| | | | MATIC | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 11,383,665.549479620000000 | | 11,383,665.549479620000000 |
| | | | SOL | 8.435444660000000 | | 8.435444660000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 249.000298440346850 | | 249.000298440346850 |
| | | | | | | |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70577* | Name on file | FTX Trading Ltd. | BNBBULL | 4.000000002935640 | FTX Trading Ltd. | 4.000000002935640 |
| | | | BTC | 0.000000006078400 | | 0.000000006078400 |
| | | | BULL | 1.000146860000000 | | 1.000146860000000 |
| | | | ETH | 0.000000001537337 | | 0.000000001537337 |
| | | | ETHBEAR | 0.000000007906215 | | 0.000000007906215 |
| | | | ETHBULL | 5.060500000000000 | | 5.060500000000000 |
| | | | FTT | 0.000276454294500 | | 0.000276454294500 |
| | | | GRTBULL | 98,900.000000000000000 | | 98,900.000000000000000 |
| | | | LUNA2 | 0.003623478168000 | | 0.003623478168000 |
| | | | LUNA2_LOCKED | 0.008454782393000 | | 0.008454782393000 |
| | | | LUNC | 789.020000000000000 | | 789.020000000000000 |
| | | | MATICBULL | 4,126.601730951632000 | | 4,126.601730951632000 |
| | | | SHIB | 0.000000008981779 | | 0.000000008981779 |
| | | | SOL | 0.000000004526736 | | 0.000000004526736 |
| | | | USD | 0.016372046138106 | | 0.016372046138106 |
| | | | USDT | 0.012851043199579 | | 0.012851043199579 |

Other Activity Asserted: 2100$ - J'avais des tokens BULL X3, FTX detennait 80% de la supply de ces jetons Bull x3. Ils ont tous vendu? Aujourd'hui ces tokens ont disparu et ne sont plus listés. J'avais investi 2100$ dans des token bull x3 (btc, eth, bnb,..) Est-il possible de les récupérer en usd ou btc svp?  →  0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32633 | Name on file | FTX Trading Ltd. | ATLAS | 199.980200000000000 | FTX Trading Ltd. | 199.980200000000000 |
| | | | BNB | 0.024379571900000 | | 0.024379571900000 |
| | | | BTC | 0.021365850000000 | | 0.021365858136020 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.142735880000000 | | 0.142735876090600 |
| | | | ETHW | 0.142062690000000 | | 0.142062695673600 |
| | | | FB | | | 0.050407167000000 |
| | | | FTT | 0.799856000000000 | | 0.799856000000000 |
| | | | LINK | -0.102308090000000 | | -0.102308084521574 |
| | | | MATIC | 29.996400000000000 | | 29.996400000000000 |
| | | | POLIS | 2.600000000000000 | | 2.600000000000000 |
| | | | SOL | 0.000997480000000 | | 0.000997480000000 |
| | | | USD | 22.670000000000000 | | 22.672385144975777 |
| | | | XRP | 0.993160000000000 | | 0.993160000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0.05 - Facebook tokenized stock | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80765 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | 219.341000000000000 | | 219.341596483875780 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.003900159648387 | | 0.003900129950000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000007 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000005026305 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.100000000000000 | | 0.100000000000000 |
| | | | ETH-PERP | | | -0.000000000000227 |
| | | | ETHW | 0.100000000000000 | | 0.100000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 0.570315124511000 | | 0.570315124511000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GLD | 9.995500000000000 | | 9.995500000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB | | | 6.996150000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NPXS-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLV-20210326 | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.991000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | 280.801564400000000 | -455.298435573968960 |
| | | | USDT | | | 0.000000007626373 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | | 999.500000000000000 | 999.500000000000000 |
| | | | XRP-PERP | | | 2,000.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: 9.995 - GLD token | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19367 | Name on file | FTX Trading Ltd. | AMZN | | FTX Trading Ltd. | 0.000674720000000 |
| | | | ATLAS | 4,049.243167990000000 | | 4,049.243167990000000 |
| | | | BNB | 0.000000000786364 | | 0.000000000786364 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 0.131050460000000 | | 0.131050460000000 |
| | | | ETHW | 0.131050460000000 | | 0.131050460000000 |
| | | | FTT | 0.033200252374397 | | 0.033200252374397 |
| | | | GOOGL | | | 1.848000000000000 |
| | | | MATIC | 0.000000006838003 | | 0.000000006838003 |
| | | | SOL | 8.172989231437106 | | 8.172989231437105 |
| | | | USD | | | 0.000000002670196 |
| | | | USDT | 0.000000003788183 | | 0.000000003788183 |
| | | | XRP | 3,296.858114274318730 | | 3,296.858114274318700 |
| | | | Other Activity Asserted: 1.848000000000000 - GOOGL | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7106 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 70.103851745953150 | | 70.103851745953150 |
| | | | BTC | 8.628036993273550 | | 8.628036993273550 |
| | | | DOGE | 566.000000000000000 | | 566.000000000000000 |
| | | | ETH | 13.275502744612849 | | 13.275502744612849 |
| | | | ETHW | 86.328131841087030 | | 86.328131841087030 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,000.232904535898800 | | 2,000.232904535898800 |
| | | | GMT | 18,613.744566736947000 | | 18,613.744566736947000 |
| | | | GMT-PERP | 6,666.000000000000000 | | 6,666.000000000000000 |
| | | | GST | 0.030880180000000 | | 0.030880180000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 100.015000000000000 | | 100.015000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATH | 0.000000005200000 | | 0.000000005200000 |
| | | | NFT (31377460405878 5270/FTX AU - WE ARE HERE! #13459) | | | 1.000000000000000 |
| | | | NFT (34475066992264 8885/FTX AU - WE ARE HERE! #13436) | | | 1.000000000000000 |
| | | | NFT (36229502470857 5924/NFT) | | | 1.000000000000000 |
| | | | NFT (36367277064334 2376/NFT) | | | 1.000000000000000 |
| | | | NFT (47739963475022 7423/NFT) | | | 1.000000000000000 |
| | | | RON-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SOL | 0.063757792187481 | | 0.063757792187481 |
| | | | SOL-1230 | -1,700.000000000000000 | | -1,700.000000000000000 |
| | | | SOL-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | TRX | 1,000.005006000000000 | | 1,000.005006000000000 |
| | | | USD | 118,284.234861182340000 | | 118,284.234861182340000 |
| | | | USDT | 0.006694994954788 | | 0.006694994954788 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64980* | Name on file | FTX Trading Ltd. | USD | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: 400â‚¬¬ - Ethw

0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32051* | Name on file | FTX Trading Ltd. | USD | 5,439.00000000000000 | | FTX Trading Ltd. | 5,439.00927256012000 |

Other Activity Asserted: 5439 USD - FTX transfer confirmation for Lending 5439 USD

0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57138 | Name on file | West Realm Shires Services Inc. | AVAX | 41.60785454000000000 | | West Realm Shires Services Inc. | 41.60785454000000000 |
| | | | BAT | 5.15891884000000000 | | | 5.15891884000000000 |
| | | | BRZ | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | BTC | 0.00011361000000000 | | | 0.00011361000000000 |
| | | | CUSDT | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | DOGE | 4.00000000000000000 | | | 4.00000000000000000 |
| | | | ETH | 0.00000000062498230 | | | 0.00000000062498230 |
| | | | ETHW | 0.00114917000000000 | | | 0.00114917000000000 |
| | | | GRT | 3.00000000000000000 | | | 3.00000000000000000 |
| | | | LINK | 348.64011320000000000 | | | 348.64011320000000000 |
| | | | SHIB | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | SUSHI | 1.02952630000000000 | | | 1.02952630000000000 |
| | | | TRX | 6.00000000000000000 | | | 6.00000000000000000 |
| | | | UNI | 0.00002870000000000 | | | 0.00002870000000000 |
| | | | USD | 28,087.30000000000000000 | | | 14,815.13913280340000 |
| | | | USDT | 4.16698770000000000 | | | 4.16698770000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93962* | Name on file | FTX Trading Ltd. | ALGO | 0.00000000001408812 | | FTX Trading Ltd. | 0.00000000001408812 |
| | | | APE | 0.00000000001247777 | | | 0.00000000001247777 |
| | | | AVAX | 0.00000000001000000 | | | 0.00000000001000000 |
| | | | ETH | 0.61999333000000000 | | | 0.61999333000000000 |
| | | | GBP | 0.00694024677589000 | | | 0.00694024677589000 |
| | | | MATIC | 378.22379826619290000 | | | 378.22379826619290000 |
| | | | SOL | 306.57579958343166000 | | | 306.57579958343166000 |
| | | | STMX | 33,525.102434210960000 | | | 33,525.102434210960000 |
| | | | TRX | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | USD | 0.00000000916890300 | | | 0.00000000916890300 |
| | | | USDT | 0.00000001007768500 | | | 0.00000001007768500 |
| | | | XRP | 1,499.268540560207200 | | | 1,499.268540560207200 |

Other Activity Asserted: Customer Claim Form - ######## - Claim_#########

0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63060* | Name on file | FTX Trading Ltd. | CRO-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | EUR | 0.00000000034970460 | | | 0.00000000034970460 |
| | | | FTM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | -733.04296532877960000 | | | -733.04296532877960000 |
| | | | USDT | 1,834.916502120567700 | | | 1,834.916502120567700 |

Other Activity Asserted: i don't know - i don't know

0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 29216* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | 0.00000000000000004 |
| | | | ATLAS | 839.704800000000000 | | | 839.704800000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BICO | 27.994960000000000 | | | 27.994960000000000 |
| | | | BNB | 1.329239321609890 | | | 1.329239321609890 |
| | | | BNB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC | 0.008043940000000 | | | 0.008043940000000 |
| | | | BTC-MOVE-0424 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CRO | 639.897400000000000 | | | 639.897400000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DENT | 15,096.274000000000000 | | | 15,096.274000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DYDX | 24.992800000000000 | | | 24.992800000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 | | | 0.00008436000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETHW | 0.00000000000000000 | | | 0.00008436000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTM | 0.175156800000000 | | | 0.175156800000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

32051* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
93962* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
63060* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
29216* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK | 0.09928000000000 | | 0.09928000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.31036923720000 |
| | | | LUNA2_LOCKED | | | 0.72419488670000 |
| | | | LUNC | | | 0.99982000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MAPS | | | 59.98920000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA | 487.91216000000000 | | 487.91216000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000001 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX | 449.91900000000000 | | 449.91900000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -149.09391502458800 |
| | | | USDT | | | 0.00000002031751B |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | 300.92080000000000 | | 300.92080000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Other Activity Asserted: 21:43 = 237,95 BUSD and 21:38 = 548,54 BUSD - 2 Withdraw to
Binance that did never arrive 11.11.2022

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32792* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 12.32926197000000 |
| | | | BTC | | | 0.00621039000000 |
| | | | DOGE | | | 4,557.00000000000000 |
| | | | ETH | | | 0.49800000000000 |
| | | | ETHW | | | 0.00031000000000 |
| | | | NFT (5752445142643075200/FANCY FRENCHIES #9530) | | | 1.00000000000000 |
| | | | SOL | | | 20.00000000000000 |
| | | | USD | | | 1,971.24917316117000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91735 | Name on file | Quoine Pte Ltd | BTC | 0.21077522000000 | Quoine Pte Ltd | 0.21077522000000 |
| | | | ETH | 0.35613575000000 | | 0.35613575000000 |
| | | | ETHW | | | 0.35613575000000 |
| | | | EUR | | | 3.84765000000000 |
| | | | QASH | | | 306.74488391000000 |
| | | | QTUM | | | 30.80915000000000 |
| | | | USD | | | 1.16976000000000 |
| | | | XRP | 10,003.09913200000000 | | 10,003.09913151000000 |

Other Activity Asserted: 306.744884 - 30.80915 - Qash - Qtum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90259 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: BANK TRANSFER TO SCHWAB BANK ACCOUNT ON /9/2022, 2:31:04 PMUSD (FIAT)677.21 USD (2.00 USD FEE). NEVER RECEIVED WITDRAWL TRANSFER | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | EUR | 0.00000001351391 | | 0.00000001351391 |
| | | | USD | 0.00118278742B226 | | 0.00118278742B226 |
| | | | USDT | 0.00000005051974 | | 0.00000005051974 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40800* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ATOM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX | 0.00112396000000 | | 0.00112396000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000005998657 | | 0.00000005998657 |
| | | | BNB-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BOBA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 0.00000001312674D | | 0.00000001312674D |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |

32792*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
40800*: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.000019643407449 | | -0.000019643407449 |
| | | | USDT | 0.000000011899079 | | 0.000000011899079 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 7,279.000000000000000 | | 7,279.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70575* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | 1,026.508623670000000 | | 1,026.508623670000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.001464849464206 | | 0.001464849464206 |
| | | | | | | |
| | | | Other Activity Asserted: nein - keine weiteren Ansprüche | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80688 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0624 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-0624 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-20210924 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 5.098000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-20210625 | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-20211231 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.015078208515362 | | 0.015078208515362 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.080000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DEFI-20210625 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE-0624 | | | 0.00000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000 |
| | | | DOGE-20211231 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-0325 | | | 0.00000000000000 |
| | | | DOT-20210625 | | | 0.00000000000000 |
| | | | DOT-20210924 | | | 0.00000000000000 |
| | | | DOT-20211231 | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000 |
| | | | EDEN-0325 | | | 0.00000000000000 |
| | | | EDEN-20211231 | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000341 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | 0.499950003744955 | | 0.499950003744955 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | ETH-0331 | | | -0.50000000000000 |
| | | | ETH-0624 | | | 0.00000000000000 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-20210326 | | | 0.00000000000000 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.000000003744955 |
| | | | FB | 3.89940000000000 | | 3.89940000000000 |
| | | | FB-1230 | | | 0.50000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 49.99000000000000 | | 49.99000000000000 |
| | | | FTT-PERP | | | 50.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GME-20211231 | | | 0.00000000000000 |
| | | | GRT-0624 | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | KBTT-PERP | | | -2,000.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-0624 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-0624 | | | 0.00000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000 |
| | | | LTC-20211231 | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MSTR-0325 | | | 0.00000000000000 |
| | | | MSTR-0624 | | | 0.00000000000000 |
| | | | MSTR-20211231 | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | NFT (5052612456695457 15/CHARACTERS) | 1.00000000000000 | | 1.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB | 4,100,000.00000000000000 | | 4,100,000.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-0325 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-20211231 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.00377178000000 |
| | | | SRM_LOCKED | | | 0.17667262000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STORJ | | | 0.000000006530000 |
| | | | SUSHI | 100.00000000000000 | | 100.00000000000000 |
| | | | SUSHI-0325 | | | 0.00000000000000 |
| | | | SUSHI-0624 | | | 0.00000000000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-20210924 | | | 0.00000000000000 |
| | | | SUSHI-20211231 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 100.00000000000000 |
| | | | TSLA-0325 | | | 0.00000000000000 |
| | | | TSLA-20211231 | | | 0.00000000000000 |
| | | | UNI-20210625 | | | 0.00000000000000 |
| | | | UNI-20211231 | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | UNISWAP-20210625 | | | 0.00000000000000 |
| | | | USD | 2,673.869781321128397 | | 4,391.954781321128000 |
| | | | USDT | | | 0.000000009795904 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XAUT-0325 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XMR-PERP | 0.000000000000000 | | |
| | | | XRP-20211231 | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-0624 | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |
| | | | YFI-0325 | 0.000000000000000 | | |
| | | | YFI-20201225 | 0.000000000000000 | | |
| | | | YFI-PERP | 0.000000000000000 | | |
| | | | ZEC-PERP | 0.000000000000000 | | |
| | | | Other Activity Asserted: 3.8994000000000000 = $1167 around - Facebook token ie FTX style shares | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9660* | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 132.614795700000000 | | 132.614795700000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,180.523456380000000 | | 1,180.523456380000000 |
| | | | USDT | 198.420184525201200 | | 198.420184525201200 |
| | | | Other Activity Asserted: 20000 - I needed this money for education, I had to take out a loan | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78838* | Name on file | FTX Trading Ltd. | BTC | 7.454044928180000 | FTX Trading Ltd. | 7.454044928180000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | Other Activity Asserted: Amount entered in step 7 - In submitting this claim, I have selected FTX Japan K.K. (aka â€œFTX Japanâ€) (Case No. 22-11102), but when I look at the documents sent back, I see that FTX Trading Ltd. (d/b/a â€œFTXâ€) (Case No. 22-11068) is selected. I also made a screen recording to make sure there were no mistakes. The customer number may also be unified to ########, but only ######### can be selected. The last two submissions (DOCUMENT ID ######### and #########) I would like to submit a claim to FTX Japan as well, but I am unable to do so and there is no way to convey it to kroll, so I will write here. I'll take it. The reason why I have submitted a claim to FTX and am also trying to submit a claim to FTX Japan is because I have a strong suspicion that I am a customer of FTX Japan, not FTX. I am contacting FTX and FTX Japan to look into this matter again. Since I have not received a reply to date, I do not know the exact application method as of today, but just in case, I will also apply for a claim against FTX Japan for the same amount as the asset amount in FTX. Of course, this doesn't mean I want to become a double creditor, I just want to be treated as a customer of the service I actually used and have my assets returned.There is no English supporting documentation available for submission at this time, but it is possible to create one later. | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62158* | Name on file | FTX Trading Ltd. | COIN | 2.689643750000000 | FTX Trading Ltd. | 2.689643750000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | -0.000000003816858 | | -0.000000003816858 |
| | | | Other Activity Asserted: 15 x 25â,¬ = 375â,¬ - Coinbase action | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78908 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | 2,659.718143290000000 | | 2,659.718143290000000 |
| | | | AVAX | 0.000008403490420 | | 0.000008403490420 |
| | | | AXS | 3.539971240000000 | | 3.539971240000000 |
| | | | BAO | 15.000000000000000 | | 15.000000000000000 |
| | | | BAT | 1.004071780000000 | | 1.004071780000000 |
| | | | BTC | 0.006746800000000 | | 0.006746800000000 |
| | | | COIN | | | 1.224275950000000 |
| | | | CRO | 1,008.421266530000000 | | 1,008.421266530000000 |
| | | | DENT | 14,517.343583074240000 | | 14,517.343583074240000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT | 10.970682050000000 | | 10.970682050000000 |
| | | | ENJ | 147.023263070000000 | | 147.023263070000000 |
| | | | ETH | 1.103625010000000 | | 1.103625010000000 |
| | | | ETHW | 1.103161390000000 | | 1.103161390000000 |
| | | | FTM | 931.608623888522050 | | 931.608623888522100 |
| | | | FTT | 6.657483400000000 | | 6.657483400000000 |
| | | | GALA | 585.041066660000000 | | 585.041066660000000 |
| | | | HNT | | | 53.144371643242950 |
| | | | KIN | 10.000000000000000 | | 10.000000000000000 |
| | | | LRC | 179.394832830000000 | | 179.394832830000000 |
| | | | MTA | | | 84.591578650000000 |
| | | | SAND | 345.158910563762400 | | 345.158910563762400 |
| | | | SHIB | 872,254.446049740000000 | | 872,254.446049740000000 |
| | | | SPELL | 18,866.296115690000000 | | 18,866.296115690000000 |
| | | | SQ | | | 1.132534290000000 |
| | | | TONCOIN | 47.226937315767638 | | 47.226937315767636 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | | | 0.010405774796516 |
| | | | USDT | | | 0.000000021986774 |
| | | | YGG | 193.069425580000000 | | 193.069425580000000 |
| | | | Other Activity Asserted: SQ - 1,13253429 - MTA - 84.59157865000 | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70843* | Name on file | FTX Trading Ltd. | 1INCH | 242.000000000000000 | FTX Trading Ltd. | 242.000000000000000 |
| | | | ATLAS | 10,280.000000000000000 | | 10,280.000000000000000 |
| | | | FTM | 420.000000000000000 | | 420.000000000000000 |
| | | | FTT | 24.961324839403726 | | 24.961324839403726 |
| | | | POLIS | 76.300000000000000 | | 76.300000000000000 |
| | | | SOL | 69.953450000000000 | | 69.953450000000000 |
| | | | SRM | 159.969600000000000 | | 159.969600000000000 |
| | | | USD | 0.000000418737370 | | 0.000000418737370 |
| | | | USDT | 0.000000577161784 | | 0.000000577161784 |

M&T: Claim was unkeyed modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
T&D&F: Claim was unkeyed modified on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
K/S/M*: Claim was unkeyed modified on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
C/M*: Claim was unkeyed modified on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: No - won't let me select NO button - No - won't let me select NO button | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73242 | Name on file | FTX Trading Ltd. | BTC | 0.999845000000000 | FTX Trading Ltd. | 0.999845000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.200000000000000 |
| | | | ETH | | | 0.000200000000000 |
| | | | ETHW | | | 0.000200000000000 |
| | | | GALA | | | 3.000000000000000 |
| | | | SOL | | | 0.003000000000000 |
| | | | SUSHI | | | 0.346000000000000 |
| | | | USD | | | 21,825.297383384524000 |
| | | | USDC | 21,825.297383380000000 | | 0.000000000000000 |

Other Activity Asserted: $21,500.94 - This is a claim for my business account (########). I am also filing a claim for my personal account (########).    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability asserted in the claimant's other activity is reflected in filed claim 73514. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15270* | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000097928541748 | | 0.000097928541748 |
| | | | BTC-PERP | | | 0.034799999999999 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 100.000000000000000 | | 100.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 260.000000000000000 | | -335.353140505309500 |
| | | | USDT | | | 0.009109080000000 |

Other Activity Asserted: 5000 euro - i got liquidated and lost money becuz i could not acces the website    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92269* | Name on file | FTX Trading Ltd. | BCH | 38.537795956096030 | FTX Trading Ltd. | 38.537795956996030 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | BTC | 7.607635808996030 | | 7.607635808996030 |
| | | | BTC-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | CEL | 0.000000003473736 | | 0.000000003473736 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000002661760 | | 0.000000002661760 |
| | | | ETH | 0.000000000546715 | | 0.000000000546715 |
| | | | ETHW | -100.175013902969720 | | -100.175013902969720 |
| | | | FTT | 25.094980000000000 | | 25.094980000000000 |
| | | | MATIC | 0.000000006214870 | | 0.000000006214870 |
| | | | USD | 195,911.709747411280000 | | 195,911.709747411280000 |
| | | | USDT | 0.000000008976620 | | 0.000000008976620 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000022797573398 | | 0.000022797573398 |

Other Activity Asserted: see addendum - see addendum    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55628* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | 0.000005197034467 | | 0.000005197034467 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 201.508496960000000 | | 201.508496960000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |

Other Activity Asserted: the same - its the same, but i d'ont know which is the right way    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30571 | Name on file | FTX Trading Ltd. | BTC | 0.001800000000000 | FTX Trading Ltd. | 0.001800000000000 |
| | | | ETH | 0.024995000000000 | | 0.024995000000000 |
| | | | ETHW | 0.024995000000000 | | 0.024995000000000 |
| | | | LRC | 11,591.811600000000000 | | 11,591.811600000000000 |
| | | | USD | | | 1.677450320000000 |

Other Activity Asserted: None - None    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9523 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000810000000 | | 0.000000810000000 |
| | | | ETHW | 0.000001650000000 | | 0.000001650000000 |
| | | | NFT (41576937486973081l/FTX EU - WE ARE HERE! #183214) | | | 1.000000000000000 |
| | | | NFT (43914564506696171/FTX EU - WE ARE HERE! #183176) | | | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 14,034.687470723879000 | | 14,034.687470723879000 |

Other Activity Asserted: None - None    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93180 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | LINK | 0.000009210000000 | | 0.000009210000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |

*53757: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55628*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15270*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 20,484.520000000000000 | | 20,484.523540096300000 |
| | | | USDT | 0.000000005374488 | | 0.000000005374488 |

Other Activity Asserted: 20,484.52 - I did the claim through the FTX.US website.            0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7484* | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000025983546416 | | 0.000025983546416 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000082000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 1.000000023329176 | | 1.000000023329176 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.082014510321598 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000009000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | USD | 0.008320670567451 | | 0.008320670567451 |
| | | | USDT | 705.380000000000000 | | 705.383757358118400 |
| | | | XRP | | | 0.000000002724090 |

Other Activity Asserted: None - None

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70595 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000004460000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAD | | | 0.000000000994057 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 1.965338717107846 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000046218826 77 |
| | | | FTT | | | 25.095250000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 7.793126288000000 |
| | | | MATIC | | | 11.744333538270930 |
| | | | SGD | | | 0.000022153345793 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 371.058770075890100 |
| | | | USDT | | | 0.000000002227537 |
| | | | USTC-PERP | | | 0.000000000000000 |

Other Activity Asserted: 500 - perpetual futures activities            0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56657* | Name on file | FTX Trading Ltd. | BTT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 1,932.348658000000000 | | 1,932.348658000000000 |
| | | | TRX | 0.352073000000000 | | 0.352073000000000 |
| | | | USD | 2.141364483644178 | | 2.141364483644178 |
| | | | USDT | 0.000943307950000 | | 0.000943307950000 |

Other Activity Asserted: 1,932.35 - ftt            0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52423 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000001 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.989900000000000 | | 0.989900006600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000007500000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA | 0.458938390000000 | | 0.458938390000000 |
| | | | FIDA_LOCKED | 1.056115410000000 | | 1.056115410000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.046615140000000 | | 25.046615144712934 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT | 43.600000000000000 | | 43.600000000000000 |
| | | | KAVA-PERP | | | 0.000000000041001 |
| | | | LINK-PERP | | | -0.000000000000014 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.369961279000000 |
| | | | LUNA2_LOCKED | | | 0.853918984300000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 4.200000000000000 | | 4.200000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 0.200053900000000 | | 0.200053900000000 |
| | | | SRM_LOCKED | 0.170227440000000 | | 0.170227440000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TONCOIN | 23,803.339300000000000 | | 23,803.339297891496000 |
| | | | TONCOIN-PERP | | | 0.000000000000227 |
| | | | TRX | 68,128.000002000000000 | | 68,128.000002000000000 |
| | | | USD | 0.423501350000000 | | 0.423501356403150 |
| | | | USDT | 0.360793000000000 | | 0.360793008950000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII | | | 0.000000005000000 |
| | | | Other Activity Asserted: 3883.898938 TONCOIN as in the continuation sheet - The main balance in Blockfolio as attached. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability reflected in the claimant's other activity is reflected in filed claim 46634. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62538* | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | CHZ | 5.062416600000000 | | 5.062416600000000 |
| | | | DENT | 1,772.770710570000000 | | 1,772.770710570000000 |
| | | | DOGE | 38.243190886587910 | | 38.243190886587910 |
| | | | EUR | 0.978484278600502 | | 0.978484278600502 |
| | | | KIN | 148,362.039762157630000 | | 148,362.039762157630000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | PUNDIX | 7.640370003530000 | | 7.640370003530000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1,332,716.980330293300000 | | 1,332,716.980330293300000 |
| | | | TOMO | 10.183966270000000 | | 10.183966270000000 |
| | | | TRX | 141.290103640000000 | | 141.290103640000000 |
| | | | UBXT | 0.000009920000000 | | 0.000009920000000 |
| | | | Other Activity Asserted: 100 euro - portfolio | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 47725* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | FTT | 5.829632510000000 | | 5.829632510000000 |
| | | | IMX | 66.578324400000000 | | 66.578324400000000 |
| | | | MNGO | 517.670063320000000 | | 517.670063320000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000171098826 | | 0.000000171098826 |
| | | | Other Activity Asserted: None - Liquid Pro | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86017 | Name on file | FTX Trading Ltd. | GST | 0.000000070000000 | FTX Trading Ltd. | 0.000000070000000 |
| | | | USD | 520.936300193900000 | | 520.936300193900000 |
| | | | USDT | 0.000000001304043 | | 0.000000001304043 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73573 | Name on file | West Realm Shires Services Inc. | NEAR | 0.000100000000000 | West Realm Shires Services Inc. | 0.000100000000000 |
| | | | USD | 2,012.810026500000000 | | 2,014.810265600000000 |
| | | | Other Activity Asserted: $2012.81 USD - My account/FTX claims that there was a withdrawal of $2012.81 in USD which was never sent to my bank. I attempted to withdraw the USD from the account but FTX never made an actual transfer. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94330* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.000098920000000 |
| | | | ETHW | | | 0.660983920000000 |
| | | | MATIC | | | 0.164731300000000 |
| | | | USD | 5,405.000000000000000 | | 5,683.963333133069000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68366* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000001 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000001 | | -0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 171.670275057460540 | | 171.670275057460540 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.544187170000000 | | 1.544187170000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.000000750473601 | | -0.000000750473601 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 5542* | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 7.243097418124798 |

62538*: Claim was ordered modified on the FTX Recovery Trust's Ninth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
47725*: Claim was ordered modified on the FTX Recovery Trust's Tenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94330*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68366*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
5542*: Claim is also included in the FTX Recovery Trust's One Hundred (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ETHW | 0.005030618124798 | | |
| | | | GRT | 1,612.000000000000000 | | |
| | | | MATIC | 200.000000000000000 | | |
| | | | NEAR | 100.000000000000000 | | |
| | | | USD | 9,200.000000000000000 | | 7,000.201187280990000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30091* | Name on file | FTX Trading Ltd. | ALTBULL | 7.135559160000000 | FTX Trading Ltd. | 7.135559160000000 |
| | | | BNBBULL | | | 0.060964850000000 |
| | | | BTC | 0.000087120000000 | | 0.000087126922044 |
| | | | BULL | 0.011870340000000 | | 0.011870348000000 |
| | | | BULLSHIT | 18.081671160000000 | | 18.081671160000000 |
| | | | CEL | 0.093825000000000 | | 0.093825000000000 |
| | | | DEFIBULL | | | 19.795584400000000 |
| | | | DGNBULL | 54.182880330000000 | | 0.000000000000000 |
| | | | DOGEBULL | 2.326649144000000 | | 2.326649144000000 |
| | | | DRGNBULL | | | 54.182880330000000 |
| | | | ETH | 0.000998449612012 | | 0.000998449612012 |
| | | | ETHBULL | 0.125947335000000 | | 0.125947335000000 |
| | | | ETHW | 0.000998449612012 | | 0.000998449612012 |
| | | | EUR | | | 0.000000007563802 |
| | | | FTT | 0.099924000000000 | | 0.099924000000000 |
| | | | MIDBULL | 1.731789380000000 | | 1.731789387000000 |
| | | | USD | 0.030000000000000 | | 0.031079122770000 |
| | | | USDT | -0.290000000000000 | | -0.289598751086063 |
| | | | | | | |
| | | | Other Activity Asserted: "BNBBULL: 0.00609648" \| "DEFIBULL: 19.7955844" - on the FTX account I owned "3X Long BNB Token (BNBBULL)" and "3X Long DeFi Index Token (DEFIBULL)" but there is no space left to include them in the "Other Crypto not previously listed". | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7092* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009100000 | | 0.000000009100000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008820000 | | 0.000000008820000 |
| | | | BVOL | 0.000000000700000 | | 0.000000000700000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 0.000000011000000 | | |
| | | | COPE | 306.970759000000000 | | 306.970759000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000001200000 | | 0.000000001200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 5,860.027931348000000 | | 5,860.027931348000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.294984831094703 | | 0.294984831094703 |
| | | | FTT-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.068032000000000 | | 0.068032000000000 |
| | | | LINKBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOOKS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNA2 | 0.0064314017332000 | | 0.0064314017332000 |
| | | | LUNA2_LOCKED | 0.0150066040404000 | | 0.0150066040404000 |
| | | | LUNA2-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNC-PERP | -0.0000000000046611 | | -0.0000000000046611 |
| | | | MANA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MASK-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEAR-PERP | -0.0000000000056 | | -0.0000000000056 |
| | | | OMG-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000071 | | 0.0000000000071 |
| | | | RAY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000170 | | 0.0000000000170 |
| | | | RSR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RUNE-PERP | -0.0000000000284 | | -0.0000000000284 |
| | | | RVN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000000042 | | -0.0000000000042 |
| | | | SRM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SXP-PERP | -0.0000000000227 | | -0.0000000000227 |
| | | | THETA-PERP | 0.0000000000113 | | 0.0000000000113 |
| | | | TLM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX | 3,819.5442660000000 | | 3,819.5442660000000 |
| | | | TRX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | UNI-PERP | -0.0000000000028 | | -0.0000000000028 |
| | | | USD | 0.3190907674037 29 | | 0.3190907674037 29 |
| | | | USDT | 1.1093387892450 88 | | 1.1093387892450 88 |
| | | | USTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XAUT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000113 | | 0.0000000000113 |
| | | | YFI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | YFII-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000001 | | 0.0000000000001 |
| | | | ZRX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | Other Activity Asserted: 3,819 TRX - i had 3819 TRON coins | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59851* | Name on file | FTX Trading Ltd. | BTC | 0.0000570330780 00 | FTX Trading Ltd. | 0.0000570330780 00 |
| | | | ETH | 0.0000000110000 00 | | 0.0000000110000 00 |
| | | | MANA | 0.9272000000000 00 | | 0.9272000000000 00 |
| | | | SAND | 0.9500000000000 00 | | 0.9500000000000 00 |
| | | | STEP-PERP | 0.0000000000227 | | 0.0000000000227 |
| | | | USD | 0.0000000103882 21 | | 0.0000000103882 21 |
| | | | USDT | 490.6716841083649 00 | | 490.6716841083649 00 |
| | | | XRP | 0.0000000011620 00 | | 0.0000000011620 00 |
| | | | Other Activity Asserted: 0 - 0 | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16193* | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000 00 | FTX Trading Ltd. | 1.0000000000000 00 |
| | | | EUR | 3.0580095809700 5 | | 3.0580095809700 5 |
| | | | NEAR-PERP | 0.0000000000000 00 | | 0.0000000000000 00 |
| | | | USD | 0.0000000162825 216 | | 0.0000000162825 216 |
| | | | XMR-PERP | 0.0000000000000 00 | | 0.0000000000000 00 |
| | | | YFI-PERP | 0.0000000000000 00 | | 0.0000000000000 00 |
| | | | Other Activity Asserted: None - None | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7302 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.0000000000000 00 |
| | | | C98-PERP | | | 0.0000000000000 00 |
| | | | POLIS | 5,086.6000000000000 00 | | 5,086.6000000000000 00 |
| | | | TRX | | | 0.0000300000000 00 |
| | | | USD | 0.0062550981351 25 | | 0.0062550981351 25 |
| | | | USDT | | | 0.1799999649141 548 |
| | | | USDT-PERP | | | 0.0000000000000 00 |
| | | | Other Activity Asserted: None - POLIS (POLIS) 5,086.6 | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58740* | Name on file | FTX Trading Ltd. | AKRO | 2.0000000000000 00 | FTX Trading Ltd. | 2.0000000000000 00 |
| | | | ALPHA | 1.0000000000000 00 | | 1.0000000000000 00 |
| | | | BAO | 3.0000000000000 00 | | 3.0000000000000 00 |
| | | | BTC | 0.0691796000000 00 | | 0.0691796000000 00 |
| | | | DENT | 2.0000000000000 00 | | 2.0000000000000 00 |
| | | | EUR | 0.0228346015133 36 | | 0.0228346015133 36 |
| | | | FTM | 1,353.6373259900000 00 | | 1,353.6373259900000 00 |

59851* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16193* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
58740* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | HOLY | 1.062059320000000 | | 1.062059320000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: 0 - I accidently choose FTX Trading instead of FTX EU the first time. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90876 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | | | 10.800737910000000 |
| | | | AVAX | 0.219005670896000 | | 0.219005670896000 |
| | | | BABA | | | 0.074625830000000 |
| | | | BAO | 14,092.465608200000000 | | 14,092.465608200000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB | 0.536489950000000 | | 0.536489950000000 |
| | | | BTC | 0.000404040000000 | | 0.000404040000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DFL | | | 97.585724700000000 |
| | | | ETH | 0.329737990000000 | | 0.329737990000000 |
| | | | ETHW | 0.329572439284440 | | 0.329572439284440 |
| | | | FTM | 3.756225370000000 | | 3.756225370000000 |
| | | | GALA | 34.457015560000000 | | 34.457015560000000 |
| | | | GOOGL | | | 0.070538200000000 |
| | | | JST | | | 192.872775970000000 |
| | | | KIN | 101,664.464131480000000 | | 101,664.464131480000000 |
| | | | MANA | 19.603658480000000 | | 19.603658480000000 |
| | | | SAND | 12.639957300000000 | | 12.639957300000000 |
| | | | SKL | | | 37.776758420000000 |
| | | | SOL | 0.285966222589000 | | 0.285966222589000 |
| | | | TRX | 449.094849440000000 | | 449.094849440000000 |
| | | | TSLA | | | 0.025959990000000 |
| | | | USD | 1.051978300076985 | | 1.051978300076985 |
| | | | Other Activity Asserted: BABA0.074625583] GOOGL0.0705382] TSLA0.02595999] - I had some Shares from Alibaba, Google and Tesla | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90810* | Name on file | FTX Trading Ltd. | ETH | 0.000758045331000 | FTX Trading Ltd. | 0.000758045331000 |
| | | | ETHW | 0.000758040000000 | | 0.000758040000000 |
| | | | FTM | 152.457244406550000 | | 152.457244406550000 |
| | | | FTT | 9.094680000000000 | | 9.094680000000000 |
| | | | OXY | 74.985750000000000 | | 74.985750000000000 |
| | | | USD | 508.356926767230000 | | 508.356926767230000 |
| | | | USDT | 0.000000009463375 | | 0.000000009463375 |
| | | | Other Activity Asserted: 0 - non | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15672 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 84.840000000000000 |
| | | | DOGEBULL | 871.639914000000000 | | 871.639914000000000 |
| | | | LTCBULL | 985.800000000000000 | | 985.800000000000000 |
| | | | LUNA2 | | | 0.272026210200000 |
| | | | LUNA2_LOCKED | | | 0.634727823900000 |
| | | | LUNC | 59,234.280000000000000 | | 59,234.280000000000000 |
| | | | LUNC-PERP | | | 2,000.000000000000000 |
| | | | THETABULL | 6,174.722820000000000 | | 6,174.722820000000000 |
| | | | TRX | | | 0.006670000000000 |
| | | | USD | | | 0.101350907196810 |
| | | | USDT | | | 0.000000012930412 |
| | | | XLMBEAR | | | 8.070400000000000 |
| | | | XLMBULL | 99.900000000000000 | | 99.900000000000000 |
| | | | XRPBEAR | | | 978.800.000000000000 |
| | | | XRPBULL | 715,860.800000000000000 | | 715,860.800000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82650 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004926733 | FTX Trading Ltd. | 0.000000004926733 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | 0.000000008435585 | | 0.000000008435585 |
| | | | AAVE-PERP | | | 0.000000000000298 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-20210924 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | -0.000000000000014 |
| | | | AMPL | 0.000000000414828 | | 0.000000000414828 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000007 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000198 |
| | | | ASD | 0.000000022250479 | | 0.000000022250479 |
| | | | ASD-PERP | | | 0.000000000000227 |
| | | | ATOM | -0.064781585068504 | | -0.064781585068504 |
| | | | ATOM-0624 | | | -0.000000000000227 |
| | | | ATOM-0930 | | | 0.000000000000000 |
| | | | ATOM-1230 | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000135912 |
| | | | AUDIO-PERP | | | -0.000000000000113 |
| | | | AVAX | 7.627141768195520 | | 7.627141768195527 |
| | | | AVAX-PERP | | | -0.000000000012022 |
| | | | AXS-PERP | | | 0.000000000000444 |
| | | | BADGER-PERP | | | -0.000000000000019 |
| | | | BAL-PERP | | | -0.000000000001586 |
| | | | BAND | 0.000000016702211 | | 0.000000016702211 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BCH | 0.000000015061570 | | 0.000000015061570 |
| | | | BCH-PERP | | | -0.000000000000078 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | 0.000000047496946 | | 0.000000047496946 |
| | | | BNB-PERP | | | 0.000000000007290 |
| | | | BNT | | | 0.000000004712537 |
| | | | BNT-PERP | | | 0.000000000000369 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000673237222409 | | 0.000673237222409 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.000000000000000 |
| | | | BTC-MOVE-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-0122 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000000 |
| | | | BTC-MOVE-0209 | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000 |
| | | | BTC-MOVE-0211 | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000066 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | 0.000000002298554 | | 0.000000002298554 |
| | | | COMP | | | 0.000088119249000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.103416660000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX | | | 0.019123110000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000005000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | 0.000000010659433 | | 0.000000010659433 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000001591 |
| | | | DYDX | | | 0.300000000000000 |
| | | | DYDX-PERP | | | 0.000000000023078 |
| | | | EGLD-PERP | | | -0.000000000000063 |
| | | | EMB | | | 9.290000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000002842 |
| | | | ETC-PERP | | | 0.000000000065483 |
| | | | ETH | 2.965276631966610 | | 2.965276631966610 |
| | | | ETH-0325 | | | 0.000000000000007 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000007 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH-PERP | | | -0.000000000004826 |

| | | | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.008798866223545 | | | | 0.008798866223545 |
| | | | FIDA-PERP | | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | | -0.000000000002442 |
| | | | FLOW-PERP | | | | | 0.000000000000113 |
| | | | FTM | 0.000000002733021 | | | | 0.000000002733021 |
| | | | FTM-PERP | | | | | 0.000000000000000 |
| | | | FTT | 150.000000345574000 | | | | 150.000000345574980 |
| | | | FTT-PERP | | | | | 0.000000000000000 |
| | | | FXS-PERP | | | | | 0.000000000001193 |
| | | | GMT-PERP | | | | | 0.000000000000000 |
| | | | GRT | 0.000000008032795 | | | | 0.000000008032795 |
| | | | GRT-PERP | | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | | 0.000000000000003 |
| | | | IOTA-PERP | | | | | 0.000000000000000 |
| | | | KLAY-PERP | | | | | 0.000000000000000 |
| | | | KNC | | | | | 0.000000002298554 |
| | | | KNC-PERP | | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | | -0.000000000000454 |
| | | | LDO-PERP | | | | | 0.000000000000000 |
| | | | LEO | | | | | 0.000000003004521 |
| | | | LEO-PERP | | | | | 0.000000000000000 |
| | | | LINK | 0.000000017262562 | | | | 0.000000017262562 |
| | | | LINK-PERP | | | | | 0.000000000001186 |
| | | | LOOKS-PERP | | | | | 0.000000000000000 |
| | | | LRC | | | | | 0.000000010000000 |
| | | | LRC-PERP | | | | | 0.000000000000000 |
| | | | LTC | 0.000000026988581 | | | | 0.000000026988581 |
| | | | LTCBULL | | | | | 0.000000005200000 |
| | | | LTC-PERP | | | | | -0.000000000000149 |
| | | | LUNA2 | 70.646307781930000 | | | | 70.646307781930000 |
| | | | LUNA2_LOCKED | | | | | 164.841384844510000 |
| | | | LUNC-PERP | | | | | 0.000000050642629 |
| | | | MANA-PERP | | | | | 0.000000000000000 |
| | | | MATIC | 0.000000007841687 | | | | 0.000000007841687 |
| | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | | 0.000000000000000 |
| | | | MKR | | | | | 0.000000013350543 |
| | | | MKR-PERP | | | | | -0.000000000000001 |
| | | | MOB | | | | | 0.000000009745806 |
| | | | MTA | | | | | 0.500000000000000 |
| | | | MTA-20200925 | | | | | 0.000000000000000 |
| | | | MTA-PERP | | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | | 0.000000000018189 |
| | | | OKB | | | | | 0.000000007181380 |
| | | | OKB-PERP | | | | | 0.000000000000000 |
| | | | OMG | | | | | 0.000000005155199 |
| | | | OMG-PERP | | | | | 0.000000000002188 |
| | | | ONE-PERP | | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | | 0.000000000001826 |
| | | | POLIS-PERP | | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | | 0.000000000000000 |
| | | | REN | | | | | 0.000000008300880 |
| | | | REN-PERP | | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | | 0.000000000000454 |
| | | | RON-PERP | | | | | 0.000000000000000 |
| | | | ROOK | | | | | 0.000794462500000 |
| | | | ROOK-PERP | | | | | 0.000000000000016 |
| | | | RSR-PERP | | | | | 0.000000000000000 |
| | | | RUNE | 0.000000013298554 | | | | 0.000000013298554 |
| | | | RUNE-PERP | | | | | 0.000000000001136 |
| | | | SAND-PERP | | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | | -0.000000000000021 |
| | | | SLP-PERP | | | | | 0.000000000000000 |
| | | | SNX | | | | | 0.000000004261411 |
| | | | SNX-PERP | | | | | -0.000000000024300 |
| | | | SOL | 0.014892289402707 | | | | 0.014892289402707 |
| | | | SOL-20210924 | | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | | -0.000000000021497 |
| | | | SPELL-PERP | | | | | 0.000000000000000 |
| | | | SRM | 3.894138720000000 | | | | 3.894138720000000 |
| | | | SRM_LOCKED | | | | | 168.317290670000000 |
| | | | SRM-PERP | | | | | 0.000000000000000 |
| | | | STEP | 0.050000000000000 | | | | 0.050000000000000 |
| | | | STEP-PERP | | | | | 0.000000000058207 |
| | | | STORJ-PERP | | | | | 0.000000000000000 |
| | | | STSOL | | | | | 0.009832958420527 |
| | | | SUSHI | 0.000000017295137 | | | | 0.000000017295137 |
| | | | SUSHIBULL | | | | | 0.000000004000000 |
| | | | SUSHI-PERP | | | | | 0.000000000000000 |
| | | | SXP | 0.003304502298554 | | | | 0.003304502298554 |
| | | | SXP-PERP | | | | | 0.000000000005456 |
| | | | SYN | | | | | 108.000000000000000 |
| | | | TLM-PERP | | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | | 0.000000000000000 |
| | | | TRX | 0.000000006786112 | | | | 0.000000006786112 |
| | | | TRX-PERP | | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | | 0.000000000000000 |
| | | | UNI | 0.000000002298554 | | | | 0.000000002298554 |
| | | | UNI-PERP | | | | | -0.000000000000589 |
| | | | USD | -2,954.867626698530000 | | | | -2,954.867669621300 |
| | | | USDT | 7.813925933113330 | | | | 7.813925933113331 |
| | | | USDT-PERP | | | | | 0.000000000000000 |
| | | | USTC | 0.000000011519766 | | | | 0.000000011519766 |
| | | | USTC-PERP | | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | | 0.000000000000000 |
| | | | WBTC | | | | | 0.000218050210000 |
| | | | XAUT | | | | | 0.000000006000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XRP | 17.470809345179800 | | | 17.470809345179850 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | -0.000000000011250 |
| | | | YFI | | | | 0.000000048362961 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | Other Activity Asserted: Listed above. - BNT [0.0000000047125377], COMP [0.000088119249], CRV [0.10341666], CVX [0.01912311], DAI [0.000000005], DYDX [0.3], EMB [9.29], KNC [0.0000000029855546], LEO [0.0000000030045214], LRC [0.00000001], LTCBULL [0.0000000052], LUNA2_LOCKED [164.841384844511], LUNC-PERP [0.00000005], MKR [0.000000013355054433], MOB [0.0000000097458065], MTA [0.5], OKB [0.000000007181380], OMG [0.000000051551995], REN [0.000000008300808], ROOK [0.0007944625], SNX [0.000000042614113], SRM_LOCKED [168.31729067], STSOL [0.009832958420523], SUSHIBULL [0.000000004], SYN [108], WBTC [0.000218050211], XAUT [0.00000006], YFI | | | | 0.00000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 79694 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: BANK TRANSFER | 50,000.00000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.045373085698672 | | | 0.045373085698672 |
| | | | DOGE | 0.325500000000000 | | | 0.325500000000000 |
| | | | ETH | 0.037311520000000 | | | 0.037311520000000 |
| | | | ETHW | 0.000311520000000 | | | 0.000311520000000 |
| | | | SOL | 100.066576655105150 | | | 100.066576655105150 |
| | | | USD | 0.135110626700000 | | | 50,000.135110626700000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 15418 | Name on file | West Realm Shires Services Inc. | USD | 2.020236933824108 | | West Realm Shires Services Inc. | 1,437.240236933824000 |
| | | | Other Activity Asserted: $1,433.20 - Withdrawals: bank transfer | | | | 0.00000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts or account of the other activity asserted. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 95471 | Name on file | West Realm Shires Services Inc. | AVAX | 0.045280000000000 | | West Realm Shires Services Inc. | 0.045280000000000 |
| | | | POC Other Fiat Assertions: ON 11/09/2022, AN ACH TRANSFER WAS REQUESTED FROM MY FTX ACCOUNT TO MY ALTURA CREDIT UNION CHECKING ACCOUNT 1800002556899. THE FUNDS NEVER ARRIVED TO MY CREDIT UNION AND WAS KEPT BY FTX. FTX DECLARED BANKRUPTCY 2 DAYS LATER AFTER I DID THE ACH USD WITHDRAWAL REQUEST. I ONLY RECEIVED AN EMAIL FROM FTX THAT THE ACH TRASNSFER WAS INIITIATED. | | | | |
| | | | USD | 17,778.690000000000 | | | 0.00000000000000 |
| | | | USDT | 0.156530958621246 | | | 17,780.697965549400000 |
| | | | | | | | 0.156530958621246 |
| | | | Other Activity Asserted: $17,778.69 - On 11/09/2022, an ACH transfer of $17,778.69 was requested from my FTX account to my Altura credit union checking account ########. The funds never arrived to my credit union and was kept by FTX. FTX declared bankruptcy 2 days later after I did the ACH USD withdrawal request. I only received an email from FTX that the ACH transfer was initiated. | | | | 0.00000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 58808* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.068172939428493 | | | 0.068172939428493 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.106900000000000 | | | 0.106900000000000 |
| | | | CRO | 0.000000007412677 | | | 0.000000007412677 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | EUR | 0.00010680478492 | | | 0.000106808478492 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | -2,227.667952289272300 | | | -2,227.667952289272300 |
| | | | USDT | 0.000000002411031 | | | 0.000000002411031 |
| | | | Other Activity Asserted: 990 - Cro stake | | | | |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 80093 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.375383260000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SOL | | | | 205.326546359908000 |
| | | | USD | 25,000.00000000000000 | | | 20,248.778614072700000 |
| | | | USDT | | | | 0.000000005414442 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 83213 | Name on file | West Realm Shires Services Inc. | USD | 2.000000000000000 | | West Realm Shires Services Inc. | 2,500.00000000000000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL ON 11/11 SAYS COMPLETED BUT WAS NEVER RECEIVED IN MY BANK ACCOUNT. | 2,498.00000000000000 | | | 0.00000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 45928* | Name on file | FTX Trading Ltd. | ATLAS | 4,119.258400000000000 | | FTX Trading Ltd. | 4,119.258400000000000 |
| | | | LTC | 0.009000000000000 | | | 0.009000000000000 |
| | | | POLIS | 64.288426000000000 | | | 64.288426000000000 |
| | | | STEP | 582.395150000000000 | | | 582.395150000000000 |
| | | | USD | 0.883761800000000 | | | 0.883761800000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24042* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000005937181 | | 0.0000000005937181 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1.9316939649864892 | | 1.9316939649864892 |
| | | | USDT | 0.0000000103799945 | | 0.0000000103799945 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: 2000$ - Withdrawal | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57995* | Name on file | FTX Trading Ltd. | ETH | 1.1040000000000000 | FTX Trading Ltd. | 1.1040000000000000 |
| | | | ETHW | 1.1040000000000000 | | 1.1040000000000000 |
| | | | HNT | 147.1000000000000000 | | 147.1000000000000000 |
| | | | LTC | 14.3757562465521220 | | 14.3757562465521220 |
| | | | SOL | 21.5107921200000000 | | 21.5107921200000000 |
| | | | USD | 1.6168291570000000 | | 1.6168291570000000 |
| | | | USDT | -0.1856888931494465 | | -0.1856888931494465 |
| | | | Other Activity Asserted: 50000 - I donâ€™t know | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92777* | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BIT | 28.4070172400080000 | | 28.4070172400080000 |
| | | | BTC | 4.9810629600000000 | | 4.9810629600000000 |
| | | | DENT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | DYDX | 1.0620932286800000 | | 1.0620932286800000 |
| | | | ENS | 1.5099763021000000 | | 1.5099763021000000 |
| | | | ETH | 0.0000101200000000 | | 0.0000101200000000 |
| | | | ETHW | 0.0000101200000000 | | 0.0000101200000000 |
| | | | FTT | 3.0341720814500000 | | 3.0341720814500000 |
| | | | KIN | 4.0000000000000000 | | 4.0000000000000000 |
| | | | MATIC | 23.5290679473800000 | | 23.5290679473800000 |
| | | | SOL | 1.3646889403300000 | | 1.3646889403300000 |

24042* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
57995* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92777* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 4.981062960BTC – ç§ã¯FTX | | | 0.000000000000000 |

Japanã‚£ã"©ç"ã–ã¦å‚¬åã–ã¦ã€¥æœ¬å±…ä½¼€…ã®ã®§åºã–ã®æ–æœ¬ã®ãªã‚Œå'±ã€ç¡çµ‰‰€åˆåˆ†ã–ã€å‚¬ã‚Œ—ã–ã€æ'±ã€ã‚‰ã–ã€å•ã‚Œã–ã€å‚¬ã–ã€

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94065* | Name on file | FTX Trading Ltd. | AXS | 0.000000000479760 | FTX Trading Ltd. | 0.000000000479760 |
| | | | BNB | 0.000000006338550 | | 0.000000006338550 |
| | | | BNT | 0.000000006094780 | | 0.000000006094780 |
| | | | BTC | 0.003944177216672 | | 0.003944177216672 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000009731840 | | 0.000000009731840 |
| | | | ETH | 0.000000005265560 | | 0.000000005265560 |
| | | | EUR | 0.000000005185009 | | 0.000000005185009 |
| | | | FTT | 0.061864600000000 | | 0.061864600000000 |
| | | | GRT | 0.000000009503591 | | 0.000000009503591 |
| | | | HBAR-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | RAY | 0.000000003063240 | | 0.000000003063240 |
| | | | RUNE | 0.000000009388170 | | 0.000000009388170 |
| | | | SOL | 0.000000001446109 | | 0.000000001446109 |
| | | | SRM | 0.007694730000000 | | 0.007694730000000 |
| | | | SRM_LOCKED | 0.493898770000000 | | 0.493898770000000 |
| | | | USD | 0.055971352677217 | | 0.055971352677217 |
| | | | USDT | 0.000000008811769 | | 0.000000008811769 |
| | | | XRP | 0.000000000319990 | | 0.000000000319990 |

Other Activity Asserted: 0.0039441772166725 Bitcoin - 0.0039441772166725 Bitcoin                                                                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71196* | Name on file | FTX Trading Ltd. | BTC | 0.262828840000000 | FTX Trading Ltd. | 0.262828840000000 |
| | | | USD | 102.433117800000000 | | 102.433117800000000 |

Other Activity Asserted: 0,26282884 - BTC                                                                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7909* | Name on file | FTX Trading Ltd. | BNB | 0.000252070000000 | FTX Trading Ltd. | 0.000252070000000 |
| | | | ETH | 0.072048170000000 | | 0.072048170000000 |
| | | | FTT | 150.724995464000000 | | 150.724995464000000 |
| | | | USD | 0.000000008822982 | | 0.000000008822982 |
| | | | USDT | 0.000000001553493 | | 0.000000001553493 |

Other Activity Asserted: 25 FTT - I had 25 FTT on staking at ftx.com exchange                                                                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22883* | Name on file | FTX Trading Ltd. | CHF | 0.000000028129500 | FTX Trading Ltd. | 0.000000028129500 |
| | | | DOT | 0.000000003238859 | | 0.000000003238859 |
| | | | ETH | 0.000000010131451 | | 0.000000010131451 |
| | | | LOOKS | 0.000000002500000 | | 0.000000002500000 |
| | | | TRX | 210.942656853199220 | | 210.942656853199220 |
| | | | USD | 0.000040006023179 | | 0.000040006023179 |
| | | | USDT | 0.000000004994345 | | 0.000000004994345 |

Other Activity Asserted: None - None                                                                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81275* | Name on file | FTX Trading Ltd. | EUR | 0.000000012584808 | FTX Trading Ltd. | 0.000000012584808 |
| | | | FTT | 25.081849201314730 | | 25.081849201314730 |
| | | | TRX | 0.101660000000000 | | 0.101660000000000 |
| | | | USD | 0.000000004001466 | | 0.000000004001466 |
| | | | USDT | 3,130.605402002654000 | | 3,130.605402002654000 |

Other Activity Asserted: 3130 usdt - sezione spot crypto come da vostro saldo crypto                                                                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55708* | Name on file | FTX Trading Ltd. | DOT | 0.069389710000000 | FTX Trading Ltd. | 0.069389710000000 |
| | | | EUR | 0.000000006368960 | | 0.000000006368960 |
| | | | LUNA2 | 0.000000014925228 | | 0.000000014925228 |
| | | | LUNA2_LOCKED | 0.000000034825533 | | 0.000000034825533 |
| | | | LUNC | 0.003250000000000 | | 0.003250000000000 |
| | | | MER | 0.803600000000000 | | 0.803600000000000 |
| | | | SOL | 73.410000000000000 | | 73.410000000000000 |
| | | | USD | 0.000000009781833 | | 0.000000009781833 |
| | | | USDT | 0.000000009698550 | | 0.000000009698550 |
| | | | XRP | 15.429807610000000 | | 15.429807610000000 |

Other Activity Asserted: 15.42980761 xrp, 73.41 sol - I have claim to get my funds back.                                                                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61600* | Name on file | FTX Trading Ltd. | BTC | 0.076247740000000 | FTX Trading Ltd. | 0.076247740000000 |
| | | | EUR | 4.000000000000000 | | 4.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.764565560000000 | | 2.764565560000000 |

Other Activity Asserted: 2.000 â‚¬ - I just want my Euros back. I                                                                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23534* | Name on file | FTX Trading Ltd. | FTT | 18.896220000000000 | FTX Trading Ltd. | 18.896220000000000 |
| | | | TRX | 0.085600000000000 | | 0.085600000000000 |
| | | | USD | 1.347363001600000 | | 1.347363001600000 |
| | | | USDT | 0.001212000000000 | | 0.001212000000000 |

94065*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71196*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7909*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22883*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81275*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55708*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61600*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
23534*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Other Activity Asserted: 1.91162319BTC,10ETH,22.48USD,10ETHW,0.94SGD - Frozen crypto and fiat in Liquid Exchange | | | | | | 0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 44309. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17077* | Name on file | FTX Trading Ltd. | APE | 0.000028550000000 | FTX Trading Ltd. | 0.000028550000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE | 1,711.683881060000000 | | 1,711.683881060000000 |
| | | | GBP | 0.000000000096916 | | 0.000000000096916 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.000039835981400 | | 0.000039835981400 |
| | | | LUNA2_LOCKED | 0.000092950623270 | | 0.000092950623270 |
| | | | LUNC | 8.674368820000000 | | 8.674368820000000 |
| | | | SHIB | 5,591,501.573871930000000 | | 5,591,501.573871930000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000006990780 | | 0.000000006990780 |
| | | | XRP | 0.001548870000000 | | 0.001548870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73057* | Name on file | FTX Trading Ltd. | ATLAS | 7,480.000000000000000 | FTX Trading Ltd. | 7,480.000000000000000 |
| | | | LTC | 0.003159710000000 | | 0.003159710000000 |
| | | | MATH | 794.400000000000000 | | 794.400000000000000 |
| | | | RAY | 150.000000000000000 | | 150.000000000000000 |
| | | | SHIB | 55,100.000000000000000 | | 55,100.000000000000000 |
| | | | USD | 0.004814780477500 | | 0.004814780477500 |
| | | | USDT | 0.007954291350000 | | 0.007954291350000 |
| | | | Other Activity Asserted: only1claimnot2Belowiselected2debtorsasaprecaution - Used Ftx from Germany, so I logged in in Ftx EU | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93980* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 1.037916295257776 | | 1.037916295257776 |
| | | | CRO | 4,523.641710150000000 | | 4,523.641710150000000 |
| | | | EUR | 64.597831629585240 | | 64.597831629585240 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNA2 | 13.147186110000000 | | 13.147186110000000 |
| | | | LUNA2_LOCKED | 29.589619490000000 | | 29.589619490000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 2,491.083906098998000 | | 2,491.083906098998000 |
| | | | Other Activity Asserted: The same - I already have my claim but every time I choose fax eu at the end the submit shows me ftx trading | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12014* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 0.160000000000000 | | 0.159973920000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | -21,253.040000000000000 | | -21,253.044234292574000 |
| | | | USDT | 52,242.970000000000000 | | 52,242.965898140470000 |
| | | | Other Activity Asserted: 21,253.04$. - I send a support for a position that i forcibly closed in order to withdraw, losing -21,253.04$ then not able to withdraw, creating an unnecessary loss. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61373* | Name on file | FTX Trading Ltd. | ATLAS | 2,613.278924091360000 | FTX Trading Ltd. | 2,613.278924091360000 |
| | | | USD | 0.231196594000000 | | 0.231196594000000 |
| | | | Other Activity Asserted: 0.2 and 2300 - Usd, atlas | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9211* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.000000440000000 | | 0.000000440000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT | 6.422169620000000 | | 6.422169620000000 |
| | | | EUR | 0.000000257043439 | | 0.000000257043439 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.689991120000000 | | 0.689991120000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000038986717 | | 0.000000038986717 |
| | | | USDT | 792.703255500000000 | | 792.703255500000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 50659* | Name on file | FTX Trading Ltd. | POLIS | 266.169221280000000 | FTX Trading Ltd. | 266.169221280000000 |
| | | | USD | 0.000000000377430 | | 0.000000000377430 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91163 | Name on file | FTX Trading Ltd. | HT | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ICP-PERP | | | 4,101.000000000000000 |
| | | | USD | 80,000.000000000000000 | | 66,738.343568493500000 |
| | | | USDT | | | 0.000000004601095 |
| | | | Other Activity Asserted: $120,000.00 - Deposits on FTX exchange result in losses | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79584 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: TRIED TO TRANSFER TO MY BANK ACCOUNT AND IT NEVER WENT THROUGH | 9,803.920000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 3,531.597603952755000 | | 13,335.517603952800000 |

17077*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73057*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93980*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
12014*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61373*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9211*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50659*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93829* | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL | 0.00000000982587 | | 0.00000000982587 |
| | | | ATLAS | 0.00000006050293 | | 0.00000006050293 |
| | | | AVAX | 0.00000000788643 | | 0.00000000788643 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA | 0.00000002107190 | | 0.00000002107190 |
| | | | BICO | 0.45242295564493 | | 0.45242295564493 |
| | | | BILI | 0.00000000754765 | | 0.00000000754765 |
| | | | BITW | 0.00000000151625 | | 0.00000000151625 |
| | | | BNB | 0.00000001885742 | | 0.00000001885742 |
| | | | BTC | 0.00000007145627 | | 0.00000007145627 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98 | 0.00000002550000 | | 0.00000002550000 |
| | | | COMP | 0.00000000728400 | | 0.00000000728400 |
| | | | DFL | 0.00000008762146 | | 0.00000008762146 |
| | | | DODO | 0.00000000973531 | | 0.00000000973531 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 0.00000004385881 | | 0.00000004385881 |
| | | | EDEN | 0.00000003722082 | | 0.00000003722082 |
| | | | ETH | 0.00000000691191 | | 0.00000000691191 |
| | | | ETHW | 0.00000000661794 | | 0.00000000661794 |
| | | | EUR | 0.00005902776469 | | 0.00005902776469 |
| | | | FIDA | 0.00000000766565 | | 0.00000000766565 |
| | | | FTT | 55.50000012930420 | | 55.50000012930420 |
| | | | GALA | 0.00000000577631 | | 0.00000000577631 |
| | | | GBTC | 0.00000000889214 | | 0.00000000889214 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLXY | 0.00000000328624 | | 0.00000000328624 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GODS | 0.00000000854320 | | 0.00000000854320 |
| | | | HOOD | 0.00000002020000 | | 0.00000002020000 |
| | | | IMX | 0.00000000616876 | | 0.00000000616876 |
| | | | JOE | 0.00000000528976 | | 0.00000000528976 |
| | | | LUNC | 0.00000000090065 | | 0.00000000090065 |
| | | | MATH | 0.00000002497252 | | 0.00000002497252 |
| | | | MNGO | 0.00000000545713 | | 0.00000000545713 |
| | | | OXY | 0.00000000977744 | | 0.00000000977744 |
| | | | POLIS | 0.00000000343149 | | 0.00000000343149 |
| | | | PRISM | 0.00000000436471 | | 0.00000000436471 |
| | | | PTU | 0.00000000583951 | | 0.00000000583951 |
| | | | RAY | -0.00000000288671 | | -0.00000000288671 |
| | | | RUNE | 0.00000000285608 | | 0.00000000285608 |
| | | | SAND | 0.00000000280941 | | 0.00000000280941 |
| | | | SECO | 0.00000000326475 | | 0.00000000326475 |
| | | | SLND | 0.00000000506056 | | 0.00000000506056 |
| | | | SLRS | 0.00000000095342 | | 0.00000000095342 |
| | | | SNX | 0.00000000602772 | | 0.00000000602772 |
| | | | SNY | 0.00000000071361 | | 0.00000000071361 |
| | | | SOL | 100.36013023921505 | | 100.36013023921505 |
| | | | SRM | 1,000.10269747263130 | | 1,000.10269747263130 |
| | | | SRM_LOCKED | 20.76763168000000 | | 20.76763168000000 |
| | | | STEP | 0.00000000001447 | | 0.00000000001447 |
| | | | STG | 0.00000000401281 | | 0.00000000401281 |
| | | | TRX | 10.05512336507518 | | 10.05512336507518 |
| | | | UNI | 0.00000005224600 | | 0.00000005224600 |
| | | | USD | 0.00000001254819 | | 0.00000001254819 |
| | | | USDT | 0.00000007141151 | | 0.00000007141151 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: No idea - 1 nft | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68817* | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | DOGE | 12.53017899000000 | | 12.53017899000000 |
| | | | ETH | 0.16315017000000 | | 0.16315017000000 |
| | | | ETHW | 0.16270615000000 | | 0.16270615000000 |
| | | | USD | 0.00023592251727 | | 0.00023592251727 |
| | | | Other Activity Asserted: Approximately Ãˆ190 - Failed withdrawal | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69073* | Name on file | FTX Trading Ltd. | BTC | 1.14282883000000 | FTX Trading Ltd. | 1.14282883000000 |
| | | | ETH | 0.10120825000000 | | 0.10120825000000 |
| | | | ETHW | 0.05833606000000 | | 0.05833606000000 |
| | | | Other Activity Asserted: 1.142828830BTC/0.101208250ETH/0.058336060THW - FTX JP does not treat me as a Japanese customer and refuses to return my assets to BlockFolio because they are managed by FTX JP, and I am using the "FTX JP mobile app" that FTX JP recommended that I use. FTX JP is requesting a full refund of their assets, in the same way as other Japanese customers residing in Japan who have already had their assets returned in full because they used the service. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28267* | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 1,040.19000000000000 | | 1,040.18652176000000 |
| | | | USDT | | | 0.00000021169021 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71603* | Name on file | FTX Trading Ltd. | ATLAS | 1,849.63000000000000 | FTX Trading Ltd. | 1,849.63000000000000 |
| | | | USD | 0.03569268000000 | | 0.03569268000000 |
| | | | USDT | 0.00000001117253 | | 0.00000001117253 |

USDT - Claim was ordered modified on the FTX Recovery Trust's Ninth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68817* - Claim was ordered modified on the FTX Recovery Trust's Ninth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69073* - Claim was ordered modified on the FTX Recovery Trust's Ninth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28267* - Claim was ordered modified on the FTX Recovery Trust's Ninth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71603* - Claim was ordered modified on the FTX Recovery Trust's Ninth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | Other Activity Asserted: 600 dollars - I also had FTT coin and I lost 600 dollars from it, I want it to be covered. | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54890* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | 452.945471992836760 | | 452.945471992836760 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UBXT | 0.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.000087966088151 | | 0.000087966088151 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: 452,95 - No Claim, new Bank details IBAN: ######## | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15955 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BRZ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 6.00000000000000000 | | 6.00000000000000000 |
| | | | ETHW | 0.58730216000000000 | | 0.58730216000000000 |
| | | | SHIB | 1.00577785000000000 | | 1.00577785000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.000301695644235 | | 1,830.000301695640000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62432* | Name on file | FTX Trading Ltd. | LTC-PERP | -0.00000000000000007 | FTX Trading Ltd. | -0.00000000000000007 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 477.151212095000400 | | 477.151212095000400 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34956 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00007983000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00064383000000000 |
| | | | ETHW-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 54.533984344645040 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000007 |
| | | | USD | 0.37000000000000000 | | 3.366985109815546 |
| | | | USDT | | | 0.006681234709728 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | Other Activity Asserted: 54.53398434 - FTT | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.