## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 98734 | Name on file | FTX Trading Ltd. | ADA-20210625 | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH | | | | 0.000000000499600 |
| | | | BTC | | | | 0.000015596089555 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 1,400.000000000000000 | | | 0.000544258211929 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 72811 | Name on file | West Realm Shires Services Inc. | BTC | 0.015337000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.030000000000000 | | 0.030000000000000 |
| | | | NFT (3045264587620200064/COLOSSAL CACTI #922) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3174752142148914480/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3344547230287400065/GOLDEN HILL #111) | | | 1.000000000000000 |
| | | | NFT (3467007788835005000/REFLECTION '16 #46) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3508800247667031070/GOLDEN HILL #282) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3612328569963551528/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3636770321706474458/GOLDEN HILL #808) | | | 1.000000000000000 |
| | | | NFT (3689236376830150048/SAUDI ARABIA TICKET STUB #100) | | | 1.000000000000000 |
| | | | NFT (3783381187730000791/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3965792767360004823/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4082333587658019650/COACHELLA X FTX WEEKEND 2 #15828) | | | 1.000000000000000 |
| | | | NFT (4178067412132556098/REFLECTION '14 #86) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4190877293438419998/GOLDEN HILL #54) | | | 1.000000000000000 |
| | | | NFT (4194925839430111776/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4413993897238759996/BEASTS #916) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4437293540902746587/REFLECTION '10 #70) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4525776670428671242/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4775351751478714485/COLOSSAL CACTI #834) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4788702401169512955/FERRIS FROM AFAR #926) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4812321013933161018/NIGHT LIGHT #798) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4833562643564500076/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4867381901893380798/BEASTS #721) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4869556109468418171/SUN SET #935) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5174900610505862888/BEASTS #214) | | | 1.000000000000000 |
| | | | NFT (5212210600986952601/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5238852365777978847/BARCELONA TICKET STUB #1467) | | | 1.000000000000000 |
| | | | NFT (5256109116181757777/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5463124135726840074/REFLECTION '13 #96) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5478792374351044580/FERRIS FROM AFAR #111) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5536326469371539730/REFLECTION '15 #95) | | | 1.000000000000000 |
| | | | NFT (5597258961212981040/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5630063817549482840/REFLECTION '11 #22) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5696497716195454740/SUN SET #635) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,109.000000000000000 | | 109.002098080818540 |

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 30+ NFTs held on FTX.US - NFTs not listed in Box 7 above | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57925 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: NFT | 9.000000000000000 | West Realm Shires Services Inc. | |
| | | | NFT (2971694713117456661/SPIDER LEDS #55) | | | 1.000000000000000 |
| | | | NFT (3433463141675445339/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1864) | | | 1.000000000000000 |
| | | | NFT (3524406160051063488/FIREWORKS #19) | | | 1.000000000000000 |
| | | | NFT (3706590305812870000/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1014) | | | 1.000000000000000 |
| | | | NFT (3894664936244426659/GSW ROUND 1 COMMEMORATIVE TICKET #581) | | | 1.000000000000000 |
| | | | NFT (4441761817313753320/CLOUD STORM #318) | | | 1.000000000000000 |
| | | | NFT (4705606399600817400/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1863) | | | 1.000000000000000 |
| | | | NFT (4847555715969162890/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (4987017725888835503/WARRIORS HOOP #641 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (5170402499480260041/CORE 22 #69) | | | 1.000000000000000 |
| | | | SOL | 0.000122120000000 | | 0.000122120000000 |
| | | | USD | 0.000000006120698 | | 0.000000006120698 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83733 | Name on file | West Realm Shires Services Inc. | BTC | 1.069586190000000 | West Realm Shires Services Inc. | 1.069586190000000 |
| | | | DOGE | 10,783.350249780000000 | | 10,783.350249780000000 |
| | | | SOL | 53.474314940000000 | | 53.474314940000000 |
| | | | Other Activity Asserted: 712.02 - FTX.us | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20532 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000006890407 | West Realm Shires Services Inc. | 0.000000006890407 |
| | | | BTC | 0.001000003881532 | | 0.001000003881532 |
| | | | ETH | 0.000000007599520 | | 0.000000007599520 |
| | | | SOL | 0.000000008141640 | | 0.000000008141640 |
| | | | USD | -0.000000004392020 | | 0.009325018607979 |
| | | | USDC | 16,726.182196800000000 | | 0.000000000000000 |
| | | | USDT | 0.000085004824691 | | 0.000085004824691 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97645* | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 9.990000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 9.990000000000000 |
| | | | USD | 28,247.782000000000000 | | 28,247.782000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98436* | Name on file | Quoine Pte Ltd | BCH | 0.999997110000000 | Quoine Pte Ltd | 0.999997110000000 |
| | | | BTC | 0.004128760000000 | | 0.004128760000000 |
| | | | QASH | | | 14,544.843971230000000 |
| | | | USDT | 894.281000000000000 | | 21.590000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53336 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000007452350 | West Realm Shires Services Inc. | 0.000000007452350 |
| | | | AVAX | 42.300000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000323500000000 | | 0.000323500000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 0.000758760000000 | | 0.000758760000000 |
| | | | KSHIB | 0.000000008680461 | | 0.000000008680461 |
| | | | NFT (2995478355935466574/WELCOME TO DOPAMINE) | | | 1.000000000000000 |
| | | | NFT (3815403883141536547/FOUNDING FRENS LAWYER #335) | | | 1.000000000000000 |
| | | | NFT (4381917760494139900/FFN MEMBERSHIP BOOKLET #440) | | | 1.000000000000000 |
| | | | NFT (5220348842331326700/FFN MEMBERSHIP BOOKLET #335) | | | 1.000000000000000 |
| | | | SHIB | 11.496644290000000 | | 11.496644290000000 |
| | | | SOL | 0.007655014998882 | | 0.007655014998882 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 195.111860925700000 | | 195.111860925700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2968 | Name on file | West Realm Shires Services Inc. | NFT (2933974670952496667/BAEBOT #2345) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (2947969913353916199/BAEBOT #505) | | | 1.000000000000000 |
| | | | NFT (3018889420114922232/BAEBOT #1835) | | | 1.000000000000000 |
| | | | NFT (3221265316432422001/BAEBOT #508) | | | 1.000000000000000 |
| | | | NFT (3434460758702912662/SCOOGI #5699) | | | 1.000000000000000 |
| | | | NFT (3457142889436073314/BAEBOT #1839) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | Asserted Claims ... Modified Claim |
| | | | NFT (34633727956718652538/SOL BROBOT #2731) | | | 1.000000000000000 |
| | | | NFT (347015540763137308/SOL BROBOT #1401) | | | 1.000000000000000 |
| | | | NFT (353417321339257545/SCOOGI #5657) | | | 1.000000000000000 |
| | | | NFT (354210328022824172/SOL BROBOT #4136) | | | 1.000000000000000 |
| | | | NFT (355237625096409976/SOL BROBOT #572) | | | 1.000000000000000 |
| | | | NFT (358938791696207251/SOL BROBOT #3572) | | | 1.000000000000000 |
| | | | NFT (365720360508095076/SCOOGI #6684) | | | 1.000000000000000 |
| | | | NFT (366498947598879744/BAEBOT #2347) | | | 1.000000000000000 |
| | | | NFT (368004973092453565/SCOOGI #4544) | | | 1.000000000000000 |
| | | | NFT (37175879997489263/BAEBOT #2340) | | | 1.000000000000000 |
| | | | NFT (378752854029871183/SOL BROBOT #6031) | | | 1.000000000000000 |
| | | | NFT (379973537404489106/SCOOGI #968) | | | 1.000000000000000 |
| | | | NFT (381568754150671896/SOL BROBOT #2957) | | | 1.000000000000000 |
| | | | NFT (381797585008311744/SOL BROBOT #2140) | | | 1.000000000000000 |
| | | | NFT (382313583028752905/BAEBOT #1838) | | | 1.000000000000000 |
| | | | NFT (389279478901148970/SOL BROBOT #3717) | | | 1.000000000000000 |
| | | | NFT (390626118112175838/BAEBOT #504) | | | 1.000000000000000 |
| | | | NFT (393158294020820808/BAEBOT #2346) | | | 1.000000000000000 |
| | | | NFT (396529969656690189/SCOOGI #496) | | | 1.000000000000000 |
| | | | NFT (398424255094790060/SOL BROBOT #2006) | | | 1.000000000000000 |
| | | | NFT (404866732579370313/SOL BROBOT #6053) | | | 1.000000000000000 |
| | | | NFT (413987011826627728/SOL BROBOT #2868) | | | 1.000000000000000 |
| | | | NFT (417947647421677340/SCOOGI #6570) | | | 1.000000000000000 |
| | | | NFT (411334044423194388/SCOOGI #6024) | | | 1.000000000000000 |
| | | | NFT (411824901047209448/SOL BROBOT #2926) | | | 1.000000000000000 |
| | | | NFT (433234960390166412/SCOOGI #6569) | | | 1.000000000000000 |
| | | | NFT (442509384495747828/BAEBOT #2348) | | | 1.000000000000000 |
| | | | NFT (449178938214944261/SCOOGI #6658) | | | 1.000000000000000 |
| | | | NFT (458759429518151050/SOL BROBOT #4058) | | | 1.000000000000000 |
| | | | NFT (458780192353277259/SOL BROBOT #3256) | | | 1.000000000000000 |
| | | | NFT (460398711258252202/SCOOGI #5718) | | | 1.000000000000000 |
| | | | NFT (462802365922973904/SOL BROBOT #1887) | | | 1.000000000000000 |
| | | | NFT (476942185912809266/SOL BROBOT #4518) | | | 1.000000000000000 |
| | | | NFT (477279133620251753/SCOOGI #65) | | | 1.000000000000000 |
| | | | NFT (482174234151777927/SCOOGI #5701) | | | 1.000000000000000 |
| | | | NFT (486492443696994336/BAEBOT #502) | | | 1.000000000000000 |
| | | | NFT (499413526427989824/SCOOGI #5801) | | | 1.000000000000000 |
| | | | NFT (500475714273025879/BAEBOT #2349) | | | 1.000000000000000 |
| | | | NFT (506471558726067884/SOL BROBOT #6022) | | | 1.000000000000000 |
| | | | NFT (511729220858007753/SOL BROBOT #3789) | | | 1.000000000000000 |
| | | | NFT (519409255093182918/SOL BROBOT #5770) | | | 1.000000000000000 |
| | | | NFT (53881464279534048/BAEBOT #1840) | | | 1.000000000000000 |
| | | | NFT (541725778601255313/SCOOGI #5706) | | | 1.000000000000000 |
| | | | NFT (551789316685166223/BAEBOT #1837) | | | 1.000000000000000 |
| | | | NFT (55240960356429340/BAEBOT #1836) | | | 1.000000000000000 |
| | | | NFT (561891212682653833/SOL BROBOT #1211) | | | 1.000000000000000 |
| | | | NFT (568419819657287929/SOL BROBOT #5001) | | | 1.000000000000000 |
| | | | USD | 1,204.020000000000000 | | 4.018279400592000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98704* | Name on file | FTX Trading Ltd. | BTC | 6,230.121100620000000 | West Realm Shires Services Inc. | 0.121106230000000 |
| | | | DOGE | 0.062470000400000 | | 1.000000000000000 |
| | | | USD | | | 0.000179954305729 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65232* | Name on file | FTX Trading Ltd. | BUSD | 200,042.026000000000000 | FTX Trading Ltd. | 100,021.013000000000000 |

NFT*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
BSOT*: Claim was instead modified in the FTX Recovery Trust's Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the claim to match their books and records.

| 76878* | Name on file | FTX Trading Ltd. | BUSD | 1,499.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SOL | 22.584026900000000 | | 22.584026900000000 |
| | | | USD | 199.928873146375000 | | 199.928873146375000 |
| | | | | | | |
| | | | Other Activity Asserted: 1,500 - no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66636* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000002501390 | | 0.000000002501390 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 0.000000002234950 | | 0.000000002234950 |
| | | | APE | 0.000000003445600 | | 0.000000003445600 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000009160310 | | 0.000000009160310 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000002112400 | | 0.000000002112400 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006728910 | | 0.000000006728910 |
| | | | BTC | 0.000000005132600 | | 0.000000005132600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000006152500 | | 0.000000006152500 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000009263060 | | 0.000000009263060 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 423.907955480000000 | | 0.000000009464890 |
| | | | ETH | 0.000000005249100 | | 0.000000005249100 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001177910 | | 0.000000001177910 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000008305213 | | 0.000000008305213 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.135527905301537 | | 25.135527905301537 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002431490 | | 0.000000002431490 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002623480 | | 0.000000002623480 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000003413290 | | 0.000000003413290 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002808600 | | 0.000000002808600 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005736080 | | 0.000000005736080 |
| | | | SOL | 0.000000005414300 | | 0.000000005414300 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000007372010 | | 0.000000007372010 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000001567310 | | 0.000000001567310 |
| | | | UNI | 0.000000005038330 | | 0.000000005038330 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.116940895313510 | | 0.116940895313510 |
| | | | USDT | 0.000000011003018 | | 0.000000011003018 |
| | | | XRP | 0.000000003502715 | | 0.000000003502715 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000002916040 | | 0.000000002916040 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the claim to match their books and records.

| 32022 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.003028870000000 |
| | | | FTT | | | 152.816306140685440 |
| | | | RAY | | | 0.000000000093901 |
| | | | SOL | | | 0.000000000000000 |
| | | | TRX | | | 0.000000007980042 |
| | | | USD | | | 0.000000016697752 |
| | | | USDT | | | 0.000000008838921 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the claim to match their books and records.

| 4546** | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SOL | | | 44.273106470000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 180,000.000000000000000 | | 0.050006623301206 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the claim to match their books and records.

| 49902 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 | West Realm Shires Services Inc. | 0.028870703039611 |
| | | | USD | | | 0.000078296389159 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the claim to match their books and records.

| 98336* | Name on file | FTX EU Ltd. | ALGOBULL | | FTX Trading Ltd. | 454,959.053685160000000 |
| | | | ATOMBULL | | | 58.951040360000000 |
| | | | BCHBULL | | | 157.211742830000000 |
| | | | BEAR | | | 85,386.093304200000000 |
| | | | BSVBULL | | | 40,387.722132470000000 |
| | | | DOGEBULL | | | 5.931266150000000 |
| | | | EOSBEAR | | | 379,362.670713200000000 |

*76878* Claim was ordered modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
**4546** Claim was ordered modified on the FTX Recovery Trust's Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*4546** Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*98336* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EOSBULL | | | 6,221.846146180000000 |
| | | | ETCBULL | | | 2.082878110000000 |
| | | | HTBULL | | | 3.111986350000000 |
| | | | LINKBULL | | | 4.518660120000000 |
| | | | LTCBULL | | | 60.616016320000000 |
| | | | MATICBULL | | | 40.050618820000000 |
| | | | SUSHIBULL | | | 36,923.076923070000000 |
| | | | TOMOBULL | | | 9,345.193092350000000 |
| | | | TRXBULL | | | 14.869081820000000 |
| | | | USD | 10,000.000000000000000 | | 0.000000003521926 |
| | | | USDT | | | 0.000000146066667 |
| | | | XRPBULL | | | 1,825.747536410000000 |
| | | | XTZBULL | | | 46.139890610000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94318* | Name on file | FTX Trading Ltd. | AMPL | 0.000000004990692 | FTX Trading Ltd. | 0.000000004990692 |
| | | | BNB | 0.000000006470321 | | 0.000000006470321 |
| | | | BTC | 0.001000006617169 | | 0.001000006617169 |
| | | | CREAM | 0.005448000000000 | | 0.005448000000000 |
| | | | DAI | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH | -0.011833469937820 | | -0.011833469937820 |
| | | | FTT | 0.000000610000000 | | 0.000000610000000 |
| | | | HNT | 0.061320000000000 | | 0.061320000000000 |
| | | | KNC | 0.013600000000000 | | 0.013600000000000 |
| | | | LTC | 0.000000005237263 | | 0.000000005237263 |
| | | | LUNA2 | 11.411999230000000 | | 11.411999230000000 |
| | | | LUNA2_LOCKED | 26.627998210000000 | | 26.627998210000000 |
| | | | LUNC | 2,484,986.860000000000000 | | 2,484,986.860000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000000000000 | | -5.579792387090358 |
| | | | TRX | 0.000000002100000 | | 0.000000002100000 |
| | | | USD | 0.000000001627342 | | 0.000000001627342 |
| | | | USDT | 0.000000000000000 | | -10.467658316531589 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48242* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.009900000000000 |
| | | | ETH | | | 0.367985750000000 |
| | | | ETHW | | | 0.367985750000000 |
| | | | EUR | 2,000.000000000000000 | | 1.830375236000000 |
| | | | USD | | | 0.000000007087878 |
| | | | USDT | | | 4.303293550000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71538* | Name on file | FTX EU Ltd. | BF_POINT | Undetermined* | FTX Trading Ltd. | 300.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70547* | Name on file | FTX Trading Ltd. | BTC | 0.022804920000000 | FTX Trading Ltd. | 0.022804920000000 |
| | | | USD | 1,000.000000000000000 | | 0.010165182027251 |
| | | | Other Activity Asserted: 1000 euros - BTC | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95024* | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000028751485578 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48067 | Name on file | West Realm Shires Services Inc. | AVAX | 463.900000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000000004051551 | | 0.000000004051551 |
| | | | MATIC | 0.198670000000000 | | 0.198670000000000 |
| | | | SOL | 80.520240970000000 | | 0.000000000000000 |
| | | | USD | 0.000000002022514 | | 0.000000002022514 |
| | | | USDC | 20,357.984200000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000005466361 | | 0.000000005466361 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96159 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000003427709 | West Realm Shires Services Inc. | 0.000000003427709 |
| | | | ETHW | 0.097447403427709 | | 0.097447403427709 |
| | | | USD | 121.767414680111440 | | 121.767414680111440 |
| | | | Other Activity Asserted: 0 - I'm not aware | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95998 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC | 0.554891790000000 | | 0.554891790000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000014465423 | | 0.000000014465423 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 0.000000004013420 | | 0.000000004013420 |
| | | | BTC | 0.002182826285737 | | 0.002182826285737 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |

94318*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
48242*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71538*: Claim was included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70547*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
95024*: Claim was included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-MOVE-WK-0527 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000003000570 | | 0.000000003000570 |
| | | | CAKE-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000262 | | -0.000000000000262 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.032000000000000 | | 0.032000000000000 |
| | | | ETHBULL | 0.000000001420621 | | 0.000000001420621 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EURT | 0.000000009874213 | | 0.000000009874213 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000009548732 | | 0.000000009548732 |
| | | | FTT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000636695 | | 0.000000000636695 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.055951102384000 | | 0.055951102384000 |
| | | | LUNA2_LOCKED | 0.130552572200000 | | 0.130552572200000 |
| | | | LUNC | 0.007784130000000 | | 0.007784130000000 |
| | | | LUNC-PERP | -0.000000000046556 | | -0.000000000046556 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OMG | 0.000000009501840 | | 0.000000009501840 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000009200000 | | 0.000000009200000 |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000000007000235 | | 0.000000007000235 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -69.189111990101210 | | -69.189111990101210 |
| | | | USDT | 0.043904945383366 | | 0.043904945383366 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 0.000000002735640 | | 0.000000002735640 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.003800552916159 | | 0.003800552916159 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000509 | | 0.000000000000509 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: other - other | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96024 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.003891585011059 | | 0.003891585011059 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005863630 | | 0.000000005863630 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL | 0.012483266532494 | | 0.012483266532494 |
| | | | USD | 0.002765114392624 | | 0.002765114392624 |
| | | | USDT | 0.000000005177071 | | 0.000000005177071 |
| | | | | | | |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94442* | Name on file | FTX EU Ltd. | GRT | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71035* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.000000010000000 | | 0.000000010000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.002120000000000 | | 0.002120000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.120000000000000 | | 0.120000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007347316389083 | | 0.007347316389083 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.043900000000000 | | 0.043900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.015200000000000 | | 0.015200000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.000537500000000 | | 0.000537500000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.472641219000000 | | 0.472641219000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.000641219000000 | | 1.000641219000000 |
| | | | EUR | 0.045046357730252 | | 0.045046357730252 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 157.050738350000000 | | 157.050738350000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 0.027500000000000 | | 0.027500000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.006852200000000 | | 0.006852200000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 0.033140000000000 | | 0.033140000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.599725254000000 | | 2.599725254000000 |
| | | | LUNA2_LOCKED | 6.066025594000000 | | 6.066025594000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.002559000000000 | | 0.002559000000000 |
| | | | MNGO | 0.000350000000000 | | 0.000350000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |

94442* Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
71035* Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 0.74625600000000 | | 0.74625600000000 |
| | | | PAXG-PERP | 2.73000000000000 | | 2.73000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00431440000000 | | 0.00431440000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 0.01054420000000 | | 0.01054420000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00079200000000 | | 0.00079200000000 |
| | | | TULIP | 0.00979200000000 | | 0.00979200000000 |
| | | | USD | 0.00000000000000 | | -4,017.31477243671800 |
| | | | USDT | 0.00155756051512 98 | | 0.00155756051512 98 |
| | | | USTC | 368.00367500000000 | | 368.00367500000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 3100 - - | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76957 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 60 | 2.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | LINK | 0.00000000004054769 | | 0.00000000004054769 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96612 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 0.00000000000006 |
| | | | FTT | 93.34376000000000 | | 93.34376000000000 |
| | | | GBP | | | 0.00000000009640921 |
| | | | SOL | 26.57105950000000 | | 26.57105950000000 |
| | | | USD | -2,023.22000000000000 | | -2,032.24204020566500 |
| | | | USDC | 9,991.46000000000000 | | 0.00000000000000 |
| | | | USDT | | | 9,991.45560170700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98243* | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.00083939000000 |
| | | | CUSDT | | | 33.00000000000000 |
| | | | DOGE | | | 5,269.10661901000000 |
| | | | ETH | | | 0.00793895000000 |
| | | | ETHW | | | 0.00784319000000 |
| | | | LTC | | | 0.68900696000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 1,461.93000000000000 | | 0.00068716421715 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94727 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000002154597 1 | West Realm Shires Services Inc. | 0.00000000211545971 |
| | | | ETHW | 0.00000000099886 30 | | 0.00000000099886630 |
| | | | NFT (36053343956709026 2/MAGIC EDEN PASS) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 84.69000000000000 | | 0.00000010362941 |
| | | | USD | 0.98971384799781 0 | | 0.98971384799781 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1481 | Name on file | FTX Trading Ltd. | ENJ | | FTX Trading Ltd. | 4.97140000000000 |
| | | | USD | 760.78000000000000 | | 0.00000000004804370 |
| | | | USDT | | | 681.93618073967600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97164* | Name on file | FTX EU Ltd. | AKRO | 105.82366589000000 | FTX Trading Ltd. | 105.82366589000000 |
| | | | ATOM | 37.47528863000000 | | 37.47528863662900 |
| | | | AVAX | 7.89431875000000 | | 7.89431875000000 |
| | | | BAO | 1,449.00000000000000 | | 1,449.00000000000000 |
| | | | BNB | 0.00000235000000 | | 0.00000235000000 |
| | | | DENT | 93.00000000000000 | | 93.00000000000000 |
| | | | ETH | 0.00000941000000 | | 0.00000941000000 |
| | | | ETHW | | | 0.00000007392380 |
| | | | EUR | | | 0.00000022308581 |
| | | | HNT | | | 0.00129724000000 |
| | | | KIN | | | 1,430.00000000000000 |
| | | | LTC | 2.20479638000000 | | 2.20479638000000 |
| | | | LUNA2 | 11.87000000000000 | | 3.65099893000000 |
| | | | LUNA2_LOCKED | | | 8.22957363700000 |
| | | | LUNC | 133,620.85571365000000 | | 133,620.85571365000000 |
| | | | MATH | | | 1.00000000000000 |
| | | | RAY | | | 0.00003026000000 |
| | | | REN | 1,628.67013901000000 | | 1,628.67013901000000 |
| | | | RSR | 36.00000000000000 | | 36.00000000000000 |
| | | | SHIB | 5.89863140000000 | | 5.89863140000000 |
| | | | SRM | 6.92901665000000 | | 6.92901665000000 |
| | | | TOMO | | | 1.02342080000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | TRX | 96.56529057000000 | | 96.56529057000000 |
| | | | UBXT | | | 85.03835747000000 |
| | | | USTC | 391.47480228000000 | | 391.47480228030850 |
| | | | XRP | 289.53150415000000 | | 289.53150415000000 |
| | | | YFI | | | 0.00000098000000 |
| | | | YGG | 452.31157928000000 | | 452.31157928000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94724 | Name on file | FTX Trading Ltd. | BTC | 0.02000000000000 | FTX Trading Ltd. | 0.00000000000000 |

98243*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97164*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TONCOIN | 38.89222000000000 | | 38.89222000000000 |
| | | | USD | 0.14811240000000 | | 0.14811240000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95321 | Name on file | FTX Trading Ltd. | ADABULL | 0.94110000000000 | FTX Trading Ltd. | 0.94110000000000 |
| | | | BULL | 1.08497689000000 | | 1.08497689000000 |
| | | | DOGEBEAR2021 | 0.05000000000000 | | 0.05000000000000 |
| | | | DOGEBULL | 57.20100000000000 | | 57.20100000000000 |
| | | | FTT | 0.00000000478835O | | 0.00000000478835O |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.03233805768615B | | 0.03233805768615B |
| | | | VETBULL | 719.00000000000000 | | 719.00000000000000 |
| | | | XRPBULL | 42,570.00000000000000 | | 42,570.00000000000000 |
| | | | Other Activity Asserted: i dont know - I can not pick No | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96094 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.00003146625830I | | 0.00003146625830I |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.05206126051069Z | | 0.05206126051069Z |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 279.34139889903310 | | 279.34139889903310 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000001466250000 | | 0.00000001466250000 |
| | | | Other Activity Asserted: No - No | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98301* | Name on file | FTX Trading Ltd. | BRZ | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.04987716600000 | | 0.04987716600000 |
| | | | DOGE | 1,277.79052894000000 | | 1,277.79052894000000 |
| | | | ETH | 0.16448119000000 | | 0.16448119000000 |
| | | | ETHW | 0.16407619000000 | | 0.16407619000000 |
| | | | MATIC | 231.77994883000000 | | 231.77994883000000 |
| | | | SHIB | 7.00000000000000 | | 7.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,500.00000000000000 | | 0.00604469223575G |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5759* | Name on file | FTX Europe AG | ASD | 13.64017693000000 | FTX Trading Ltd. | 13.64017693000000 |
| | | | EUR | 0.00000017337394H | | 0.00000017337394H |
| | | | FTM | 24.23329431000000 | | 24.23329431000000 |
| | | | FTT | 0.00138794000000 | | 0.00138794000000 |
| | | | KIN | 75,187.96992481000000 | | 75,187.96992481000000 |
| | | | LEO | 2.69743391000000 | | 2.69743391000000 |
| | | | OKB | 1.00225942000000 | | 1.00225942000000 |
| | | | SXP | 4.93261152000000 | | 4.93261152000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 2,000.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 16421 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | POC Other NFT Assertions: COACHELLA KEY TO THE COACHELLA STAGE | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: COACHELLA KEY TO THE SAHARA | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000005122349669 | | 0.000005122349669 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 74384* | Name on file | FTX EU Ltd. | NFT (39302443030161449/THE HILL BY FTX #35057) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 41467 | Name on file | West Realm Shires Services Inc. | ETH | 10.007000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 0.007010000000000 | | 0.007010000000000 |
| | | | USD | 0.000000038000000 | | 0.000000038000000 |
| | | | USDT | 0.000100000000000 | | 0.000100000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10551* | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91400 | Name on file | West Realm Shires Services Inc. | BTC | 0.003741800000000 | West Realm Shires Services Inc. | 0.003741800000000 |
| | | | DOGE | 77.276502980000000 | | 77.276502980000000 |
| | | | ETH | 0.130825700000000 | | 0.130825700000000 |
| | | | ETHW | 0.350480100000000 | | 0.350480100000000 |
| | | | MATIC | 21.000000000000000 | | 0.000000000000000 |
| | | | NFT (33546570842291416/AUSTRALIA TICKET STUB #1536) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36321555075440072/FOUNDING FRENS INVESTOR #488) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 2,569,538.218138090000000 | | 2,569,538.218138090000000 |
| | | | SOL | 4.693755380000000 | | 4.693755380000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 170.925635273498330 | | 170.925635273498330 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94700* | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | 0.003213827314484 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 373*** | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.005305820000000 |
| | | | DOGE | | | 144.137324080000000 |
| | | | ETH | | | 0.093861280000000 |
| | | | ETHW | | | 0.093861280000000 |
| | | | LINK | | | 1.248529430000000 |
| | | | SHIB | | | 733,998.825601870000000 |
| | | | SOL | | | 0.430182690000000 |
| | | | USD | 750.000000000000000 | | 0.000000006949092 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58127 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 52786108893602960 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (52786108893602958/CLOUD SHOW 2 #3200 (REDEEMED)) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59892 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 36269932673395 2300 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: 49478817434472 1340 | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 53313891724333 8560 | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (36269932673395234 5/VINTAGE SAHARA #630) | | | 1.000000000000000 |
| | | | NFT (49478817434472133 2/REFLECTION '12 #64) | | | 1.000000000000000 |
| | | | NFT (53313891724333856 3/NIGHT LIGHT #198) | | | 1.000000000000000 |
| | | | USD | 0.000000010215648 | | 0.000000010215648 |
| | | | USDT | 0.001899000000000 | | 0.001899000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88772 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.002554410000000 | | 0.002554410000000 |
| | | | DAI | 743.260147660000000 | | 743.260147660000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.037251890000000 | | 0.037251890000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.004734420820814 | | 0.004734420820814 |
| | | | Other Activity Asserted: near zero - Minimal claim against FTX.us | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95317 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |

*"***" Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"**"*** Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"*"*** Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*** indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.015899161753430 | | 1.015899161753430 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.010378116132880 | | 1.010378116132880 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.718729506000000 | | 5.718729506000000 |
| | | | LUNA2_LOCKED | 13.343702180000000 | | 13.343702180000000 |
| | | | LUNC | 1,245,265.390000000000 | | 1,245,265.390000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 6.500000000000000 | | 6.500000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -9.911894565223466 | | -9.911894565223466 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 1591,37 $ - this is the firs | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in the claimant's other activity are listed in the modified tickers and quantities above. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62981 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 2974 COLLECTION | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: 2974 FLOYD NORMAN COLLECTION | 6.000000000000000 | | 0.000000000000000 |
| | | | NFT (31140994502490116S/2974 FLOYD NORMAN - CLE S-0194) | | | 1.000000000000000 |
| | | | NFT (35567955000397896S/2974 FLOYD NORMAN - CLE 3-0227) | | | 1.000000000000000 |
| | | | NFT (35860807294826238S/THE 2974 COLLECTION #0787) | | | 1.000000000000000 |
| | | | NFT (38415913828343268S/2974 FLOYD NORMAN - CLE 1-0031) | | | 1.000000000000000 |
| | | | NFT (39162671665652233S/BIRTHDAY CAKE #0787) | | | 1.000000000000000 |
| | | | NFT (46105486006229527S/2974 FLOYD NORMAN - CLE 4-0243) | | | 1.000000000000000 |
| | | | NFT (46706562458906881S/FTX - OFF THE GRID MIAMI #3908) | | | 1.000000000000000 |
| | | | NFT (47445058784937629S/APEFUEL BY ALMOND BREEZE #716) | | | 1.000000000000000 |
| | | | NFT (54754880935903359S/2974 FLOYD NORMAN - CLE 6-0249) | | | 1.000000000000000 |
| | | | NFT (56076168963653198S/2974 FLOYD NORMAN - CLE 2-0097) | | | 1.000000000000000 |
| | | | USD | 0.000000006898935 | | 0.000000006898935 |
| | | | USDT | 0.000000005729331 | | 0.000000005729331 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15206 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000000130000000 |
| | | | NFT (31227748490051730S/CASUAL SERIES) | | | 1.000000000000000 |
| | | | NFT (45728376539293529O/CASUAL SERIES #3) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000770000000 |
| | | | USD | | | 0.000000625857378 |
| | | | POC Other NFT Assertions: VARIOUS COLLECTION | 500.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98222 | Name on file | FTX Trading Ltd. | USD | 1,800.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 251.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18316 | Name on file | FTX Trading Ltd. | AUD | 100,000.000000000000000 | FTX Trading Ltd. | 49,729.682066670130000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -291,062.770000000000000 | | 152,683.480529827850000 |
| | | | USDT | 473,094.644737001403110 | | 15.432337001403110 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95450 | Name on file | West Realm Shires Services Inc. | BTC | 0.036500350000000 | West Realm Shires Services Inc. | 0.036500350000000 |
| | | | ETH | 0.633009741872000 | | 0.633009741872000 |
| | | | ETHW | 0.633009741872000 | | 0.633009741872000 |
| | | | USD | 0.000016393540826 | | 0.000016393540826 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 1500 - - | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89891* | Name on file | FTX Trading Ltd. | BRZ | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | 0.10901151000000 | | 0.00000000000000 |
| | | | ETHW | 0.05010291000000 | | 0.00000000000000 |
| | | | NEAR | 0.08064163000000 | | 3.06768476000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00001309907298 6 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 43919* | Name on file | FTX EU Ltd. | NFT (388405419B24287000)/THE HILL BY FTX #40) | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88101 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 4.00000000000000 |
| | | | COPE | | | 8.86338860000000 |
| | | | ENJ | | | 9.21072561000000 |
| | | | ETH | 0.03000000000000 | | 0.02603780000000 |
| | | | ETHW | | | 0.02571021000000 |
| | | | EUR | | | 0.00000001370145 0 |
| | | | KIN | | | 5.00000000000000 |
| | | | MANA | 10.00000000000000 | | 8.73307636000000 |
| | | | RUNE | | | 3.52879473000000 |
| | | | SHIB | | | 432,152.86792736000000 |
| | | | SOL | 10.00000000000000 | | 0.00000000000000 |
| | | | SRM | | | 7.48233727000000 |
| | | | TRX | | | 2.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97585* | Name on file | FTX EU Ltd. | BTC | 0.00309938000000 | FTX Trading Ltd. | 0.00309938000000 |
| | | | EUR | 0.91000000000000 | | 0.00000000000000 |
| | | | USDT | 743.69000000000000 | | 743.68000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4197** | Name on file | FTX Trading Ltd. | NFT | 9.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (289481558315465312)/MEDALLION OF MEMORIA) | | | 1.00000000000000 |
| | | | NFT (324143996758475388)/MISTY WINTER #166) | | | 1.00000000000000 |
| | | | NFT (364192766889985225)/MEDALLION OF MEMORIA) | | | 1.00000000000000 |
| | | | NFT (392868650374705890)/CORE 22 #28) | | | 1.00000000000000 |
| | | | NFT (508021092619269006)/THE REFLECTION OF LOVE #1902) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 34213* | Name on file | FTX Trading Ltd. | BIT | 1,000.00000000000000 | FTX Trading Ltd. | 1,000.00000000000000 |
| | | | BTC | 0.16530000000000 | | 0.00000000000000 |
| | | | FTT | 425.00000000000000 | | 425.00000000000000 |
| | | | RAY | 1,001.00000000000000 | | 1,001.09589040000000 |
| | | | SOL | 60.00000000000000 | | 60.00000000000000 |
| | | | USD | | | 125.99814604132197 0 |
| | | | USDT | 126.00000000000000 | | 0.00000000414541 6 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65245 | Name on file | West Realm Shires Services Inc. | ALGO | 0.00000000005412309 | West Realm Shires Services Inc. | 0.00000000005412309 |
| | | | ETH | 0.00000000008743056 | | 0.00000000008743056 |
| | | | ETHW | 0.00000000008743056 | | 0.00000000008743056 |
| | | | NFT (336114936180660265)/ANIMAL GANG #257) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (364905799490380068)/BARCELONA TICKET STUB #2356) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (413533330483653242)/IMOLA TICKET STUB #1456) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (529370505055462366)/THE TOWER #343-17) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000000021345040 | | 0.00000000021345040 |
| | | | USD | 0.00000306523504 | | 0.00000306523504 |
| | | | USDT | 0.00000009102048 | | 0.00000009102048 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65633 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 362358463880228740 | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | AAVE | 0.00000000056508 75 | | 0.00000000056508 75 |
| | | | BAT | 0.00000000088906 2 | | 0.00000000088906 2 |
| | | | BCH | 0.00000000064989 94 | | 0.00000000064989 94 |
| | | | BRZ | 0.00000000067632 04 | | 0.00000000067632 04 |
| | | | BTC | 0.00000000069426 3 | | 0.00000000069426 3 |
| | | | DAI | 0.00000000368719 | | 0.00000000368719 |
| | | | DOGE | 0.00000013318323 | | 0.00000013318323 |
| | | | ETH | 0.00000001440383 | | 0.00000001440383 |
| | | | GRT | 0.00000002759422 | | 0.00000002759422 |
| | | | LINK | 0.00000005842400 | | 0.00000005842400 |
| | | | LTC | 0.00000005997416 | | 0.00000005997416 |
| | | | MATIC | 0.00000001184969 | | 0.00000001184969 |
| | | | MKR | 0.00000009070050 | | 0.00000009070050 |
| | | | NFT (362358463880228761)/SANTA ) | 1.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 0.00000002307036 | | 0.00000002307036 |
| | | | SOL | 0.00000007251981 | | 0.00000007251981 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SUSHI | 0.000000000244588 | | 0.000000000244588 |
| | | | TRX | 0.000000007472528 | | 0.000000007472528 |
| | | | UNI | 0.000000005835241 | | 0.000000005835241 |
| | | | USD | 0.000000007607914 | | 0.000000007607914 |
| | | | YFI | 0.000000006789699 | | 0.000000006789699 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81436* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | AUDIO-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | AVAX-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.8806226900000000 | | 0.0285293596479399 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 4.0355264780000000 | | 4.0355264780000000 |
| | | | LUNA2_LOCKED | 9.4162284448000000 | | 9.4162284448000000 |
| | | | LUNC | 13.0000000000000000 | | 13.0000000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.0000000005653209 | | 0.0000000005653209 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,380.5013627366910000 | | 2,380.5013627366910000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 1000â‚¬ - Ftx.com pro | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98570 | Name on file | West Realm Shires Services Inc. | ETH | 1.7130000000000000 | West Realm Shires Services Inc. | 0.0780248500000000 |
| | | | ETHW | | | 1.6672164000000000 |
| | | | TRX | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 188.9200000000000000 | | 188.9178466700038700 |
| | | | USDT | | | 1.0001826000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8725* | Name on file | FTX EU Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.0000000006352677 |
| | | | MATIC | | | 0.0000000005800000 |
| | | | SOL | | | 0.0000000001973776 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42183 | Name on file | West Realm Shires Services Inc. | USD | 40,100.0000000000000000 | West Realm Shires Services Inc. | 20,100.0000003151400000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27355* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.4679230500000000 |
| | | | ETHW | | | 0.4679230500000000 |
| | | | EUR | 750.0000000000000000 | | 0.0000000004062675 |

81436*: Claim was selected modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8725*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27355*: Claim was selected modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTM | | | 86.983470000000000 |
| | | | SOL | | | 4.029428100000000 |
| | | | USD | 688.000000000000000 | | 0.000000027847116 |
| | | | USDT | | | 1.195132901000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87028* | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.274289650000000 |
| | | | EUR | 8,000.000000000000000 | | 0.000000014576221 |
| | | | FTT | | | 0.800000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USDT | | | 0.168064210000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98519* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000120000000 |
| | | | DOGE | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (42288319263541401 7/#3233) | | | 1.000000000000000 |
| | | | SOL | 1.030600000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000192770217517 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 390** | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 1.664636995000000 |
| | | | ETH | | | 5.804048800000000 |
| | | | ETHW | | | 5.804048800000000 |
| | | | LINK | | | 155.651990000000000 |
| | | | MATIC | | | 3,706.475500000000000 |
| | | | SOL | | | 92.368000000000000 |
| | | | SUSHI | | | 280.000000000000000 |
| | | | USD | 44,500.000000000000000 | | 168.766464610000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96101 | Name on file | Quoine Pte Ltd | CHI | 3,099.514223700000000 | Quoine Pte Ltd | 3,099.514223700000000 |
| | | | Other Activity Asserted: 15 USD - ftx.com | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12996* | Name on file | FTX Trading Ltd. | CRO | 2,051.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DFL | 600.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.374000000000000 and | | 0.374000000000000 |
| | | | Other Activity Asserted: None - I tried to transfer coins from FTX APP to FTX.com and the transaction  was not carried out | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95250 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 0.000000050000000 | | 0.000000050000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | SRM | 1.796291520000000 | | 1.796291520000000 |
| | | | SRM_LOCKED | 1,037.657750440000000 | | 1,037.657750440000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 79.765645388474710 | | 79.765645388474710 |
| | | | USDT | 79,262.420948014580000 | | 79,262.420948014580000 |
| | | | Other Activity Asserted: $7,500 - This account that I'm filing now is for my blockfolio portfolio but I had another for my FTX.com portfolio | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 92882. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9449 | Name on file | West Realm Shires Services Inc. | ETH | 0.000972000000000 | West Realm Shires Services Inc. | 0.000972000000000 |
| | | | ETHW | 0.000972000000000 | | 0.000972000000000 |
| | | | LINK | 0.010000000000000 | | 0.010000000000000 |
| | | | LTC | 0.008553800000000 | | 0.008553800000000 |
| | | | SOL | 0.040000000000000 | | 0.040000000000000 |
| | | | SUSHI | 0.143700000000000 | | 0.143700000000000 |
| | | | USD | 5,042.590000000000000 | | 0.001310385600000 |
| | | | USDT | 0.158379640000000 | | 0.158379640000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 25327* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | LINK | | | 67.487451880000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 19.405447630000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 7,598.000000000000000 | | 2,824.066541798302800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72350 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 423449604182439900 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: 451231812913579400 | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 456238354564970700 | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 542073888672005700 | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (408874779584337145/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (419699590444351619/MEDALLION OF MEMORIA) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (42344960418243986 9/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (45123181291357939 8/THE HILL BY FTX #72) | | | 1.00000000000000 |
| | | | NFT (45308013997975100 8/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (45623835456497067 9/THE REFLECTION OF LOVE #5271) | | | 1.00000000000000 |
| | | | NFT (53449716908271869 9/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (54207388867200566 8/THE REFLECTION OF LOVE #5498) | | | 1.00000000000000 |
| | | | NFT (54858762200964441 8/MAGICEDEN VAULTS) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4169* | Name on file | FTX Trading Ltd. | NFT | 4.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (46940860373102196 6/THE REFLECTION OF LOVE #5621) | | | 1.00000000000000 |
| | | | NFT (56230623882266091 4/RAINBOW #85) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98297 | Name on file | Quoine Pte Ltd | AMN | | Quoine Pte Ltd | 67,000.00000000000000 |
| | | | BTC | 2.00000000000000 | | 0.00000376000000 |
| | | | BTCV | | | 25.87119688000000 |
| | | | ETH | 20.00000000000000 | | 0.00000000000000 |
| | | | FTT | | | 1.91278250000000 |
| | | | GYEN | | | 0.05956600000000 |
| | | | HOT | | | 65,600.00000000000000 |
| | | | PPP | | | 15,039.42000000000000 |
| | | | QASH | | | 0.00003040000000 |
| | | | RBTC | | | 0.00000000000000 |
| | | | SAND | | | 517.35800000000000 |
| | | | THRT | | | 40,200.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96166 | Name on file | FTX Trading Ltd. | ATOM | 307.23110925128970 0 | FTX Trading Ltd. | 307.23110925128970 0 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000002768035 | | 0.00000002768035 |
| | | | ETHW | 0.00000000132652 0 | | 0.00000000132652 0 |
| | | | EUR | 0.00000738765797 6 | | 0.00000738765797 6 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.01514105000000 | | 0.01514105000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00001587902366 4 | | 0.00001587902366 4 |
| | | | USDT | 0.00000089766104 2 | | 0.00000089766104 2 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38194* | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | 0.00000000000000 |
| | | | AKRO | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.00000000000000 | | 0.00000000000000 |
| | | | APT | | | 150.66172376000000 |
| | | | BULL | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | | | 20.13929508000000 |
| | | | CRV | | | 73.01254582000000 |
| | | | DOGEBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 3,000.00000000000000 | | 0.00000000000000 |
| | | | FTT | | | 51.39335207431811 6 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.13241671557070 80 |
| | | | USDT | | | 1.12039931000000 0 |
| | | | XRPBULL | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97341* | Name on file | FTX EU Ltd. | USD | 250,000.00000000000000 | FTX Trading Ltd. | 0.00364962666405 9 |
| | | | USDT | | | 0.00000001072378 1 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80124 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETHW | | | 0.00063570000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SUSHI | | | 0.00059991000000 |
| | | | TRX | | | 9.00000000000000 |
| | | | USD | 3,500.00000000000000 | | 0.00123171072326 5 |
| | | | USDT | | | 2.00872627000000 00 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96959* | Name on file | FTX EU Ltd. | AAPL | | FTX Trading Ltd. | 0.57459444000000 0 |
| | | | AKRO | | | 1.00000000000000 |
| | | | BABA | | | 2.44165863000000 0 |
| | | | BAO | | | 2.00000000000000 |
| | | | BNB | | | 0.11685761000000 0 |
| | | | BTC | | | 0.03200637000000 0 |
| | | | DENT | | | 3.00000000000000 |
| | | | KIN | | | 6.00000000000000 |
| | | | MTL | | | 27.47768423000000 0 |
| | | | RSR | | | 1.00000000000000 |

4169* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38194* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97341* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
96959* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 1,700.730000000000000 | | 0.740550767331274 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15045* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: GOLDEN STATE WARRIORS | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (48769359900326550)/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #598) | | | 1.000000000000000 |
| | | | NFT (50281068113930513)/WARRIORS GOLD BLOODED NFT #153) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96050 | Name on file | West Realm Shires Services Inc. | AVAX | 16.815046230000000 | West Realm Shires Services Inc. | 16.815046230000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000010134684 | | 0.000000010134684 |
| | | | USDT | 152,500.000000000000000 | | 452.755818580000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86517 | Name on file | FTX Trading Ltd. | ETH | 0.000000000265000 | FTX Trading Ltd. | 0.000000000265000 |
| | | | FTT | 74.486076009356440 | | 74.486076009356440 |
| | | | NFT (52002670920055405)/FTX CRYPTO CUP 2022 KEY #17895) | | | 1.000000000000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | USD | 0.000000006431501 | | 0.000000006431501 |
| | | | USDT | 0.002918002352487 | | 0.002918002352487 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82327 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | 22,292.278631714682000 | | 22.278631714683016 |
| | | | BTC | 0.000000004798960 | | 0.000000004798960 |
| | | | ETH | 0.000000001746920 | | 0.000000001746920 |
| | | | ETHW | 0.000061181746920 | | 0.000061181746920 |
| | | | FTT | 0.000000008631250 | | 0.000000008631250 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 0.000271980000000 | | 0.000271980000000 |
| | | | SRM_LOCKED | 0.157118120000000 | | 0.157118120000000 |
| | | | TRX | 0.000789000000000 | | 0.000789000000000 |
| | | | USD | 1.000000012703250 | | 1.000000012703250 |
| | | | USDT | 0.004481580908104 | | 0.004481580908104 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000007100000 | | 0.000000007100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83105 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 | FTX Trading Ltd. | 0.748751629535072 |
| | | | ETH | 3.799016480000000 | | 3.799016480000000 |
| | | | ETHW | 3.799016480000000 | | 3.799016480000000 |
| | | | FTT | 0.067016000000000 | | 0.067016000000000 |
| | | | USD | 0.000000012592894 | | 0.000000012592894 |
| | | | USDT | 4.129605822850000 | | 4.129605822850000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91470 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.830549190000000 | | 0.830549190000000 |
| | | | BTC | 0.040379600000000 | | 0.040379600000000 |
| | | | EUR | 1,242.160000000000000 | | 0.000157858820586 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 7.500000000000000 | | 7.500000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 329.920000000000000 | | 1,568.057295035950000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14496 | Name on file | West Realm Shires Services Inc. | AVAX | 1.135583540000000 | West Realm Shires Services Inc. | 1.135583540000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 20.000000000000000 |
| | | | DOGE | | | 7.000383590000000 |
| | | | ETHW | | | 0.301805600000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 852.631180094992000 | | 852.631380089157100 |
| | | | USDT | | | 0.027079217373694 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76895* | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 75.030500000000000 |
| | | | BTC | | | 0.231241944300000 |
| | | | DOGE | | | 3,820.280120000000000 |
| | | | DOGEBEAR2021 | | | 0.007685800000000 |
| | | | ETH | | | 4.342567858000000 |
| | | | ETHW | | | 4.342567858000000 |
| | | | EUR | 12,000.000000000000000 | | 0.000000000000000 |
| | | | FTT | | | 20.589562376279353 |
| | | | SOL | | | 20.985741000000000 |
| | | | SUSHI | | | 106.427686500000000 |
| | | | UNI | | | 15.680716400000000 |
| | | | USD | | | 0.127783331894526 |
| | | | USDT | | | 2.616986599368277 |

15045* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
76895* Claim was instead modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1625* | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | USD | 66.340000000000000 | | 0.003723593105648 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4273* | Name on file | FTX Trading Ltd. | NFT | 3.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (3096305309639031 06/CORE 22 #13) | | | 1.000000000000000 |
| | | | NFT (54898672575757940 7/RED MOON #233) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96870* | Name on file | FTX Trading Ltd. | BRZ | 3.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 31,152.900246810000000 | | 31,152.900246810000000 |
| | | | TRX | 7.000000000000000 | | 2.000000000000000 |
| | | | USD | 10.840000000000000 | | 10.838308944086426 |
| | | | USDC | 10.840000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80131 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.000979240000000 |
| | | | USD | 25,000.000000000000000 | | 7.114384036366428 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98102* | Name on file | FTX Crypto Services Ltd. | LUNA2 | | FTX Trading Ltd. | 0.000000003625392 |
| | | | LUNA2_LOCKED | | | 0.000000078459249 |
| | | | LUNC | | | 0.007320000000000 |
| | | | USD | 45,000.000000000000000 | | 759.549385699407500 |
| | | | USDT | | | 0.069531350000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97371* | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 800.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000002 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 433.096153852766500 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000003 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85176 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 2.070553910000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | | | 0.090306770000000 |
| | | | SHIB | | | 96,845,529.377835410000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 12,400.000000000000000 | | 3,663.345141305401300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83** | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.693569260000000 |
| | | | ETH | | | 9.999960370000000 |
| | | | ETHW | | | 10.105831130000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | USD | 25,225.210000000000000 | | 2.318143295392707 |
| | | | USDT | | | 0.000000004804808494 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98466 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BEAR | | | 74.000000000000000 |
| | | | BTC | 1.099994710000000 | | 1.099994710000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000306300000 |
| | | | CEL-PERP | | | 0.000000000000682 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | 0.384700000000000 | | 0.384700000000000 |
| | | | DOGEBEAR | | | 9,643.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.008179000000000 |
| | | | ETH | 0.007605211883176 | | 0.007605211883176 |
| | | | ETHBULL | 0.000002190000000 | | 0.000002190000000 |
| | | | ETH-PERP | | | 0.009999999999999 |
| | | | ETHW | 0.001630840000000 | | 0.001630840000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |

*1625* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*4273* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*96870* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*98102* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*97371* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*83** Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | LRC | 22.91200000000000 | | 22.91200000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 4.59237810000000 | | 4.59237810000000 |
| | | | LUNA2_LOCKED | | | 10.71554890000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | OXY | 0.95940000000000 | | 0.95940000000000 |
| | | | RAY | 0.06340000000000 | | 0.06340000000000 |
| | | | SOL | 0.20000000000000 | | 0.20000000000000 |
| | | | TRUMP | | | 0.00000000000056 |
| | | | TRUMPFEB | | | 0.00000000000000 |
| | | | USD | 10,573.60742102792400 | | 10,573.60742102792400 |
| | | | USDT | | | -16,201.97385427376900 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68398 | Name on file | West Realm Shires Services Inc. | NFT (415441275769885206)/THE HILL BY FTX #7573) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (5155111247816863643/MEDALLION OF MEMORIA) | | | 1.00000000000000 |
| | | | NFT (5565264745657235566/THE REFLECTION OF LOVE #575) | | | 1.00000000000000 |
| | | | POC Other NFT Assertions: THE HILL BY FTX #7573 (4154412757698852000) | 1.00000000000000 | | 0.00000000000000 |
| | | | POC Other NFT Assertions: THE REFLECTION OF LOVE #575 (5565264745657235600) | 1.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80678 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 2974 COLLECTION (SC2974C) | 1.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (3022099956039253371/BIRTHDAY CAKE #0269) | | | 1.00000000000000 |
| | | | NFT (3477421693054311102/THE 2974 COLLECTION #0269) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98190* | Name on file | FTX Trading Ltd. | ETH | 0.07400000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | SHIB | 2,427,658.90000000000000 | | 2,826,286.12133659000000 |
| | | | SOL | 12.50000000000000 | | 2.07192395678619300 |
| | | | SUSHI | 2,078.20000000000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000000973429200 |
| | | | USDT | | | 0.00001378686095 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14437 | Name on file | West Realm Shires Services Inc. | BTC | 0.00010000000000 | West Realm Shires Services Inc. | 0.00010000000000 |
| | | | SOL | 1.13000000000000 | | 1.13000000000000 |
| | | | Other Activity Asserted: 8400 - I placed withdraw transactions which are not appearing / haven't been fulfilled. | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9831 | Name on file | West Realm Shires Services Inc. | BTC | 0.31623500000000 | West Realm Shires Services Inc. | 0.00051200000000 |
| | | | ETH | 0.00091600000000 | | 0.00091600000000 |
| | | | ETHW | 0.00010200000000 | | 0.00010200000000 |
| | | | LINK | 0.03029200000000 | | 0.03029200000000 |
| | | | MATIC | 0.00010000000000 | | 0.00010000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 27,763.39835820000000 | | 0.00000000989383100 |
| | | | USDP | 27,763.39835820000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82889* | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 5.28811308000000 |
| | | | BTC | | | 0.04443683192621200 |
| | | | ETH | | | 0.34792781000000 |
| | | | ETHW | | | 0.34792781000000 |
| | | | EUR | | | 0.00000100069595855 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SOL | | | 6.21670354000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | USD | 5,000.00000000000000 | | 0.26416108757867800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84525 | Name on file | West Realm Shires Services Inc. | BTC | 0.23460000000000 | West Realm Shires Services Inc. | 0.00000000010744 |
| | | | DOGE | 0.00000005000000 | | 0.00000000500000 |
| | | | ETH | 3.00000000000000 | | 0.00039574899945339 |
| | | | ETHW | 0.00000000982658 | | 0.00000000982651578 |
| | | | USD | 60.03217406385050 | | 60.03217403638505000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98152* | Name on file | FTX Trading Ltd. | GOLDEN STATE WARRIORS | 2.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 3,380.88000000000000 | | 500.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94542* | Name on file | FTX Trading Ltd. | NFT (5001720344445011366/STARS #133) | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | POC Other NFT Assertions: TOMORROWLAND: A LETTER FROM THE UNIVERSE | 1.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95233 | Name on file | FTX Trading Ltd. | LUNA2 | 0.14919752920000 | FTX Trading Ltd. | 0.14919752920000 |

98190* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82889* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98152* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94542* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 0.348127568000000 | | 0.348127568000000 |
| | | | LUNC | 32,488.076092500000000 | | 32,488.076092500000000 |
| | | | USD | 272.454518032500000 | | 272.454518032500000 |
| | | | | | | |
| | | | Other Activity Asserted: No I don't know nothing at all - No I don't know nothing at all | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81593* | Name on file | FTX Trading Ltd. | AAVE | 0.000023000000000 | FTX Trading Ltd. | 0.000023000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000004496000000 | | 0.000004496000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.091240000000000 | | 0.091240000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASDBULL | 0.102479500000000 | | 0.102479500000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX | 0.098480000000000 | | 0.098480000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000986119266000 | | 0.000986119266000 |
| | | | BCHBULL | 0.009578000000000 | | 0.009578000000000 |
| | | | BNB | 0.000000005725964 | | 0.000000005725964 |
| | | | BNBBULL | 0.000099736000000 | | 0.000099736000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000000007747790 | | 0.000000007747790 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000008132000000 | | 0.000008132000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 9.470000000000000 | | 9.470000000000000 |
| | | | CRO | 120.000000000000000 | | 120.000000000000000 |
| | | | DOGE | 0.943500000000000 | | 0.943500000000000 |
| | | | DOGEBULL | 0.000095424000000 | | 0.000095424000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.087520000000000 | | 0.087520000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.020840000000000 | | 0.020840000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000003568000000 | | 0.000003568000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000063960000000 | | 0.000063960000000 |
| | | | LUNA2 | 10.769265700000000 | | 10.769265700000000 |
| | | | LUNA2_LOCKED | 25.128286640000000 | | 25.128286640000000 |
| | | | LUNC | 0.000000009277720 | | 0.000000009277720 |
| | | | LUNC-PERP | -0.000000000560282 | | -0.000000000560282 |
| | | | MATIC | 9.834000000000000 | | 9.834000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.295400000000000 | | 0.295400000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 75,540.000000000000000 | | 75,540.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 7.156000000000000 | | 7.156000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.004390000000000 | | 0.004390000000000 |
| | | | SOL-PERP | 87.820000000000000 | | 87.820000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 39,992,000.000000000000000 | | 39,992,000.000000000000000 |
| | | | SXPBULL | 0.003168000000000 | | 0.003168000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 38.000094000000000 | | 38.000094000000000 |
| | | | USD | 2,156.400000000000000 | | 725.501647199626300 |
| | | | USDT | -0.000000002685490 | | -0.000000002685490 |
| | | | USTC | 0.000000004652440 | | 0.000000004652440 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WFLOW | 1.285720000000000 | | 1.285720000000000 |
| | | | XRP | 0.025100000000000 | | 0.025100000000000 |
| | | | XRPBULL | 0.074200000000000 | | 0.074200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97662 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | -0.00000000001818 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | -0.00000000000454 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000014 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | -0.00000000000056 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR | | | 8.87040000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000001080 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000001818 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000227 |
| | | | USD | | | -4,642.73545980878000 |
| | | | USDT | | | 0.00000000525000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP | 9,185.211664000000000 | | 9,185.21166400000000 |
| | | | XRP-PERP | | | 10,841.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63761* | Name on file | FTX Trading Ltd. | NFT (366338468504886903/JULIET #508) | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (399183793100950271/ROMEO #66) | 1.00000000000000 | | |
| | | | NFT (484416136916212741/BIRTHDAY CAKE #1778) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT(STEPHENCURRY2974#1778) | 1.00000000000000 | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95597 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | -0.00000000213006 | | -0.00000000213006 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.01777312000000 | | 0.01777312000000 |
| | | | APE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ASD | 0.00458000000000 | | 0.00458000000000 |
| | | | ASD-PERP | -0.00000000087311 | | -0.00000000087311 |
| | | | ATLAS | 7.00000000000000 | | 7.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER | 0.00000001000000 | | 0.00000001000000 |
| | | | BCH-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BLT | 0.07720000000000 | | 0.07720000000000 |
| | | | BNB-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BSV-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200519 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200606 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM | 0.00649484000000 | | 0.00649484000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DMG | 0.00810000000000 | | 0.00810000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | EMB | 3.88892814000000 | | 3.88892814000000 |
| | | | EOS-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ETC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ETH | 0.00975700000000 | | 0.00975700000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00092820000000 | | 0.00092820000000 |
| | | | EXCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIDA | 0.91240000000000 | | 0.91240000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 28,361.08476389 2384000 | | 28,361.08476389 2384000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALFAN | 0.12702000000000 | | 0.12702000000000 |
| | | | GME-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HMT | 0.33100000000000 | | 0.33100000000000 |
| | | | HNT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.84317389000000 | | 0.84317389000000 |
| | | | HT-PERP | 0.00000000003041 | | 0.00000000003041 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JOE | 0.84000000000000 | | 0.84000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000002955 | | 0.00000000002955 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | LUNA2 | 0.00000000024794 97 | | 0.00000000024794 97 |
| | | | LUNA2_LOCKED | 0.00000009911882 7 | | 0.00000009911882 7 |
| | | | LUNC | 0.00925000000000 | | 0.00925000000000 |
| | | | MANA | 0.36180288000000 | | 0.36180288000000 |
| | | | MAPS | 0.82700000000000 | | 0.82700000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MBS | 0.41469600000000 | | 0.41469600000000 |
| | | | MEDIA | 0.00038000000000 | | 0.00038000000000 |
| | | | MER | 0.38340000000000 | | 0.38340000000000 |
| | | | MNGO | 4.40300000000000 | | 4.40300000000000 |
| | | | OKB-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-20210326 | -0.00000000001000 | | -0.00000000001000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 0.76165000000000 | | 0.76165000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 0.36919343000000 | | 0.36919343000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRISM | 6.02084100000000 | | 6.02084100000000 |
| | | | PRIV-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | RAY | 2.20920000000000 | | 2.20920000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLRS | 0.30800000000000 | | 0.30800000000000 |
| | | | SNX-PERP | 0.00000000000136 4 | | 0.00000000000136 4 |
| | | | SOL | 0.07000000000000 | | 0.07000000000000 |
| | | | SOL-OVER-TWO | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 3.53143458000000 | | 3.53143458000000 |
| | | | SRM_LOCKED | 9.54397912000000 | | 9.54397912000000 |
| | | | SUN | 0.00080000000000 | | 0.00080000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SWEAT | 0.61995223000000 | | 0.61995223000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 0.05806906000000 | | 0.05806906000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00277300000000 | | 0.00277300000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT | 0.77929769000000 | | 0.77929769000000 |
| | | | UNI-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 69.38395700761882 0 | | 69.38395700761882 0 |
| | | | USDT | 35.04120024661514 | | 35.04120024661514 |
| | | | VET-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000056 | | 0.00000000000056 |

Other Activity Asserted: 28,361.08 - ftt

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88110 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00600000000000 | West Realm Shires Services Inc. | 0.00600000000000 |
| | | | ETHW | 1.99800000000000 | | 1.99800000000000 |
| | | | MATIC | 219.78000000000000 | | 219.78000000000000 |
| | | | USD | 4,165.00687060000000 | | 4,165.00687060000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: $750 - 150 LINK UNDER MY PERSONAL ACCOUNT WITH FTX - ######## | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68665* | Name on file | FTX Trading Ltd. | AAVE | 0.17000000000000000 | FTX Trading Ltd. | 0.17000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE | 2.70000000000000000 | | 2.70000000000000000 |
| | | | APE-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAL-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BOBA | 0.02608000000000000 | | 0.02608000000000000 |
| | | | BTC-MOVE-0128 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0129 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0211 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0212 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV | 0.35362000000000000 | | 0.35362000000000000 |
| | | | DOGE | 973.00000000000000000 | | 973.00000000000000000 |
| | | | DRGN-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DRGN-PERP | -0.00000000000000008 | | -0.00000000000000008 |
| | | | DYDX | 0.09876100000000000 | | 0.09876100000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 1.98900000000000000 | | 1.98900000000000000 |
| | | | EUR | 0.51141121000000000 | | 0.51141121000000000 |
| | | | FTM | 3,054.21476597435400 | | 3,054.21476597435400 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 25.09523100000000000 | | 25.09523100000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | JOE | 0.66848800000000000 | | 0.66848800000000000 |
| | | | LUNA2 | 0.59842594760000000 | | 0.59842594760000000 |
| | | | LUNA2_LOCKED | 1.39632721100000000 | | 1.39632721100000000 |
| | | | LUNC | 130,308.51000000000000 | | 130,308.51000000000000 |
| | | | MATIC-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-0624 | -0.00000000000000113 | | -0.00000000000000113 |
| | | | OKB-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PRIV-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REAL | 0.08576900000000000 | | 0.08576900000000000 |
| | | | REEF-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | SOL | 0.00442799445816000 | | 0.00442799445816000 |
| | | | SOL-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | SUSHI | 269.54804332373170 | | 269.54804332373170 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP | 0.04595476951915000 | | 0.04595476951915000 |
| | | | UNISWAP-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNISWAP-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 526.16959410729623 | | -2,308.96487589272370 |
| | | | VET-PERP | 20,191.00000000000000 | | 20,191.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72868 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000002688780 |
| | | | FTT | | | 0.89450075607816500 |
| | | | USD | | | 0.00009880227785700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7921* | Name on file | FTX Trading Ltd. | BTC | 0.22503857300000000 | FTX Trading Ltd. | 0.22503857300000000 |
| | | | BTC-PERP | 0.16000000000000000 | | 0.16000000000000000 |
| | | | EUR | 0.00000000002158527 | | 0.00000000002158527 |
| | | | NVDA | 0.00225442500000000 | | 0.00225442500000000 |
| | | | SPY | 0.00045071000000000 | | 0.00045071000000000 |
| | | | SPY-1230 | 1.30000000000000000 | | 1.30000000000000000 |
| | | | USD | 1,332.73265556717283 | | -1,901.79734443282720 |
| | | | USDT | 0.97937217492473300 | | 0.97937217492473300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96006 | Name on file | FTX Trading Ltd. | ADABEAR | 926,100.00000000000000 | FTX Trading Ltd. | 926,100.00000000000000 |
| | | | BAO | 7,998.40000000000000 | | 7,998.40000000000000 |
| | | | CONV | 1,099.78000000000000 | | 1,099.78000000000000 |
| | | | DMG | 0.08462000000000000 | | 0.08462000000000000 |
| | | | ENS | 1.00940000000000000 | | 1.00940000000000000 |
| | | | KIN | 80,000.00000000000000 | | 80,000.00000000000000 |
| | | | LEOBEAR | 0.21195760000000000 | | 0.21195760000000000 |
| | | | MATICBEAR2021 | 2,031.96462000000000 | | 2,031.96462000000000 |
| | | | MCB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP | 329.93400000000000 | | 329.93400000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 632.85860000000000 | | 632.85860000000000 |
| | | | USD | 0.01755138790330800 | | 0.01755138790330800 |

######* Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7921* Claim was entered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XRP | 46.891266000000000000 | | 46.891266000000000000 |
| | | | Other Activity Asserted: 500 - - | | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86201* | Name on file | FTX Trading Ltd. | BTC | 0.044538868449930 | FTX Trading Ltd. | 0.044538868449930 |
| | | | DOT | 90.560237900000000 | | 90.560237900000000 |
| | | | EUR | 882.500000000000000 | | 0.000158776760358 |
| | | | SAND | 712.108865610000000 | | 712.108865610000000 |
| | | | TRX | 0.002331000000000 | | 0.002331000000000 |
| | | | USD | 0.000041172763013 | | 0.000041172763013 |
| | | | USDT | 0.000000004953275 | | 0.000000004953275 |
| | | | Other Activity Asserted: 0 - I have only crypto and fiat that I already mentioned, I don't have others asset | | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98712 | Name on file | FTX Trading Ltd. | AKRO | 36,286,874.000000000000000 | FTX Trading Ltd. | 3,670.347889450000000 |
| | | | ATLAS | 3,173,179.000000000000000 | | 3,209.609881640000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | POC Other Crypto Assertions: BAO | | | |
| | | | FINANCE - BAO | 1.000000000000000 | | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | GBP | | | 0.000000008161010 |
| | | | POC Other Crypto Assertions: | | | |
| | | | KEEPERDAO - ROOK | 0.433521560000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | KILOPENDAO - KSOS | 12,081,263.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | KSOS | | | 12,081.263410200000000 |
| | | | ROOK | | | 0.438498490000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | POC Other Crypto Assertions: UPBOTS | 1.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10742 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000001000000 | | 0.000000001000000 |
| | | | AAVE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.000000001519480 | | 0.000000001519480 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000001034230 | | 0.000000001034230 |
| | | | AVAX | 0.000000005819920 | | 0.000000005819920 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.000094999253875 | | 0.000094999253875 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007340344 | | 0.000000007340344 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1,734.000000000000000 | | 508.196452788644200 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000002010239 | | 0.000000002010239 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.000000007725160 | | 0.000000007725160 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003736294 | | 0.000000003736294 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007497692 | | 0.000000007497692 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000008900000 | | 0.000000008900000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.420202988471435 | | 0.420202988471435 |
| | | | USDT | 0.000000001766752400 | | 0.000000001766752400 |
| | | | YFI | 0.000000000500000 | | 0.000000000500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69529* | Name on file | FTX EU Ltd. | NFT (33607607682660075 9/INFUSED CORE)) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98381* | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 1,612.000000000000000 |
| | | | SOL | 58.023300000000000 | | 17.220000000000000 |
| | | | USD | 3,000.000000000000000 | | 0.105202000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95671 | Name on file | Quoine Pte Ltd | EUR | 94.346490000000000 | Quoine Pte Ltd | 94.346490000000000 |
| | | | Other Activity Asserted: see there - as filed under ID ######### | | | 0.000000000000000000 |

86201* - Claim was ordered modified on the FTX Fourteenth (Thirtieth Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)).
98381* - Claim is also included in the FTX Recovery Trust's One Hundred First Second Non-Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
69529* - Claim is also included in the FTX Recovery Trust's One Hundred Thirty Seventh (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the liability asserted in the claimant's other activity is reflected in filed claim 47769. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21577 | Name on file | FTX Trading Ltd. | BTC | 0.00003313558100 | FTX Trading Ltd. | 0.00003313558100 |
| | | | ETHW | 0.00012205000000 | | 0.00012205000000 |
| | | | LUNA2 | 3.33683873600000 | | 3.33683873600000 |
| | | | LUNA2_LOCKED | 7.78595705000000 | | 7.78595705000000 |
| | | | MATIC | 2,319.00000000000000 | | 2,319.00000000000000 |
| | | | NFT (33413404615802281/ACTIVITY | | | |
| | | | REWARD COIN) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 321.28589842000000 | | 121.28589842000000 |
| | | | USD | 22,124.29390171626000 | | 22,124.29390171626000 |
| | | | USDT | 0.00000000954028 | | 0.00000000954028 |
| | | | | | | |
| | | | Other Activity Asserted: 200 sol. plus scheduled claim information - I had my FTX account linked to the royalties for one of the NFT projects. The royalties were not being credited to my account. I was discussing the issue with the customer support before the incident happened. The approximate amount was 200 sol. if you see the address the sol was being credited to FTX account but it wasnt appearing in my wallet.this is in addition to the amount being claimed in Scheduled Claim information. I am not sure about the exact amount below but it can be found from the discussion i had with the customer service. but the amounts in the Scheduled claim information are correct. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98133* | Name on file | FTX EU Ltd. | TRX | | FTX Trading Ltd. | 0.00001000000000 |
| | | | USD | | | 0.00000005111881 |
| | | | USDT | 500.00000000000000 | | 152.80935141000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7251 | Name on file | FTX Trading Ltd. | PDC Other NFT Assertions: 4101007403972830558,41539043191973 5709; 425610704109536251;46749893835929 4774;48842568565187589,496020620 703165351;51001563243192291;S156 157802770341114;521073651788017411 ;5431587707253007733 | 1.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000002000000 | | 0.00000002000000 |
| | | | NFT (294954582420322493/THE HILL BY FTX #7631) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (298944715297968576/FTX EU - WE ARE HERE! #27651) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (362141096507279560/FTX EU - WE ARE HERE! #27600) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (415390431919735709/FTX CRYPTO CUP 2022 KEY #2413) | | | 1.00000000000000 |
| | | | NFT (425610704109536251/FTX BEYOND #253) | | | 1.00000000000000 |
| | | | NFT (467498938359294774/FTX EU - WE ARE HERE! #27484) | | | 1.00000000000000 |
| | | | NFT (488425685651875896/FTX NIGHT #5) | | | 1.00000000000000 |
| | | | NFT (496020620703165351/FTX MOON #91) | | | 1.00000000000000 |
| | | | NFT (510015632431922291/FTX AU - WE ARE HERE! #32030) | | | 1.00000000000000 |
| | | | NFT (515615780277034114/MYSTERY BOX) | | | 1.00000000000000 |
| | | | NFT (521073651788017411/FTX AU - WE ARE HERE! #32051) | | | 1.00000000000000 |
| | | | NFT (543158770725300733/NETHERLANDS TICKET STUB #1957) | | | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000005358607 | | 0.00000005358607 |
| | | | USDT | 0.00000000687169 | | 0.00000000687169 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95508 | Name on file | FTX Trading Ltd. | XRP | 30.00000000000000 | FTX Trading Ltd. | 30.00000000000000 |
| | | | Other Activity Asserted: ê„¤ - ê„¤ | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97644* | Name on file | FTX Trading Ltd. | AAVE | 2.60000000000000 | West Realm Shires Services Inc. | 2.46897875000000 |
| | | | ALGO | | | 1,879.75175593000000 |
| | | | AVAX | | | 8.78141768000000 |
| | | | BCH | | | 0.00099390000000 |
| | | | DOGE | 6,352.00000000000000 | | 0.34849940000000 |
| | | | ETH | 2.00000000000000 | | 0.00000000000000 |
| | | | LTC | | | 12.00000000000000 |
| | | | NEAR | | | 21.40726482000000 |
| | | | SHIB | 12,000,000.00000000000000 | | 12,929,919.83449702000000 |
| | | | SOL | 18.00000000000000 | | 6.00000000000000 |
| | | | USD | 20.00000000000000 | | 0.98648537141457 |
| | | | USDT | | | 0.00000153227308 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 34430* | Name on file | Quoine Pte Ltd | BTC | 0.01189773000000 | Quoine Pte Ltd | 0.00000000000000 |
| | | | CRO | 8.76690000000000 | | 0.00000000000000 |
| | | | ETH | 0.58461962000000 | | 0.00000000000000 |
| | | | ETHW | 0.58461962000000 | | 0.00000000000000 |
| | | | SGD | | | 0.71258000000000 |
| | | | SOL | 9.18926989000000 | | 0.00000000000000 |
| | | | USD | 3.83192134000000 | | 0.00000000000000 |
| | | | USDT | 0.00172435000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95591 | Name on file | FTX Trading Ltd. | BTC | 0.00001303134740 | FTX Trading Ltd. | 0.00001303134740 |

W137 - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
W547 - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
W621 - Claim was ordered modified on the FTX Recovery Trust's Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000002500000 | | 0.00000002500000 |
| | | | LOOKS | 0.00000001575610 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00163500000000 | | 0.00163500000000 |
| | | | USD | 0.00008808613945 | | 0.00008808613945 |
| | | | USDT | 0.00000823210937 | | 0.00000823210937 |
| | | | XRP | 33.00000000743321 | | 33.00000000743321 |
| | | | Other Activity Asserted: 12,33 - IDK | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24150 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | 0.00000000335193 |
| | | | FTX | 1.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000581217 |
| | | | RSR | 1.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00013695000000 | | 0.00000000000000 |
| | | | USD | | | 0.00000000045842 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54166* | Name on file | FTX EU Ltd. | NFT (289200403389674529/FTX EU - WE ARE HERE! #157484) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (389344621862838087/FTX EU - WE ARE HERE! #157265) | | | 1.00000000000000 |
| | | | NFT (570772795500050549/FTX EU - WE ARE HERE! #157397) | | | 1.00000000000000 |
| | | | USD | 0.00000001276885 | | 0.00000001276885 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18949* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM | 0.00031300000000 | | 0.00031300000000 |
| | | | ATOM-PERP | 120.67000000000000 | | 120.67000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB | 0.00000002446181 | | 0.00000002446181 |
| | | | BTC | 0.00000026893043 | | 0.00000026893043 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 1.95200000000000 | | 1.95200000000000 |
| | | | EUR | 0.00000000616264 | | 0.00000000616264 |
| | | | FTM | 0.00000000360980 | | 0.00000000360980 |
| | | | FTT | 0.00046397486872 | | 0.00046397486872 |
| | | | FTT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (343268770335323901/APE ART #355) | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 0.04707323075438 | | 0.04707323075438 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -38.46000000000000 | | -38.46000000000000 |
| | | | SRM | 1.52609390000000 | | 1.52609390000000 |
| | | | SRM_LOCKED | 12.07653902000000 | | 12.07653902000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 1,523.00000000000000 | | -2,107.23412193152500 |
| | | | USDT | 466.45784910614000 | | 466.45784910261400 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93643* | Name on file | FTX Trading Ltd. | DOGE | 55,098.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 0.00000000704736 | | 0.00000000704736 |
| | | | USD | 102.00000000000000 | | 0.00000003417101 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95171 | Name on file | FTX Trading Ltd. | AGLD | 0.09077200000000 | FTX Trading Ltd. | 0.09077200000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000000589714 | | 0.00000000589714 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND | 0.00000000500000 | | 0.00000000500000 |
| | | | BNB | 0.04487562617463 | | 0.04487562617463 |
| | | | DOGE | 9.99038000737080 | | 9.99038000737080 |
| | | | ETHBULL | 0.00000000275000 | | 0.00000000275000 |
| | | | FTM | 699.31378996179470 | | 699.31378996179470 |
| | | | FTT | 0.15557608646874 | | 0.15557608646874 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINKBULL | 0.00000000250000 | | 0.00000000250000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 3.19541023756081 | | 3.19541023756081 |
| | | | OKB | 0.09271342205919 | | 0.09271342205919 |
| | | | OKBBULL | 0.00000000515000 | | 0.00000000515000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 10.47033135889003 | | 10.47033135889003 |
| | | | SRM | 0.00117695000000 | | 0.00117695000000 |
| | | | SRM_LOCKED | 0.00439220000000 | | 0.00439220000000 |
| | | | STEP | 361.10569308000000 | | 361.10569308000000 |
| | | | SUSHI | 0.00000000420200 | | 0.00000000420200 |
| | | | USD | 3.81622939253982 | | 3.81622939253982 |
| | | | USDT | 0.00000000628544 | | 0.00000000628544 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97647 | Name on file | FTX Trading Ltd. | BNB | 191.770459230000000 | FTX Trading Ltd. | 0.669309020000000 |
| | | | ETH | 421.981654070000000 | | 0.335214685000000 |
| | | | ETHW | 1.391341670000000 | | 0.335214685000000 |
| | | | FTM | 20.481508530000000 | | 106.800347750000000 |
| | | | LUNA2 | 19.352306170000000 | | 11.539798180000000 |
| | | | LUNA2_LOCKED | | | 26.926195760000000 |
| | | | LUNC | 184.331319570000000 | | 1,196.956.620593180000000 |
| | | | MANA | 137.425120170000000 | | 279.376133700000000 |
| | | | MATIC | 472.204950000000000 | | 460.000000000000000 |
| | | | SAND | 194.268590140000000 | | 312.408613460000000 |
| | | | SHIB | 37.240000000000000 | | 3,800,000.000000000000000 |
| | | | SOL | 476.717867390000000 | | 29.341694510000000 |
| | | | USD | 501.950082800000000 | | 501.950082797161700 |
| | | | USDT | 2.907086010000000 | | 2.914106090203340 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4619* | Name on file | FTX Trading Ltd. | NFT | 2.000000000000000 | West Realm Shires Inc. | 0.000000000000000 |
| | | | NFT (35202850868469146/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (39111534559942760/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (40982211716954585/THE REFLECTION OF LOVE #4204) | | | 1.000000000000000 |
| | | | NFT (41254955923479945/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (52922374531709837/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (53833513304045406/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (55776058655245485/MEDALLION OF MEMORIA) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83031 | Name on file | West Realm Shires Services Inc. | COACHELLA | 20.000000000000000 | West Realm Shires Inc. | 0.000000000000000 |
| | | | NFT (33464715086897046/COACHELLA X FTX WEEKEND 1 #29754) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78214* | Name on file | FTX EU Ltd. | BF_POINT | 100.000000000000000 | FTX Trading Ltd. | 100.000000000000000 |
| | | | BTC | 0.000000183328742 | | 0.000000183328742 |
| | | | ETH | 0.000001075016749 | | 0.000001075016749 |
| | | | ETHW | 0.000001071606117 | | 0.000001071606117 |
| | | | EUR | 0.000224210773889 | | 0.000224210773889 |
| | | | LINK | 0.000000006375000 | | 0.000000006375000 |
| | | | LUNA2 | 0.000000006457160 | | 0.000000006457160 |
| | | | LUNA2_LOCKED | 0.001733817334000 | | 0.001733817334000 |
| | | | LUNC | 16.180387490000000 | | 16.180387490000000 |
| | | | NFT (52809853415909720/CAELUM SERIES #15) | | | 1.000000000000000 |
| | | | SOL | 0.000000009372219 | | 0.000000009372219 |
| | | | USD | 0.000000002597828 | | 0.000000002597828 |
| | | | USDT | 0.000000001647985 | | 0.000000001647985 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98323* | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | Quoine Pte Ltd | 0.002658580000000 |
| | | | ETN | | | 4.030000000000000 |
| | | | TRX | | | 4.016010000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75813 | Name on file | FTX Trading Ltd. | FTT | 155.990621410000000 | FTX Trading Ltd. | 155.990621410000000 |
| | | | NFT (40409468429545430/FTX EU - WE ARE HERE! #137408) | | | 1.000000000000000 |
| | | | NFT (42488135583972779/FTX EU - WE ARE HERE! #137289) | | | 1.000000000000000 |
| | | | NFT (43485733070906753/FTX AU - WE ARE HERE! #61026) | | | 1.000000000000000 |
| | | | NFT (52932115833303060/FTX AU - WE ARE HERE! #137379) | | | 1.000000000000000 |
| | | | USD | 0.000000005575000 | | 0.000000005575000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22571 | Name on file | West Realm Shires Services Inc. | AAVE | 0.065684310000000 | West Realm Shires Services Inc. | 0.065684310000000 |
| | | | ALGO | 80.346004000000000 | | 80.346004000000000 |
| | | | AVAX | 2.949578880000000 | | 2.949578880000000 |
| | | | BTC | 0.003474400000000 | | 0.003474400000000 |
| | | | DOGE | 83.916000000000000 | | 83.916000000000000 |
| | | | ETH | 0.475253500000000 | | 0.475253500000000 |
| | | | ETHW | 0.475253500000000 | | 0.475253500000000 |
| | | | LINK | 0.684126940000000 | | 0.684126940000000 |
| | | | LTC | 0.117379510000000 | | 0.117379510000000 |
| | | | MATIC | 32.462672350000000 | | 32.462672350000000 |
| | | | SHIB | 3,355,233.779288770000000 | | 3,355,233.779288770000000 |
| | | | SOL | 2.074865110000000 | | 2.074865110000000 |
| | | | USD | 7.760242046074608 | | 7.760242046074608 |
| | | | USDC | 7.760240000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000013296141 | | 0.000000013296141 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22793 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.000000002198282 | | 0.000000002198282 |
| | | | BTC-MOVE-20210909 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20210911 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.000000002147414 | | 0.000000002147414 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0829546623886640 | | 25.0829546623886640 |
| | | | FTT-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0002484055506100 | | 0.0002484055506100 |
| | | | LUNA2_LOCKED | 0.0005796128475500 | | 0.0005796128475500 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSOL | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (34238409775875850843/FTX EU - WE ARE HERE! #76229) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (36616082191873195O/FTX EU - WE ARE HERE! #76401) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (37629189656812822 4/FTX AU - WE ARE HERE! #57292) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (50745147420700820 7/FTX CRYPTO CUP 2022 KEY #6327) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (52601541039692416 4/FTX EU - WE ARE HERE! #76061) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (53610602235913134 7/THE HILL BY FTX #5519) | 0.0000000000000000 | | 1.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0001680000000000 | | 0.0001680000000000 |
| | | | USD | -0.0000002127863 42 | | -0.0000002127863 42 |
| | | | USDT | 0.0000000101380034 | | 0.0000000101380034 |
| | | | USTC | 0.0351630000000000 | | 0.0351630000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83935* | Name on file | FTX Trading Ltd. | BTC | 0.0390238700 00000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | COPE | 516.6381000000000000 | | 516.6381000000000000 |
| | | | LTC | 2.8380120000000000 | | 2.8380120000000000 |
| | | | USD | 0.0064630221635 01 | | 0.0064630221635 01 |
| | | | Other Activity Asserted: .02698756 BTC - I have a CashApp transfer from April 26, 2021 at 8:08AM, [#########], that I don't have an email confirmation for. I'm unsure if this was a transfer into FTX. | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95915 | Name on file | FTX Trading Ltd. | AKRO | 9.0000000000000000 | FTX Trading Ltd. | 9.0000000000000000 |
| | | | BAO | 36.0000000000000000 | | 36.0000000000000000 |
| | | | BTC | 0.0345672700 00000 | | 0.0345672700 00000 |
| | | | DENT | 8.0000000000000000 | | 8.0000000000000000 |
| | | | ETH | 0.3569925900000000 | | 0.3569925900000000 |
| | | | ETHW | 0.3570255190000000 | | 0.3570255190000000 |
| | | | KIN | 40.0000000000000000 | | 40.0000000000000000 |
| | | | NFT (43358544309307521 7/FTX AU - WE ARE HERE! #59376) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 8.5492790700000000 | | 8.5492790700000000 |
| | | | TRX | 4.0000000000000000 | | 4.0000000000000000 |
| | | | UBXT | 6.0000000000000000 | | 6.0000000000000000 |
| | | | USD | 27.1162122475627 57 | | 27.1162122475627 57 |
| | | | Other Activity Asserted: no - no | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52143 | Name on file | West Realm Shires Services Inc. | AAVE | 255.7898503323315 30 | West Realm Shires Services Inc. | 255.7898503323315 30 |
| | | | MKR | 83.8672938962794 80 | | 83.8672938962794 80 |
| | | | USD | 0.0000000001872390 | | 0.0000000001872390 |
| | | | USDT | 0.0056240077438600 | | 0.0056240077438600 |
| | | | Other Activity Asserted: 10,600 - Blockfolio | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 54992. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98386 | Name on file | Quoine Pte Ltd | ETH | 1.2400000000000000 | Quoine Pte Ltd | 1.2400000000000000 |
| | | | ETHW | 1.2400000000000000 | | 1.2400000000000000 |
| | | | SGD | 1,945.9900000000000000 | | 1,945.9938000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 0 - Created the case on FTX, but unable to file claims as the deadline is over. hence filing my claims here. | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70108 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ATOM-P00 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | AXS | 0.0000000004399890 | | 0.0000000004399890 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | ETC-PERP | -0.0000000000000035 | | -0.0000000000000035 |
| | | | ETH | 0.0000000008200000 | | 0.0000000008200000 |
| | | | ETH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.0537896900000000 | | 25.0537896900000000 |
| | | | FTT-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000058 | | 0.0000000000000058 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 0.0000000009332400 | | 0.0000000009332400 |
| | | | LUNC-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (46098963615211693)/THE HILL BY FTX #3957) | | | 1.0000000000000000 |
| | | | OMG-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POC Other NFT Assertions: THE HILL BY FTX #3957(46098963615211700) | | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0027494917473466 | | 0.0027494917473466 |
| | | | USDT | 0.0000000339556029 | | 0.0000000339556029 |
| | | | USTC | 0.0000000004369000 | | 0.0000000004369000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000127 | | 0.0000000000000127 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17737 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BAL-PERP | -0.0000000000001 | | -0.0000000000001 |
| | | | BAT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BNB | 0.0000001573106 | | 0.0000001573106 |
| | | | BNB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BOBA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC | 0.0000000937227 | | 0.0000000937227 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CVX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOGEBULL | 0.0000000500000 | | 0.0000000500000 |
| | | | DOGE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH | 0.0000000698386O | | 0.0000000698386O |
| | | | ETH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT | 1.0000000277559I6 | | 1.0000000277559I6 |
| | | | FTT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FXS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GLMR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000001 | | 0.0000000000001 |
| | | | ICX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KAVA-PERP | -0.0000000000014 | | -0.0000000000014 |
| | | | KNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KSOS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LTC | 0.0000000941646 | | 0.0000000941646 |
| | | | LTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNA2 | 0.0594938993500O0 | | 0.0594938993500O0 |
| | | | LUNA2_LOCKED | 0.1388190985000O0 | | 0.1388190985000O0 |
| | | | LUNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MATIC | 0.0000000010454S4 | | 0.0000000010454S4 |
| | | | MID-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MKR | 0.0000000056789I0 | | 0.0000000056789I0 |
| | | | MKR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MVDA10-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OKB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PROM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SCRT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL | 218.80767147092533O | | 218.80767147092533O |
| | | | SOL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000000 | | 0.0000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | USD | 1.03746004350954 | | 1.03746004350954 |
| | | | USDT | 0.00000000812002 | | 0.00000000812002 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 500K SGD + 60 BTC - They reverted my trades without valid reasons and did not respond to the emails I have sent back in 2016. Screenshots: ######## Details: ######## | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. No liability exists on account of the other activity asserted.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90267* | Name on file | FTX Trading Ltd. | AKRO | 0.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | CHF | 1,000.00000000000000 | | 0.00000000000000 |
| | | | EUR | | | 0.43838859253174 |
| | | | KIN | | | 1.00000000000000 |
| | | | SHIB | 0.00003743000000 | | 14,398,671.32294900000000 |
| | | | SOL | 210.28000000000000 | | 2.14261406000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49979* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000300000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | 1.44247888800000 | | 0.00000000000000 |
| | | | EUR | | | 0.25893283458087 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87749 | Name on file | Quoine Pte Ltd | BTC | 0.04888000000000 | Quoine Pte Ltd | 0.01167786000000 |
| | | | ETH | 0.47332000000000 | | 0.00000000000000 |
| | | | FTT | 14.00156792000000 | | 14.00156792000000 |
| | | | SGD | 290.23500000000000 | | 316.02311000000000 |
| | | | USDT | 0.00078000000000 | | 250.04000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82568 | Name on file | West Realm Shires Inc. | POC Other NFT Assertions: COCHELLA COSMIC CREATIONS #239 NFT (USD) | 160.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 0.00000018782203 | | 0.00000018782203 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98614 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 4,999,050.00000000000000 |
| | | | ATOMBULL | | | 699.86700000000000 |
| | | | AVAX | | | 0.09905000000000 |
| | | | BTC | | | 0.02668204069573 |
| | | | DOT | | | 0.09905000000000 |
| | | | ETH | | | 0.00000005728620 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.09905000000000 |
| | | | MOB | | | 0.49810000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | SOL | 83.66000000000000 | | 5.14949107564000 |
| | | | USD | 5.48000000000000 | | 5.47552956240606 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28778 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.00439901946564 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BTC | | | 0.00000008438249 |
| | | | ETH | | | 0.00000001018248 |
| | | | ETHW | | | 0.00000001018248 |
| | | | FTT | | | 25.10000000000000 |
| | | | USD | | | 0.00001024506821 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30178 | Name on file | FTX Trading Ltd. | DOGE | 0.06357002000000 | FTX Trading Ltd. | 0.06357002000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.00000003000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61115 | Name on file | West Realm Shires Services Inc. | CAD | 0.00000000240110 | West Realm Shires Services Inc. | 0.00000000240110 |
| | | | GBP | 0.00000000330199 | | 0.00000000330199 |
| | | | KSHIB | 0.00000000089542 | | 0.00000000089542 |
| | | | MATIC | 192.69870981000000 | | 192.69870981000000 |
| | | | SHIB | 93,614,578.71189412000000 | | 93,614,578.71189412000000 |
| | | | SOL | 0.00012341032004 | | 0.00012341032004 |
| | | | USD | 210.60027454763670 | | 210.60027454763670 |
| | | | USDT | 0.00000006192903 | | 0.00000006192903 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - N/A | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. No liability exists on account of the other activity asserted.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95931 | Name on file | FTX Trading Ltd. | AXS | 3.66702500000000 | FTX Trading Ltd. | 3.66702500000000 |
| | | | BRZ | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | GOG | 169.79432190000000 | | 169.79432190000000 |
| | | | MANA | 103.53008500000000 | | 103.53008500000000 |
| | | | POLIS | 54.05481500000000 | | 54.05481500000000 |
| | | | SOL | 2.15066500000000 | | 2.15066500000000 |
| | | | | | | |
| | | | Other Activity Asserted: Value for 103mana: $1,900, for 2 solanas: $260 - I'd like to receive the correct values for the crypto I had on FTX, not a fraction of it. The value in dollars for solana, mana and the other are incorrect. | | | 0.00000000000000 |

90267* Claim was ordered modified in the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
49979* Claim was ordered modified in the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44499 | Name on file | FTX Trading Ltd. | ETH | 0.77667786000000 | FTX Trading Ltd. | 0.77667786000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.77667786000000 | | 0.77667786000000 |
| | | | NIO | 42.93281053000000 | | 42.93281053000000 |
| | | | NIO-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -16.14873751428060 | | -16.14873751428060 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17473 | Name on file | West Realm Shires Services Inc. | ETHW | 52.77844180000000 | West Realm Shires Services Inc. | 52.77844180000000 |
| | | | NFT (371592634917696893/THE HILL BY FTX #6122) | | | 1.00000000000000 |
| | | | NFT (475624013214646258/SERUM SURFERS X CRYPTO BAHAMAS #94) | | | 1.00000000000000 |
| | | | SGD | 12.98700000000000 | | 12.98700000000000 |
| | | | SOL | 33.39437746870000 | | 33.39437746870000 |
| | | | TRX | 0.00000000400000 | | 0.00000000400000 |
| | | | USD | -75.94023889721640 | | -75.94023889721640 |
| | | | USDT | 0.00000009187072 | | 0.00000009187072 |
| | | | | | | |
| | | | Other Activity Asserted: None - Crypto | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24143 | Name on file | Quoine Pte Ltd | ETHW | 0.00004211000000 | Quoine Pte Ltd | 0.00004211000000 |
| | | | GYEN | 6,910.52501700000000 | | 6,910.52501700000000 |
| | | | USDC | 0.00000003000000 | | 0.00000003000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95118 | Name on file | West Realm Shires Services Inc. | ALGO | 2,639.00000000000000 | West Realm Shires Services Inc. | 2,639.00000000000000 |
| | | | USD | 0.15171738100000 | | 0.15171738100000 |
| | | | USDT | 0.00000005284438 | | 0.00000005284438 |
| | | | | | | |
| | | | Other Activity Asserted: 781.04 - 781.04 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18079* | Name on file | FTX Trading Ltd. | DOGE | 101.75048442000000 | West Realm Shires Services Inc. | 101.75048442000000 |
| | | | ETH | 0.05944560000000 | | 0.05944560000000 |
| | | | ETHW | 0.03512046000000 | | 0.03512046000000 |
| | | | GRT | 33.95213610000000 | | 33.95213610000000 |
| | | | MATIC | 113.76297419000000 | | 113.76297419000000 |
| | | | SHIB | 3,781,279.29135162000000 | | 3,781,279.29135162000000 |
| | | | SOL | 1.38325090000000 | | 1.38325090000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00065256345615 | | 0.00065256345615 |
| | | | USDC | 0.00065256345615 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83982 | Name on file | West Realm Shires Services Inc. | BCH | 0.00000000000000 | West Realm Shires Services Inc. | 0.00824480000000 |
| | | | BTC | 0.06773220000000 | | 0.02968359000000 |
| | | | USDC | 11,876.20083973000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87518 | Name on file | FTX Trading Ltd. | NFT (298660837019075366/MAGICEDEN VAULTS) | 2.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (329286077503731013/MEDALLION OF MEMORIA) | 2.00000000000000 | | 1.00000000000000 |
| | | | NFT (368718773993638259/THE HILL BY FTX #31267) | 2.00000000000000 | | 1.00000000000000 |
| | | | NFT (437590237823066390/MAGICEDEN VAULTS) | 2.00000000000000 | | 1.00000000000000 |
| | | | NFT (459141074015272755/MAGICEDEN VAULTS) | 2.00000000000000 | | 1.00000000000000 |
| | | | NFT (540362030614223378/MAGICEDEN VAULTS) | 2.00000000000000 | | 1.00000000000000 |
| | | | NFT (562182090389568184/MAGICEDEN VAULTS) | 2.00000000000000 | | 1.00000000000000 |
| | | | NFT (575244054929595362/THE REFLECTION OF LOVE #5754) | 2.00000000000000 | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44078 | Name on file | West Realm Shires Services Inc. | AVAX | 5.03771793000000 | West Realm Shires Services Inc. | 5.03771793000000 |
| | | | BRZ | 8.12706061000000 | | 8.12706061000000 |
| | | | BTC | 0.01648898000000 | | 0.01648898000000 |
| | | | DOGE | 205.75440746000000 | | 205.75440746000000 |
| | | | ETH | 0.07839243000000 | | 0.07839243000000 |
| | | | ETHW | 0.26454849000000 | | 0.26454849000000 |
| | | | KSHIB | 80.66305027000000 | | 80.66305027000000 |
| | | | LTC | 25.00000000000000 | | 0.78609415000000 |
| | | | SHIB | 80,939.74373484000000 | | 80,939.74373484000000 |
| | | | SOL | 8.50226228000000 | | 8.50226228000000 |
| | | | TRX | 16.00000000000000 | | 16.00000000000000 |
| | | | USD | 111.04014707321500 | | 111.04014707321500 |
| | | | USDT | 0.00000000926386 | | 0.00000000926386 |
| | | | YFI | 0.00046614000000 | | 0.00046614000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: roughly around 200-300 dollars - I held stocks for various companies | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82825 | Name on file | FTX Trading Ltd. | ETH-0930 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | USD | 0.00000000002017952 | | 0.00000000002017952 |
| | | | USDT | 0.00000000075338872 | | 0.00000000075338872 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74547 | Name on file | FTX Trading Ltd. | FTT | 6.99944710000000000 | FTX Trading Ltd. | 6.99944710000000000 |
| | | | GST-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (312688407277657670/FTX EU - WE ARE HERE! #147028) | | | 1.00000000000000000 |
| | | | NFT (342007521032685586/THE HILL BY FTX #28617) | | | 1.00000000000000000 |
| | | | NFT (389790145221431272/FTX EU - WE ARE HERE! #146937) | | | 1.00000000000000000 |
| | | | NFT (433871759401569201/FTX AU - WE ARE HERE! #67326) | | | 1.00000000000000000 |
| | | | NFT (515026327053606366/FTX EU - WE ARE HERE! #146792) | | | 1.00000000000000000 |
| | | | TRX | 0.00000600000000000 | | 0.00000600000000000 |
| | | | USD | 0.00000001192036363 | | 0.00000001192036363 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95624* | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.00034600000000000 |
| | | | BULL | 522.00000000000000000 | | 0.00000000000000000 |
| | | | USD | | | 0.01442000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49541* | Name on file | FTX Trading Ltd. | AKRO | 21,613.66800000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH | 0.51961002000000000 | | 0.00000000000000000 |
| | | | FTT | 40.28000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.00000020060934 | | 0.00000020060934 |
| | | | Other Activity Asserted: 0.51 ETH, 40 FTT and 21.613 AKRO - I had my crypto on FTX Blockfolio | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85169 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 2.80507892000000000 |
| | | | BAT | | | 85.74222250000000000 |
| | | | BF_POINT | | | 100.00000000000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | | | 0.03753207000000000 |
| | | | CAD | | | 0.00000001306666668 |
| | | | CUSDT | | | 24,318.30984237868300 |
| | | | DOGE | | | 0.00000000000000000 |
| | | | ETH | | | 0.07048541000000000 |
| | | | ETHW | | | 0.06960989000000000 |
| | | | LTC | | | 2.70755490000000000 |
| | | | MATIC | | | 102.31059870000000000 |
| | | | MKR | | | 0.07964608000000000 |
| | | | SHIB | | | 1,487,933.58080980000000 |
| | | | SOL | | | 20.12675588000000000 |
| | | | SUSHI | | | 12.08727184000000000 |
| | | | TRX | | | 944.17695110000000000 |
| | | | USD | 25,000.00000000000000 | | 521.11016482382710000 |
| | | | USDT | | | 1.07754425000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98631 | Name on file | FTX Trading Ltd. | ATLAS | 4,879.62841300000000 | FTX Trading Ltd. | 4,879.62841300000000 |
| | | | AUDIO | | | 100.42365400000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS | | | 0.09010860000000000 |
| | | | BAO | 531,404.51910000000000 | | 531,404.51910000000000 |
| | | | BAT | 0.49296030000000000 | | 0.49296030000000000 |
| | | | BCH | 0.00069500000000000 | | 0.00069500960000000 |
| | | | BNB | 0.10000000000000000 | | 0.10000000000000000 |
| | | | BOBA | | | 227.16264265000000000 |
| | | | BTC | 0.09564783000000000 | | 0.09564783473164 |
| | | | BULL | 0.09564783000000000 | | 0.00000000000000000 |
| | | | CONV | | | 9.85884100000000000 |
| | | | DENT | 4,390.92883000000000 | | 4,390.92883000000000 |
| | | | DFL | | | 8.14973800000000000 |
| | | | DOGE | 1,854.54240935000000 | | 1,854.54240935360000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ENS | | | 0.00001261000000000 |
| | | | ETH | 0.00033264000000000 | | 0.00033264010000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00033264010000000 |
| | | | FTT | | | 2.15199004000000000 |
| | | | GALA | 3.63262500000000000 | | 3.63262500000000000 |
| | | | GRT | | | 0.91319470000000000 |
| | | | IMX | | | 0.02430491000000000 |
| | | | JOE | | | 0.33481000000000000 |
| | | | MANA | 98.45993830000000 | | 98.45993830000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | OMG | | | 0.00723975000000000 |
| | | | SAND | | | 0.36423571350000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SLND | | | 1.40000000000000000 |
| | | | SLP | | | 9.87992433005000000 |
| | | | SOL | 0.00830519000000000 | | 0.00830519520000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SRM | 1,228.32545600000000 | | 1,228.32545600000000 |
| | | | STARS | | | 0.72618340000000000 |
| | | | STEP | | | 0.08430177000000000 |
| | | | TRX | 0.45796080000000000 | | 0.45796080000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRYB | | | 27.700000000000000 |
| | | | USD | 4,508.360000000000000 | | 2,141.127957645094300 |
| | | | XRP | | | 0.691459000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98521 | Name on file | FTX Trading Ltd. | BTC | 1,878,421.000000000000000 | FTX Trading Ltd. | 0.018784210000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 39,375,649.000000000000000 | | 0.393756490000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.393756490000000 |
| | | | USD | | | 13.372832540000253 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98419* | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.001420310000000 |
| | | | SGD | | | 0.198080000000000 |
| | | | USD | 15,000.000000000000000 | | 0.063980000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95930 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.012169060480977 | | 0.012169060480977 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000000618240 | | 0.000000000618240 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNA2 | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2_LOCKED | 9.071499059000000 | | 9.071499059000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002748380881927 | | 0.002748380881927 |
| | | | USDT | 0.000000011525338 | | 0.000000011525338 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 2000 - The current active open future position before FTX collapse | | | 0.000000000000000 |

98419* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95396 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000900000000 | FTX Trading Ltd. | 0.00000000900000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 0.00000000193S019 | | 0.00000000193S019 |
| | | | BNB | -0.00000000300000000 | | -0.00000000300000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00039974486304 | | 0.00039974486304 |
| | | | BTC-032S | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 100.00000000000000000 | | 100.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.00000000730711S | | 0.00000000730711S |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00220607801800 | | 0.00220607801800 |
| | | | LUNA2_LOCKED | 0.005147515376000 | | 0.005147515376000 |
| | | | LUNC | 480.378133100000000 | | 480.378133100000000 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MSOL | 0.00000001100000000 | | 0.00000001100000000 |
| | | | POLIS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.66000000321958 | | 0.66000000321958 |
| | | | SOL-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | SUSHI | 1.49971500000000 | | 1.49971500000000 |
| | | | USD | 26.497819504573187 | | 26.497819504573187 |
| | | | USDT | 0.000000171178349 | | 0.000000171178349 |
| | | | Other Activity Asserted: 54.19 Dollar - not it is | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17333 | Name on file | West Realm Shires Services Inc. | BAT | 339.759462980000000 | West Realm Shires Services Inc. | 339.759462980000000 |
| | | | BTC | 0.041016360000000 | | 0.041016360000000 |
| | | | ETH | 0.292904450000000 | | 0.292904450000000 |
| | | | ETHW | 0.302904450000000 | | 0.302904450000000 |
| | | | GRT | 72.945434360000000 | | 72.945434360000000 |
| | | | LINK | 3.089030340000000 | | 3.089030340000000 |
| | | | SOL | 0.652959020000000 | | 0.652959020000000 |
| | | | USD | 0.000000338254916 | | 0.000000338254916 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15972 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BRZ | 3.00000000000000000 | | 3.00000000000000000 |
| | | | CUSDT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DAI | 0.06192895000000000 | | 0.06192895000000000 |
| | | | DOGE | 2.00000000000000000 | | 2.00000000000000000 |
| | | | GRT | 3.00071834000000000 | | 3.00071834000000000 |
| | | | LTC | 0.00664089000000000 | | 0.00664089000000000 |
| | | | NFT (3729661786095B0737/ENTRANCE VOUCHER #3754) | | | 1.00000000000000000 |
| | | | PAXG | 3.38651857000000000 | | 3.38651857000000000 |
| | | | SHIB | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 0.00818409000000000 | | 0.00818409000000000 |
| | | | SUSHI | 1.00010956000000000 | | 1.00010956000000000 |
| | | | TRX | 3.00000000000000000 | | 3.00000000000000000 |
| | | | USD | 0.00000000644790000 | | 0.00000000644790000 |
| | | | USDT | 1.063756590692944 | | 1.063756590692944 |
| | | | Other Activity Asserted: None - I had a Blockfolio US account as well | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82778 | Name on file | West Realm Shires Services Inc. | BCH | 0.00000000524272000 | West Realm Shires Services Inc. | 0.00000000524272000 |
| | | | BF_POINT | 300.00000000000000000 | | 300.00000000000000000 |
| | | | BTC | 0.00000000005045000 | | 0.00000000005045000 |
| | | | DOGE | 0.00000000003862700 | | 0.00000000003862700 |
| | | | ETH | 0.00000000643114000 | | 0.00000000643114000 |
| | | | POC Other NFT Assertions: GOLDEN HILL #868 (3867888537092B7940),COSMIC CREATIONS #946 (32970674940129930O) | | | 0.00000000000000000 |
| | | | GRT | 0.00000000563029000 | | 0.00000000563029000 |
| | | | POC Other NFT Assertions: HUMPTY DUMPTY #366 (4223829270770491OO),FTX - OFF THE GRID MIAMI #13 (37573689452564755O) | | | 0.00000000000000000 |
| | | | LINK | 0.00000000453113400 | | 0.00000000453113400 |
| | | | LTC | 0.00000000264535000 | | 0.00000000264535000 |
| | | | MATIC | 0.00000000407565000 | | 0.00000000407565000 |
| | | | POC Other NFT Assertions: MORNING SUN #439 (4225448264615314600),SAUDI ARABIA TICKET STUB #373 (56444471836449114O) | | | 0.00000000000000000 |
| | | | NFT (3057311201763165O2/SUN SET #593) | | | 1.00000000000000000 |
| | | | NFT (3297067494012993220/COSMIC CREATIONS #946) | | | 1.00000000000000000 |
| | | | NFT (3319083454554503730/GOLDEN HILL #89) | | | 1.00000000000000000 |
| | | | NFT (3757368945256475790/FTX - OFF THE GRID MIAMI #13) | | | 1.00000000000000000 |
| | | | NFT (3867888537092B7921/GOLDEN HILL #868) | | | 1.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4223829270770491104/HUMPTY DUMPTY #366) | | | 1.000000000000000 |
| | | | NFT (4225448264615314182/MORNING SUN #439) | | | 1.000000000000000 |
| | | | NFT (5644447183644491149/SAUDI ARABIA TICKET STUB #373) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: SUN SET #593 (3057311201763165000),GOLDEN HILL #89 (3319083454554500400) | | | 0.000000000000000 |
| | | | SUSHI | 0.000000007005850 | | 0.000000007005850 |
| | | | TRX | 0.000000005133120 | | 0.000000005133120 |
| | | | USD | 0.000000005215703 | | 0.000000005215703 |
| | | | USDT | 0.000000001915980 | | 0.000000001915980 |
| | | | Other Activity Asserted: not sure - FTX.com and Blockfolio App Account | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability in the claimant's other activity is reflected in filed claim 82610. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3108* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.023188663874950 |
| | | | ETH | | | 0.095000000000000 |
| | | | ETHW | | | 0.095000000000000 |
| | | | USD | 2,500.000000000000000 | | 6.077024091000000 |
| | | | XRP | | | 337.009853310000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98556 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.873465373598274 |
| | | | BAO | | | 2.000000000000000 |
| | | | ETH | | | 0.007538825673000 |
| | | | ETHW | | | 0.000000005673000 |
| | | | LTC | | | 0.000000007481650 |
| | | | SOL | | | 0.000606070000000 |
| | | | USD | 3,000.000000000000000 | | 1,360.681709440085800 |
| | | | USDT | | | 9.572788552197503 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98373 | Name on file | FTX Trading Ltd. | NFT (4132136063850202186)/FTX CRYPTO CUP 2022 KEY #23300) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (4187924252318723817/FTX EU - WE ARE HERE! #283475) | | | 1.000000000000000 |
| | | | NFT (4809608015029877765/FTX EU - WE ARE HERE! #283461) | | | 1.000000000000000 |
| | | | TRX | | | 0.001700000000000 |
| | | | USD | | | 0.000000000000000 |
| | | | USDT | 4,932.207800000000000 | | 0.000000003212500 |
| | | | Other Activity Asserted: 4932 USDT - On August 30, 2023, I accidentally sent 4932 USDT to my wallet on the FTX Turkey exchange. I could not find any contact person on the subject on the FTX TR exchange. That's why I constantly applied to FTX. A few months later, I saw from the blockchain that the 4932 USDT I sent to my FTX Turkey wallet was transferred to a wallet containing millions of dollars of assets. I have been trying to get this money back that I accidentally sent for months. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1620* | Name on file | FTX Trading Ltd. | BTC | 0.000000005067088 | West Realm Shires Services Inc. | 0.000000005067088 |
| | | | CUSDT | 0.000000004348726 | | 0.000000004348726 |
| | | | DOGE | 0.000000006984460 | | 0.000000006984460 |
| | | | ETH | 0.000000004876251 | | 0.000000004876251 |
| | | | SOL | 0.000000000196841 | | 0.000000000196841 |
| | | | USD | 0.007627306891502 | | 0.007627306891502 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | West Realm Shires Services Inc. | 0.000319341203332 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97862* | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.008450000000000 |
| | | | BCH | | | 0.000895000000000 |
| | | | BTC | | | 0.000083834364000 |
| | | | DOGE | | | 0.023700000000000 |
| | | | ETH | | | 0.000707600000000 |
| | | | ETHW | | | 0.000707600000000 |
| | | | GRT | | | 0.000000006066048 |
| | | | LINK | | | 0.047380000000000 |
| | | | PAXG | | | 0.000042800000000 |
| | | | SOL | | | 0.025600000000000 |
| | | | SUSHI | | | 0.000000010000000 |
| | | | TRX | | | 0.125000000000000 |
| | | | UNI | | | 0.129700000000000 |
| | | | USD | 69,000.000000000000000 | | 66,081.990482358450000 |
| | | | USDT | | | 0.000000008234073 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97338 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 81.796060000000000 |
| | | | MNGO | | | 20,789.709000000000000 |
| | | | RAY | | | 214.000000000000000 |
| | | | SRM | | | 284.000000000000000 |
| | | | USD | 34,241.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2211* | Name on file | West Realm Shires Services Inc. | NFT (3173347494193886654/GOLDEN HILL #425) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (3680153088800272161/NIGHT LIGHT #673) | | | 1.000000000000000 |
| | | | NFT (3881345970097282295/NIGHT LIGHT #911) | | | 1.000000000000000 |
| | | | NFT (4034110826322340066/VINTAGE SAHARA #925) | | | 1.000000000000000 |
| | | | NFT (4505696253108126635/COSMIC CREATIONS #222) | | | 1.000000000000000 |

3108* - Claim was amended/modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1620* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97862* - Claim is also included in the FTX Recovery Trust's Thirty-Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
2211* - Claim was amended/modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (45878286796070125/SUN SET #340) | | | 1.00000000000000 |
| | | | NFT (46634686506090421/NIGHT LIGHT #357) | | | 1.00000000000000 |
| | | | NFT (47363639073426591 9/BEASTS #572) | | | 1.00000000000000 |
| | | | NFT (49790342893708106 0/SPECTRA #783) | | | 1.00000000000000 |
| | | | NFT (49854985391944948 8/REFLECTOR #593) | | | 1.00000000000000 |
| | | | NFT (51269262399703308 0/COLOSSAL CACTI #283) | | | 1.00000000000000 |
| | | | NFT (51825440523224182 0/COSMIC CREATIONS #864) | | | 1.00000000000000 |
| | | | NFT (55344734490033968 2/FERRIS FROM AFAR #789) | | | 1.00000000000000 |
| | | | USD | 1,500.000000000000 | | 1.29416700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97057 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | 0.07930000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | -0.00000000000010 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | USD | 1,356.660000000000 | | -607.17157120612400 |
| | | | USDT | | | 0.00000000063014241 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98494* | Name on file | FTX Trading Ltd. | BTC | 0.02739625000000 | West Realm Shires Services Inc. | 0.00778977000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DAI | 39.090000000000000 | | 42.33033515000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | 0.372654510000000 | | 0.05847373000000 |
| | | | ETHW | | | 0.05774869000000 |
| | | | MATIC | 164.360000000000000 | | 178.97369747000000 |
| | | | TRX | 96.130000000000000 | | 106.81179422000000 |
| | | | USD | 1.700000000000000 | | 1.70419495146098 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83197 | Name on file | FTX Trading Ltd. | EUR | 0.000000015257597 | FTX Trading Ltd. | 0.000000015257597 |
| | | | FTT | | | 16.52587996000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90560* | Name on file | FTX Trading Ltd. | BTC | 0.880772210000000 | West Realm Shires Services Inc. | 0.000000003722016 |
| | | | ETH | 3.168699080000000 | | 0.971149236250798 |
| | | | USD | 0.240000000000000 | | 0.235490691494502 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87292 | Name on file | West Realm Shires Services Inc. | BF_POINT | 500.000000000000000 | West Realm Shires Services Inc. | 500.00000000000000 |
| | | | ETH | 0.000000010000000 | | 0.00000010000000 |
| | | | ETHW | 0.000000018933976 | | 0.000000018933976 |
| | | | POC Other NFT Assertions: MAGIC EDEN, NESPACE, COACHELLA, BRICK WORLD, DAGG ART, SURREAL WORLD, DREAM LAND, SYMPHONY, SUN SET, VINTAGE SAHARA, BUZZIN BUNNY, SAMOYED, BIRTHDAY CAKES | 26.000000000000000 | | 0.00000000000000 |
| | | | NFT (29089419483875652 9/AI-GENERATED LANDSCAPE #122) | | | 1.00000000000000 |
| | | | NFT (29846115140965784 4/COACHELLA X FTX WEEKEND 1 #16413) | | | 1.00000000000000 |
| | | | NFT (30581032088445582 6/DREAM LAND #12) | | | 1.00000000000000 |
| | | | NFT (32690678998015974 0/VINTAGE SAHARA #164) | | | 1.00000000000000 |
| | | | NFT (32861153661550143 5/SURREAL WORLD #59) | | | 1.00000000000000 |
| | | | NFT (32945079028040202 30/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (33177922020595680 7/BUZZIN BUNNY #7) | | | 1.00000000000000 |
| | | | NFT (35655991262635695 1/HOLI) | | | 1.00000000000000 |
| | | | NFT (36886135751960915 4/SUN SET #138) | | | 1.00000000000000 |
| | | | NFT (38603555346232728 0/DAGG ART #25) | | | 1.00000000000000 |
| | | | NFT (39624595070348791 1/SURREAL WORLD #33) | | | 1.00000000000000 |
| | | | NFT (41756685713851055 0/SAMOYED #473) | | | 1.00000000000000 |
| | | | NFT (42644257717971076 0/VINTAGE SAHARA #944) | | | 1.00000000000000 |
| | | | NFT (44524036367273774 5/APRIL 30 BIRTHDAY CAKE) | | | 1.00000000000000 |
| | | | NFT (44931405673661849 5/SUN SET #81) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (4521649851854 15116/YELLOW FRAME #7) | | | 1.000000000000000 |
| | | | NFT (46509608767399 3902/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (47540456550710 2099/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (48180313057589 4797/DAGG ART #16) | | | 1.000000000000000 |
| | | | NFT (48777518443183 9323/MOMENTUM #1006) | | | 1.000000000000000 |
| | | | NFT (50905541001926 9655/SYMPHONY#19) | | | 1.000000000000000 |
| | | | NFT (50980586742117 2675/NESPACE ALBUM #27) | | | 1.000000000000000 |
| | | | NFT (53488874799596 2298/SEPTEMBER 2 BIRTHDAY CAKE) | | | 1.000000000000000 |
| | | | NFT (54652538530412 4435/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (55174117864720 4123/BRICK WORLD #7) | | | 1.000000000000000 |
| | | | NFT (55189925807318 5518/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | SOL | 0.000000001513609 | | 0.000000001513609 |
| | | | USD | 0.000000010270457 | | 0.000000010270457 |
| | | | USDT | 0.000000538366277 | | 0.000000538366277 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98305* | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 19.114701180000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000015837510 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23524* | Name on file | FTX Trading Ltd. | EUR | 1,300.000000000000000 | FTX Trading Ltd. | 0.000017151136264 |
| | | | FTT | 25.002797117523244 | | 25.002797117523244 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97675* | Name on file | FTX Trading Ltd. | BTC | 0.010100000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | SOL | | | 9.585732090000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000005294302954 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95623 | Name on file | FTX Trading Ltd. | TONCOIN | 46.390000000000000 | FTX Trading Ltd. | 46.390000000000000 |
| | | | Other Activity Asserted: 46 - Ton | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95933 | Name on file | FTX Trading Ltd. | BOT | 0.000000000220000 | FTX Trading Ltd. | 0.000000000220000 |
| | | | DOT | 1.055129850126960 | | 1.055129850126960 |
| | | | SHIB | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.305346912418670 | | 0.305346912418670 |
| | | | SOS | 6,600.000000000000000 | | 6,600.000000000000000 |
| | | | USD | 0.671761578545332 | | 0.671761578545332 |
| | | | USDT | 0.000000009338744 | | 0.000000009338744 |
| | | | Other Activity Asserted: RAS - RAS | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57973 | Name on file | West Realm Shires Services Inc. | BTC | 0.028381730000000 | West Realm Shires Services Inc. | 0.028381730000000 |
| | | | ETHW | 0.000968650000000 | | 0.000968650000000 |
| | | | SOL | 109.198985000000000 | | 0.000000000000000 |
| | | | USD | 1,291.781124971451400 | | 1,291.781124971451400 |
| | | | USDT | 1,782.050460250000000 | | 1,782.050460250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78456* | Name on file | FTX Trading Ltd. | AURY | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | MANA | 0.105715230000000 | | 0.105715230000000 |
| | | | POLIS | 236.740000000000000 | | 236.740000000000000 |
| | | | USD | 1,600.000000000000000 | | 0.000000032534814 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24824 | Name on file | West Realm Shires Services Inc. | BTC | 0.089499900000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 31.147600000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,024.250000000000000 | | 2,007.750127644898200 |
| | | | USDT | 4.825108590000000 | | 4.825108590000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63634* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |

BRKBT: Claim is also included in the FTX Recovery Trust's One Hundred Third/Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
EXDAT: Claim was instead modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
EFDAT: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
TMAT: Claim was instead modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
KatDAT: Claim was instead modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AR-PERP | 0.00000000000108 | | 0.00000000000108 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | AVAX | 0.01264757521628 | | 0.01264757521628 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AXS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BAND-PERP | 0.00000000000090 | | 0.00000000000090 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | -0.00000000002181 | | -0.00000000002181 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000412 | | 0.00000000000412 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000195 | | 0.00000000000195 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FIL-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000181 | | 0.00000000000181 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | LUNC-PERP | 0.00000000046577 | | 0.00000000046577 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MBS | 0.67532200000000 | | 0.67532200000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000001250 | | -0.00000000001250 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00178886000000 | | 0.00178886000000 |
| | | | SOL-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STARS | 0.50851500000000 | | 0.50851500000000 |
| | | | STEP-PERP | 0.00000000000115 | | 0.00000000000115 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00079500000000 | | 0.00079500000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 52.45414413963700 | | 52.45414413963700 |
| | | | USDT | 2,949.95899375739080 | | 1,499.95899375739080 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000692 | | -0.00000000000692 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10886 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | COIN | 0.81133619000000 | | 0.81133619000000 |
| | | | ETH | 0.00039518000000 | | 0.00039518000000 |
| | | | ETHW | 0.00039517400492 | | 0.00039517400492 |
| | | | FTT | 0.09945238000000 | | 0.09945238000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (3500776298986173326/FTX EU - WE ARE HERE! #196624) | | | 1.00000000000000 |
| | | | NFT (3772293813902553378/FTX EU - WE ARE HERE! #196587) | | | 1.00000000000000 |
| | | | NFT (5527090212396943442/FTX EU - WE ARE HERE! #196534) | | | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 27,470.23006133713700 | | 27,470.23006133713700 |
| | | | USDT | 24,134.16505210000000 | | 24,134.16505210000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61613* | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 | FTX Trading Ltd. | 3,246.00000000000000 |
| | | | USD | 1,297.87000000000000 | | 0.35367379100000 |
| | | | XRP | 0.04161000000000 | | 0.04161000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97853 | Name on file | FTX Trading Ltd. | AAPL | 7.99840000000000 | FTX Trading Ltd. | 7.99840000000000 |
| | | | FB | 7.87842400000000 | | 7.87842400000000 |
| | | | NVDA | 5.99880000000000 | | 5.99880000000000 |
| | | | PYPL | 8.99820000000000 | | 8.99820000000000 |
| | | | TSLA | 4.49940000000000 | | 4.49940000000000 |
| | | | USD | 3,931.29521658000000 | | 3,931.29521658000000 |
| | | | USDT | 4,100.00000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97017* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.03427405000000 |
| | | | BULL | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000000000000 |
| | | | ETHBULL | | | 0.00000000000000 |
| | | | LTC | | | 0.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | | | 4.68594758000000 |
| | | | USD | 1,500.00000000000000 | | 0.00000111154785591 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97089* | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.00000000635796 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | ETH | 1.31300000000000 | | 0.00000000572708 |
| | | | ETH-PERP | | | 1.31300000000000 |
| | | | EUR | | | 0.00972031000000 |
| | | | FTT | | | 0.00000000229805 |
| | | | USD | | | -1,204.97608587374600 |
| | | | USDT | | | 0.00000000688384 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54789 | Name on file | FTX Trading Ltd. | BUSD | 1,012.46784629000000 | FTX Trading Ltd. | 1,012.46784629000000 |
| | | | EUR | 5,038.32000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95342 | Name on file | FTX Trading Ltd. | CAD | 300.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | STEP | | | 0.00548000000000 |
| | | | USD | | | 170.73194920110000 |
| | | | USDT | | | 0.00945140310000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82084 | Name on file | FTX Trading Ltd. | ALCX | 0.00000001388306 | FTX Trading Ltd. | 0.00000001388306 |
| | | | ATLAS | 0.00000000722463 | | 0.00000000722463 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | GBP | 0.00000015665212 | | 0.00000015665212 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |

61613*: Claim was ordered modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97017*: Claim is also included in the FTX Recovery Trust's One Hundred Fifth Second (No-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97089*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (No-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | LTC | 0.000000007868246 | | 0.000000007868246 |
| | | | LUNA2 | 0.000017325441160 | | 0.000017325441160 |
| | | | LUNA2_LOCKED | 0.000040426029380 | | 0.000040426029380 |
| | | | LUNC | 3.772651287052991 | | 3.772651287052991 |
| | | | NFT (3457951783005531145/YENNEFER) | | | 1.000000000000000 |
| | | | NFT (3472093182904695347/AGÜERO BARCELONA MEME) | | | 1.000000000000000 |
| | | | NFT (3566744472902822422/CRYPTO CARS #35) | | | 1.000000000000000 |
| | | | NFT (5165201835835534624/MY CAT 2 #2) | | | 1.000000000000000 |
| | | | NFT (5682861394383128239/CRYPTO APE #33) | | | 1.000000000000000 |
| | | | POLIS | 0.005103767831627 | | 0.005103767831627 |
| | | | USD | 0.000000019411586 | | 0.000000019411586 |
| | | | USDT | 0.000000001919912 | | 0.000000001919912 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41493 | Name on file | West Realm Shires Services Inc. | BTC | 0.977631000000000 | West Realm Shires Services Inc. | 0.977631000000000 |
| | | | NFT (3029511245816878347/2974 FLOYD NORMAN - OKC 3-0040) | | | 1.000000000000000 |
| | | | NFT (3392764793395050516/THE 2974 COLLECTION #0370) | | | 1.000000000000000 |
| | | | NFT (3503867301694920377/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1631) | | | 1.000000000000000 |
| | | | NFT (3849077824405116396/GSW 75 ANNIVERSARY DIAMOND #32) | | | 1.000000000000000 |
| | | | NFT (4220127648871055540/BIRTHDAY CAKE #0370) | | | 1.000000000000000 |
| | | | NFT (4690589545875785538/2974 FLOYD NORMAN - OKC 2-0092) | | | 1.000000000000000 |
| | | | NFT (5147915878546168274/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1632) | | | 1.000000000000000 |
| | | | NFT (5282358835212124559/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #834) | | | 1.000000000000000 |
| | | | NFT (5327806931561426601/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009364444 | | 0.000000009364444 |
| | | | USDT | 1.000109560000000 | | 1.000109560000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80114 | Name on file | West Realm Shires Services Inc. | USD | 1,260.000000000000 | West Realm Shires Services Inc. | 0.000000009116196 |
| | | | USDT | | | 0.164230646701232 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6064* | Name on file | FTX Trading Ltd. | BTC | 0.102824500000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | EUR | 1.200000000000000 | | 1.200000000000000 |
| | | | USD | 0.001832101230000 | | 0.001832101230000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77941* | Name on file | FTX Trading Ltd. | EUR | 3,143.550000000000 | FTX Trading Ltd. | 0.000000012498774 |
| | | | USD | | | 3.345026512000000 |
| | | | XRP | 3,543.000000000000 | | 3,543.000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23516 | Name on file | FTX Trading Ltd. | FTT | 150.298415480000000 | FTX Trading Ltd. | 150.298415480000000 |
| | | | NFT (3989930415855967769/FTX SWAG PACK #501) | | | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | 0.000000244246672 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98404 | Name on file | FTX Trading Ltd. | BTC | 0.133445020000000 | FTX Trading Ltd. | 0.000000001477000 |
| | | | FTT | 1.098800000000000 | | 1,098.800000000000 |
| | | | SOL | 0.000676000000000 | | 0.000676008188000 |
| | | | USD | 0.130000000000000 | | 0.128501579804071 |
| | | | XRP | | | 0.000000000557687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95980 | Name on file | West Realm Shires Services Inc. | USD | 100.000000000000000 | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | Other Activity Asserted: unknown the exact amount - I had funds on the BlockFi exchange and they said that FTX had something to do with the claim | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45246 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2904* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 6.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 5.380592260000000 |
| | | | ETHW | | | 5.378332400000000 |
| | | | LTC | | | 3.164451560000000 |
| | | | SOL | | | 1.099238800000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 10,000.000000000000 | | 0.000010647061098 |

860* Claim was entered/modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
770#1* Claim was entered/modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
090#* Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48120 | Name on file | Quoine Pte Ltd | BTC | 0.00532474000000000 | Quoine Pte Ltd | 0.00532474000000000 |
| | | | COMP | 5.00000000000000000 | | 5.00000000000000000 |
| | | | ETHW | 7.78167707000000000 | | 7.78167707000000000 |
| | | | FTT | 9.30000000000000000 | | 9.30000000000000000 |
| | | | SNX | 0.00008037000000000 | | 0.00008037000000000 |
| | | | USD | 0.00088000000000000 | | 0.00088000000000000 |
| | | | USDT | 17.04924000000000000 | | 17.04924000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 440** | Name on file | FTX Europe AG | CHF | | FTX Trading Ltd. | 9,541.76066937201400 |
| | | | FTT | | | 22.33261762000000 |
| | | | SOL | | | 15.34749072000000 |
| | | | USD | 11,300.00000000000000 | | 11.78231570000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98433* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.00089282000000000 |
| | | | BCH | 10.00000000000000000 | | 0.02031717000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | 0.25000000000000000 | | 0.05994398974343935 |
| | | | CUSDT | | | 1.00000000000000000 |
| | | | DOGE | 500.00000000000000000 | | 405.64241115000000000 |
| | | | ETH | 1,000.00000000000000000 | | 0.15814758000000000 |
| | | | ETHW | | | 0.15814758000000000 |
| | | | GRT | | | 4.47728549000000000 |
| | | | LINK | | | 4.25105475000000000 |
| | | | LTC | | | 0.06959793000000000 |
| | | | MATIC | | | 21.38201801000000000 |
| | | | SHIB | 10.00000000000000000 | | 1,356,048.80581516000000 |
| | | | SOL | 10.00000000000000000 | | 5.55311591000000000 |
| | | | SUSHI | | | 3.49715714000000000 |
| | | | UNI | | | 0.48024176000000000 |
| | | | USD | | | 0.00926200518331593 |
| | | | USDT | 1.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96175 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.30000000000000001 | | 0.30000000000000001 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 1.69545606000000000 | | 1.69545606000000000 |
| | | | LUNA2_LOCKED | 3.95606414100000000 | | 3.95606414100000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00006700000000000 | | 0.00006700000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | -267.14451846111920000 | | -267.14451846111192000 |
| | | | USDT | 0.00000000006390955 | | 0.00000000006390955 |
| | | | USTC | 240.00000000000000000 | | 240.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: unknown - Futures Position | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98692* | Name on file | FTX EU Ltd. | BUSD | | FTX Trading Ltd. | 985.08600000000000000 |
| | | | USD | 1,000.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36436 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000915579300 | FTX Trading Ltd. | 0.00000000915579300 |
| | | | AKRO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BNB | 0.00000000080011830 | | 0.00000000080011830 |
| | | | ETH | 0.00000003183949000 | | 0.00000003183949000 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.01498923665944800 | | 0.01498923665944800 |
| | | | USDT | 2,268.97396766120400000 | | 2,268.97396766120400000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98506* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | DOGE | 4,010,285.00000000000000 | | 4,010.28505050000000000 |
| | | | KSHIB | | | 8,171.61035473000000000 |
| | | | SHIB | 16,178,010.00000000000000 | | 8,006,406.12409927000000 |
| | | | TRX | 3,569,477.00000000000000 | | 3,569.47753474000000000 |
| | | | USD | | | 0.00037718369381500 |
| | | | USDT | 1.00000000000000000 | | 1.00000000953228900 |

440** Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98433* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98692* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98506* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54016* | Name on file | FTX Trading Ltd. | ALGO | 652.96841775000000 | FTX Trading Ltd. | 652.96841775000000 |
| | | | APE | 38.33147704000000 | | 38.33147704000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | BTC | 0.00000710000000 | | 0.00000710000000 |
| | | | DOGE | 2,948.54494803000000 | | 2,948.54494803000000 |
| | | | ENJ | 353.80996669000000 | | 353.80996669000000 |
| | | | EUR | 0.00014217831357 | | 0.00014217831357 |
| | | | FIDA | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SAND | 190.94980197000000 | | 190.94980197000000 |
| | | | SHIB | 15,140,859.48488465000000 | | 15,140,859.48488465000000 |
| | | | SOL | 62.36234920000000 | | 62.36234920000000 |
| | | | SXP | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,000.00000000000000 | | 0.00000008101 5086 |
| | | | XRP | 1,453.94467042000000 | | 1,453.94467042000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4468 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.02310000000000 |
| | | | BTC | | | 0.00017000000000 |
| | | | ETH | | | 0.00020000000000 |
| | | | ETHW | | | 0.00020000000000 |
| | | | MATIC | | | 0.70513911000000 |
| | | | SUSHI | | | 0.00000006000000 |
| | | | UNI | | | 0.03327607000000 |
| | | | USD | 19,179.23000000000000 | | 18,141.72118370000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91016 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | | | 17.00000000000000 |
| | | | BTC | | | 0.00197836000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | ENJ | | | 0.00000000331037 |
| | | | ETH | 0.02874496000000 | | 0.02874496000000 |
| | | | ETHW | | | 0.02874496000000 |
| | | | GBP | | | 0.00000000423 7870 |
| | | | KIN | | | 21.00000000000000 |
| | | | LUNA2 | | | 0.46075932320000 |
| | | | LUNA2_LOCKED | | | 1.07510508700000 |
| | | | LUNC | | | 100,741.71921320000000 |
| | | | MATIC | 53.48110000000000 | | 53.48108232000000 |
| | | | SHIB | | | 808,313.59065420000000 |
| | | | TRX | 711.90220000000000 | | 711.90221090000000 |
| | | | UBXT | | | 4.00000000000000 |
| | | | USD | 356.11000000000000 | | 0.01000375220944 |
| | | | USDT | | | 0.00000001101 4834 |
| | | | XRP | 463.28520000000000 | | 463.28521740636234 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90080* | Name on file | FTX Trading Ltd. | LTC | | FTX Trading Ltd. | 3.87926280000000 |
| | | | STEP | | | 2,481.02661500000000 |
| | | | USD | | | 1.30700000000000 |
| | | | USDC | 2,975.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48316* | Name on file | FTX Trading Ltd. | BOBA | 0.49971500000000 | FTX Trading Ltd. | 0.49971500000000 |
| | | | BTC | 0.01407256400000 | | 0.01407256400000 |
| | | | CRO | 9.82140000000000 | | 9.82140000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 11.99041640000000 | | 11.99041640000000 |
| | | | ENS | 0.06733240000000 | | 0.06733240000000 |
| | | | ETH | 0.07768441000000 | | 0.07768441000000 |
| | | | ETHW | 0.07997568000000 | | 0.07997568000000 |
| | | | LUNA2 | 0.07769363813800 | | 0.07769363813800 |
| | | | LUNA2_LOCKED | 0.18128515570000 | | 0.18128515570000 |
| | | | LUNC | 3,257,595.85000000000000 | | 0.00000000000000 |
| | | | MANA | 105.51781000000000 | | 105.51781000000000 |
| | | | OMG | 0.49971500000000 | | 0.49971500000000 |
| | | | SAND | 50.85788000000000 | | 50.85788000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 5,248,264.71000000000000 | | 5,248,264.71000000000000 |
| | | | SOL | 14.48369722100000 | | 14.48369722100000 |
| | | | USD | 636.83332482957 7000 | | 636.83332482957 7000 |
| | | | USDT | 0.16712733149925 0 | | 0.16712733149925 0 |
| | | | USTC | 10.99791000000000 | | 10.99791000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19147 | Name on file | FTX Trading Ltd. | BTC | 0.00006120000000 | FTX Trading Ltd. | 0.00006120000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 246.00000000000000 | | 246.00000000000000 |
| | | | USD | 4,355.67226545500000 | | 4,355.67226545500000 |
| | | | USDT | 2.86934767801 0841 | | 2.86934767801 0841 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71831 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 5.83975837077 9020 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69210 | Name on file | West Realm Shires Services Inc. | SOL | 0.00103005000000 | West Realm Shires Services Inc. | 0.00103005000000 |
| | | | USD | 0.00000000402 5589 | | 0.00000000402 5589 |
| | | | USDT | 0.00708500000000 | | 0.00708500000000 |

54016*: Claim was ordered modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90080*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
48316*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 14,736.11181763 USDP - Withdrawals requested, but not completed. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22340* | Name on file | FTX Trading Ltd. | FTT | 66.230792440000000 | FTX Trading Ltd. | 11.990467000000000 |
| | | | QASH | 1.000001000000000 | | 0.000000000000000 |
| | | | SRM | 27.034046250000000 | | 27.034046250000000 |
| | | | SRM_LOCKED | 0.592133830000000 | | 0.592133830000000 |
| | | | Other Activity Asserted: 54.24032544 FTT - I have completed the claim for FTX.com, but am submitting an additional claim to claim the FTT on my Liquid account. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97906 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.002622630000000 |
| | | | CHZ | | | 31.580993150000000 |
| | | | DENT | | | 166,033.525489460000000 |
| | | | DOT | | | 12.726104920000000 |
| | | | FTT | | | 0.108467990000000 |
| | | | GBP | 6,100.000000000000000 | | 0.000000001210869 |
| | | | TLM | | | 5,828.993307790000000 |
| | | | USD | | | 83.594273008853500 |
| | | | USDT | 19.987010000000000 | | 81.448731561680800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10215 | Name on file | FTX Trading Ltd. | FTT | 0.000886800000000 | FTX Trading Ltd. | 0.000886800000000 |
| | | | POC Other Crypto Assertions: THE CURRENT MONEY OF THE CRYPTO WALLET NUMBER IS NOT DISPLAYED. THANKS | | | 0.000000000000000 |
| | | | TRX | 0.000099000000000 | | 0.000099000000000 |
| | | | USDT | 0.000000006581892 | | 0.000000006581892 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 438** | Name on file | Blockfolio, Inc. | AAVE | | West Realm Shires Services Inc. | 1.086802570000000 |
| | | | BAT | | | 90.909862040000000 |
| | | | ETHW | | | 0.000001060000000 |
| | | | LINK | | | 4.769437700000000 |
| | | | NFT (463913462969088066/ALPHA:RONIN #1223) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SUSHI | | | 31.063186540000000 |
| | | | UNI | | | 27.076471390000000 |
| | | | USD | 90,250.000000000000000 | | 0.000000010393152 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21412* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 447.168762350000000 | | 377.168762350000000 |
| | | | SOL | 0.803031300000000 | | 0.803031300000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000011280840 | | 0.000000011280840 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45767* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: COACHELLA 2022 COMMEMORATIVE IN BLOOM SEED NFT | | West Realm Shires Services Inc. | |
| | | | NFT (320290472005118135/FTX - OFF THE GRID MIAMI #528) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (473551002573494431/COACHELLA X FTX WEEKEND 2 #3815) | | | 1.000000000000000 |
| | | | | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95042 | Name on file | West Realm Shires Services Inc. | BTC | 0.042421000000000 | West Realm Shires Services Inc. | 0.000095000000000 |
| | | | USD | 0.789933005000000 | | 0.789933005000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98564* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | FTT | 50.000000000000000 | | 0.000000000000000 |
| | | | NFT (316797936552410206/FTX - OFF THE GRID MIAMI #2795) | | | 1.000000000000000 |
| | | | SOL | 50.000000000000000 | | 1.000000000000000 |
| | | | SUSHI | | | 98.135600240000000 |
| | | | USD | | | 0.000000019367748 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98324* | Name on file | FTX EU Ltd. | BTC | 0.022370800000000 | FTX Trading Ltd. | 0.022370800000000 |
| | | | EUR | | | 0.000464970771059 |
| | | | KIN | | | 2.000000000000000 |
| | | | RSR | 430.400000000000000 | | 430.408628580000000 |
| | | | TRX | 1,259.000000000000000 | | 1,259.732879660000000 |
| | | | UBXT | 432.893994368000000 | | 432.893994368000000 |
| | | | USD | 449.950000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95917 | Name on file | West Realm Shires Services Inc. | AAVE | 0.199370000000000 | West Realm Shires Services Inc. | 0.199370000000000 |
| | | | AVAX | 0.999000000000000 | | 0.999000000000000 |
| | | | BAT | 28.959000000000000 | | 28.959000000000000 |
| | | | BTC | 0.003564780000000 | | 0.003564780000000 |

10240*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
N88**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21412*: Claim was ordered modified on the FTX Recovery Trust's Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
45767*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98564*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98324*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | DOGE | 462.878836940000000000 | | 462.878836940000000000 |
| | | | ETH | 0.042710120000000000 | | 0.042710120000000000 |
| | | | ETHW | 0.042710120000000000 | | 0.042710120000000000 |
| | | | GRT | 42.896000000000000000 | | 42.896000000000000000 |
| | | | KSHIB | 9.420000000000000000 | | 9.420000000000000000 |
| | | | LINK | 2.097100000000000000 | | 2.097100000000000000 |
| | | | MATIC | 98.976607670000000000 | | 98.976607670000000000 |
| | | | SHIB | 2,267,486.745139880000000000 | | 2,267,486.745139880000000000 |
| | | | SOL | 0.961561690000000000 | | 0.961561690000000000 |
| | | | SUSHI | 5.494000000000000000 | | 5.494000000000000000 |
| | | | UNI | 2.596300000000000000 | | 2.596300000000000000 |
| | | | USD | 19.684653525437913 | | 19.684653525437913 |
| | | | | | | 0.000000000000000000 |

Other Activity Asserted: 500 - I may have limit sell or limit buy set while itâ€™s down and cannot adjust accordingly resulting in loss

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33264* | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000000 |
| | | | APE-PERP | | | -0.000000000000000014 |
| | | | APT-PERP | | | 0.000000000000000000 |
| | | | AR-PERP | | | 0.000000000000000028 |
| | | | ATOM-PERP | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000000014 |
| | | | AXS-PERP | | | -0.000000000000000014 |
| | | | BAL-PERP | | | 0.000000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000113 |
| | | | BNB-PERP | | | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | C98-PERP | | | 0.000000000000000000 |
| | | | CHZ-0325 | | | 0.000000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000007 |
| | | | CRO-PERP | | | 0.000000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | FTT | | | 0.000015578643600 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000000 |
| | | | LUNA2 | | | 0.015614903120000 |
| | | | LUNA2_LOCKED | | | 0.036434773950000 |
| | | | LUNC | | | 3,400.178030300000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000056 |
| | | | ONE-PERP | | | 0.000000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000000 |
| | | | OP-PERP | | | 0.000000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000010 |
| | | | ROSE-PERP | | | 0.000000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000113 |
| | | | SAND-PERP | | | 0.000000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000000 |
| | | | SOL-PERP | | | -87.750000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000000 |
| | | | STX-PERP | | | 0.000000000000000000 |
| | | | USD | 1,556.200000000000000 | | 1,556.195965029407300 |
| | | | USDT | | | 0.362024325048871 |
| | | | VET-PERP | | | 0.000000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2973* | Name on file | FTX Trading Ltd. | NFT | 3.000000000000000000 | West Realm Shires Services Inc. | 0.000000000000000000 |
| | | | NFT (311134117461415848/CORE 22 #11) | | | 1.000000000000000000 |
| | | | NFT (349009945636169486,1/MEDALLION OF MEMORIA) | | | 1.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (364993323715228342/CONFETTI #182) | | | 1.000000000000000 |
| | | | NFT (481081772527808682/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (537105557250493849/THE REFLECTION OF LOVE #4376) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55293 | Name on file | West Realm Shires Services Inc. | AVAX | 0.04155412000000000 | West Realm Shires Services Inc. | 0.04155412000000000 |
| | | | BTC | 0.01735622500000000 | | 0.01735622500000000 |
| | | | ETH | 0.20972276000000000 | | 0.20972276000000000 |
| | | | ETHW | 0.00081749000000000 | | 0.00081749000000000 |
| | | | NEAR | 0.04364645000000000 | | 0.04364645000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | 2,442.930231014623600 | | 2,442.930231014623600 |
| | | | USDT | 0.00287290385820 | | 0.00287290385820 |
| | | | Other Activity Asserted: N.A - N/A | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92203 | Name on file | West Realm Shires Services Inc. | BAT | 124.396862260000000 | West Realm Shires Services Inc. | 124.396862260000000 |
| | | | BTC | 0.031287509207630 | | 0.031287509207630 |
| | | | GRT | 3,973.436681590000000 | | 3,973.436681590000000 |
| | | | LINK | 121.854070400000000 | | 121.854070400000000 |
| | | | SHIB | 6,028,905.581043290000000 | | 6,028,905.581043290000000 |
| | | | USD | 0.001687176424908 | | 0.001687176424908 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78858* | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.21000000000000000 | | 0.00000000000000000 |
| | | | ETH | 1.100000000000000 | | 0.00000004853970 |
| | | | FTT | 30.00000000000000 | | 0.00000000000000000 |
| | | | KIN | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98623 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BIT | | | 70.464484866246000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ENS | | | 46.028455449232000 |
| | | | FTT | | | 11.350634880000000 |
| | | | GBP | | | 0.000000001383083 |
| | | | KIN | | | 1.000000000000000 |
| | | | MTA | | | 185.117543670000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SOS | | | 23,277,544.191725890000000 |
| | | | TRX | | | 1,949.416261121200000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 0.004848534973899 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48831 | Name on file | West Realm Shires Services Inc. | USD | 10,479.100000000000000 | West Realm Shires Services Inc. | 5,239.564731132490000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 895** | Name on file | West Realm Shires Services Inc. | NFT (289371964003996767/SMOKE #002) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (353582451939648816/FTX PLANET #7) | | | 1.000000000000000 |
| | | | NFT (397068590731566627/TRINITY) | | | 1.000000000000000 |
| | | | NFT (428780885939885502/ENTRANCE VOUCHER #3880) | | | 1.000000000000000 |
| | | | NFT (447167588936810653/FTX PLANET #10) | | | 1.000000000000000 |
| | | | NFT (467642916359338307/LUCIFER - BABY LEGENDS #001) | | | 1.000000000000000 |
| | | | NFT (491964644526204198/INFINITY #19 #2) | | | 1.000000000000000 |
| | | | NFT (524904672513453396/JAR) | | | 1.000000000000000 |
| | | | NFT (532534680711410296/FTX PLANET #12) | | | 1.000000000000000 |
| | | | NFT (556373100368081915/INFINITY #8) | | | 1.000000000000000 |
| | | | NFT (556570817118216349/INFINITY) | | | 1.000000000000000 |
| | | | SHIB | | | 18.000000000000000 |
| | | | USD | 3,656.850000000000000 | | 2,414.966346144759000 |
| | | | USDT | | | 0.0000000007367522 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96794* | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: 13250 | 13,250.000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | USD | | | 1,178.190000000000000 |
| | | | XLM | 13,250.000000000000000 | | 0.00000000000000000 |
| | | | XRP | 3,850.000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95976 | Name on file | FTX Trading Ltd. | AVAX | 6.052969680000000 | FTX Trading Ltd. | 6.052969680000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.03000775100000000 | | 0.03000775100000000 |
| | | | DOGE | 656.856249080000000 | | 656.856249080000000 |
| | | | ETH | 0.15751784000000000 | | 0.15751784000000000 |
| | | | ETHW | 0.15071195000000000 | | 0.15071195000000000 |

*NMNF: Claim was indeed modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
**: Claim was indeed modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
***NF: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 1.562354060000000 | | 1.562354060000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000172102752 | | 0.000000172102752 |
| | | | XRP | 101.521291670000000 | | 101.521291670000000 |
| | | | Other Activity Asserted: Approximately Æ100 - Cash in account | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98728 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000227 |
| | | | ANC | | | 0.000000000280543 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000341 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | | | 0.000000013254170 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000001894792 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000009486487 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000005061160 |
| | | | CEL-PERP | | | 0.000000000007275 |
| | | | DODO-PERP | | | 0.000000000001818 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000001628355 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000006000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000002917826 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000015114044 |
| | | | FTT-PERP | | | -1,640.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 4.755422310000000 | | 1.426626696000000 |
| | | | LUNA2_LOCKED | | | 3.328795623000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (31404843571501427/DEEPS FRACTAL #15) | | | 1.000000000000000 |
| | | | NFT (329371682553691557/UNIPIGCORN#3) | | | 1.000000000000000 |
| | | | NFT (427548853084585298/LINE #9) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000170 |
| | | | RAY | | | 0.000000005599644 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000006494964 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010036197 |
| | | | SOL-0624 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000021 |
| | | | SRM | 89,364,445.000000000000000 | | 0.023204704812837 |
| | | | SRM_LOCKED | | | 0.893644450000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | USD | 6,380.880000000000000 | | 6,380.882722381692500 |
| | | | USDT | 20.000000000000000 | | 20.000000013243817 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | 15,747.670054510000000 | | 15,747.670054511456000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8907 | Name on file | West Realm Shires Services Inc. | BTC | 3.072544960000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (425273772153852219/PIXELPUFFINS #5688) | | | 1.000000000000000 |
| | | | NFT (427272741758176016/NOBU SENSEI #324) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51344 | Name on file | West Realm Shires Services Inc. | BTC | 0.359843872142000 | West Realm Shires Services Inc. | 0.359843872142000 |
| | | | ETH | 4.293074300000000 | | 4.293074300000000 |
| | | | ETHW | 4.293074300000000 | | 4.293074300000000 |
| | | | SOL | 34.866750000000000 | | 34.866750000000000 |
| | | | USD | 153.216568964500000 | | 153.216568964500000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: $164,602.14 - Credits from CoinRoutes Inc, which were earned pursuant to my email address, but I am not the creditor | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97415 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 48,486.000000000000000 | | 5.060365700000000 |
| | | | SXP | 1,059.000000000000000 | | 1.006826730000000 |
| | | | USD | 0.418860834000000 | | 0.418868324485148 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35132 | Name on file | West Realm Shires Services Inc. | BF_POINT | 600.000000000000000 | West Realm Shires Services Inc. | 600.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000000002180000 | | 0.000000002180000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 9.500000000000000 | | 0.000010490000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000007132366 | | 0.000000007132366 |
| | | | USDT | 0.000610006085260 | | 0.000601006085260 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98511* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.001427610000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 675.316153820000000 |
| | | | GBP | | | 0.274328167293736 |
| | | | PAXG | | | 0.067080050000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | USD | 200.000000000000000 | | 1.290149940786534 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36215* | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: BALANCE ADJUSTMENTS | 30.000000000000000 | Quoine Pte Ltd | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000000000000 |
| | | | LTC | | | 0.000068940000000 |
| | | | USD | 0.000000000000000 | | 0.000030000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28585 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000500000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000010000000 | | 0.000000010386656 |
| | | | ETHW | | | 0.000000005600409 |
| | | | EUR | | | 0.000000008050914 |
| | | | FTT | | | 25.000039182142988 |
| | | | SOL | | | 0.000000005792750 |
| | | | TRX | 0.000001000000000 | | 0.000001005260980 |
| | | | USD | | | -0.000000019014746 |
| | | | USDT | | | 0.000000002992260 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 18097 | Name on file | FTX Trading Ltd. | FTT | 267.999437888863500 | FTX Trading Ltd. | 133.999718944431750 |
|---|---|---|---|---|---|---|
| | | | NFT (304470108653895242/FTX CRYPTO CUP 2022 KEY #812) | | | 1.000000000000000 |
| | | | NFT (310141092419938789/MEXICO TICKET STUB #1250) | | | 1.000000000000000 |
| | | | NFT (317949202102924365/NETHERLANDS TICKET STUB #597) | | | 1.000000000000000 |
| | | | NFT (381238942287615041/AUSTRIA TICKET STUB #388) | | | 1.000000000000000 |
| | | | NFT (387293659146804609/MONTREAL TICKET STUB #228) | | | 1.000000000000000 |
| | | | NFT (412804645046089696/SILVERSTONE TICKET STUB #674) | | | 1.000000000000000 |
| | | | NFT (430873572126230057s/SINGAPORE TICKET STUB #222) | | | 1.000000000000000 |
| | | | NFT (459553425142270128/FRANCE TICKET STUB #1483) | | | 1.000000000000000 |
| | | | NFT (465330971223873032/AUSTIN TICKET STUB #598) | | | 1.000000000000000 |
| | | | NFT (522677945810721586/BAKU TICKET STUB #1205) | | | 1.000000000000000 |
| | | | NFT (540790787031706715/HUNGARY TICKET STUB #1603) | | | 1.000000000000000 |
| | | | NFT (556094536225803582/THE HILL BY FTX #1909) | | | 1.000000000000000 |
| | | | NFT (560829340902171426/JAPAN TICKET STUB #984) | | | 1.000000000000000 |
| | | | NFT (569305623626530719/MONZA TICKET STUB #841) | | | 1.000000000000000 |
| | | | NFT (570868154239675917/BELGIUM TICKET STUB #974) | | | 1.000000000000000 |
| | | | USD | 0.002303249020000 | | 0.002303249020000 |
| | | | USDT | 0.000000013000000 | | 0.000000006500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32343 | Name on file | FTX Trading Ltd. | APE | 6.298803000000000 | FTX Trading Ltd. | 6.298803000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 0.000757240000000 | | 0.000757240000000 |
| | | | ETHW | 0.000344920000000 | | 0.000344920000000 |
| | | | LUNA2 | 0.301946876700000 | | 0.301946876700000 |
| | | | LUNA2_LOCKED | 0.704542712400000 | | 0.704542712400000 |
| | | | LUNC | 65,749.568124818950000 | | 65,749.568124818950000 |
| | | | SOL | 0.000000007058000 | | 0.000000007058000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 5,511.341194603995000 | | 5,511.341194603995000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | USDT | 0.004475506093999 | | 0.004475506093999 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96396 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE | 15.698800000000000 | | 15.698860000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000003 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 44.696400000000000 | | 44.696400000000000 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | DYDX-PERP | | | -0.000000000000003 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINK | 69.000000000000000 | | 6.900000000000000 |
| | | | LINK-PERP | | | 0.000000000000014 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000003 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.002310000000000 |
| | | | USD | 316.000000000000000 | | 0.041869746986653 |
| | | | USDT | | | 316.816425306010900 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75139 | Name on file | FTX Trading Ltd. | FTT | 20.780074830000000 | FTX Trading Ltd. | 20.780074830000000 |
| | | | NFT (292170926512149883/FTX AU - WE ARE HERE! #2403) | | | 1.000000000000000 |
| | | | NFT (349130610848222402/FTX AU - WE ARE HERE! #53908) | | | 1.000000000000000 |
| | | | NFT (442352267808321994/FTX AU - WE ARE HERE! #2397) | | | 1.000000000000000 |
| | | | NFT (459614450353347279/THE HILL BY FTX #2280) | | | 1.000000000000000 |
| | | | NFT (484446079178561195/FTX EU - WE ARE HERE! #162455) | | | 1.000000000000000 |
| | | | NFT (554320490175391787/FTX EU - WE ARE HERE! #162517) | | | 1.000000000000000 |
| | | | NFT (564582230721100991/FTX EU - WE ARE HERE! #162411) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98150* | Name on file | FTX Trading Ltd. | BTC | 0.170166390000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | | | 0.000001000000000 |
| | | | ETH | | | 0.000014750000000 |
| | | | ETHW | | | 1.119490880000000 |
| | | | NFT (434851649041283175/BAHRAIN TICKET STUB #475) | | | 1.000000000000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | | | 0.000159180000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,449.320000000000000 | | 1,933.702708289606000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44339 | Name on file | FTX Trading Ltd. | ARIO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | CRV | 0.003535890000000 | | 0.003535890000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000060000000 | | 0.000000060000000 |
| | | | ETHW | 0.000000060000000 | | 0.000000060000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNA2 | 0.000144334216200 | | 0.000144334216200 |
| | | | LUNA2_LOCKED | 0.000336779837800 | | 0.000336779837800 |
| | | | LUNC | 0.000189090900000 | | 0.000189090900000 |
| | | | NFT (291121515720476112/THE HILL BY FTX #5977) | | | 1.000000000000000 |
| | | | NFT (293755019764743742/FRANCE TICKET STUB #1815) | | | 1.000000000000000 |
| | | | NFT (341585298202463047/AUSTIN TICKET STUB #848) | | | 1.000000000000000 |
| | | | NFT (343603831407066536/FTX CRYPTO CUP 2022 KEY #16342) | | | 1.000000000000000 |
| | | | NFT (358315377144165431/FTX EU - WE ARE HERE! #139437) | | | 1.000000000000000 |
| | | | NFT (359854029986049915/FTX AU - WE ARE HERE! #23780) | | | 1.000000000000000 |
| | | | NFT (369219111084498913/FTX AU - WE ARE HERE! #2092) | | | 1.000000000000000 |
| | | | NFT (393201757870847389/NETHERLANDS TICKET STUB #1936) | | | 1.000000000000000 |
| | | | NFT (419977170655590603/HUNGARY TICKET STUB #1666) | | | 1.000000000000000 |

98150* Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (43275725322974321/FTX EU - WE ARE HERE! #138963) | | | 1.000000000000000 |
| | | | NFT (45296145329667917/FTX EU - WE ARE HERE! #139101) | | | 1.000000000000000 |
| | | | NFT (46166170873104293/MEXICO TICKET STUB #834) | | | 1.000000000000000 |
| | | | NFT (47603207688113450/MONTREAL TICKET STUB #729) | | | 1.000000000000000 |
| | | | NFT (48551968450920744/FTX AU - WE ARE HERE! #2097) | | | 1.000000000000000 |
| | | | NFT (52780661563859071/SINGAPORE TICKET STUB #1046) | | | 1.000000000000000 |
| | | | NFT (54799395446811966/MONZA TICKET STUB #1361) | | | 1.000000000000000 |
| | | | NFT (56456306631326449/MONACO TICKET STUB #1041) | | | 1.000000000000000 |
| | | | NFT (56693717991027303/JAPAN TICKET STUB #1033) | | | 1.000000000000000 |
| | | | OMG | 0.000000000531471 | | 0.000000000531471 |
| | | | SOL | 0.000360100000000 | | 0.000360100000000 |
| | | | TOMO | 0.000465660000000 | | 0.000465660000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009537276 | | 0.000000009537276 |
| | | | USDT | 0.000000005435700 | | 0.000000005435700 |
| | | | USTC | 0.012122180000000 | | 0.012122180000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38550 | Name on file | West Realm Shires Services Inc. | BTC | 0.000071302670000 | West Realm Shires Services Inc. | 0.000071302670000 |
| | | | ETHW | 3.093952220000000 | | 3.093952220000000 |
| | | | USD | 15,746.719035270000000 | | 7,874.719035270000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90254 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.023786554138827 |
| | | | TRX | | | 0.000779000000000 |
| | | | USDT | | | 0.000000148216215 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9292 | Name on file | West Realm Shires Services Inc. | AVAX | 0.018050180000000 | West Realm Shires Services Inc. | 0.018050180000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 1,804.768000000000000 | | 1,804.768000000000000 |
| | | | SHIB | 14.000000000000000 | | 14.000000000000000 |
| | | | SOL | 0.008010780000000 | | 0.008010780000000 |
| | | | TRX | 6.101296810000000 | | 6.101296810000000 |
| | | | USD | 3,618.177194398837400 | | 3,618.177194398837400 |
| | | | USDT | 1,100.000000002651408 | | 0.000000002651408 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9676 | Name on file | FTX Trading Ltd. | AAVE | 0.500000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 1.899738100000000 | | 1.899738100000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 1,039.883018000000000 | | 1,039.883018000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 1.099877780000000 | | 1.099877780000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.076100007180000 | | 0.076100007180000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 0.000000001560000 | | 0.000000001560000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.165481370180000 | | 0.165481370180000 |
| | | | CRO | 189.979048000000000 | | 189.979048000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 14.997381000000000 | | 14.997381000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.300000000000000 | | 0.300000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETHW | 0.069000000000000 | | 0.069000000000000 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA | 149.973810000000000 | | 149.973810000000000 |
| | | | GMT | 8.999127000000000 | | 8.999127000000000 |
| | | | GODS | 30.995949280000000 | | 30.995949280000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 15.497607980000000 | | 15.497607980000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MANA | 82.995635000000000 | | 82.995635000000000 |
| | | | MATIC | 159.989524000000000 | | 159.989524000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | PROM-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | RAY | 14.997904800000000 | | 14.997904800000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 22.996857200000000 | | 22.996857200000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.499825400000000 | | 1.499825400000000 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SRM | 20.996333400000000 | | 20.996333400000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,247.000000000000000 | | 767.655981772631500 |
| | | | USDT | 0.000000012538833 | | 0.000000012538833 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 0.999912700000000 | | 0.999912700000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56385 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000882670000000 |
| | | | SOL | | | 0.008700000000000 |
| | | | STG | | | 0.975600000000000 |
| | | | USD | | | 174.938228270000000 |
| | | | USDT | 1,050.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.