## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 1562 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | DOGE | | | | 15,236.162957740000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | USD | 10,383.140000000000000 | | | 10,383.137088084522000 |
| | | | USDT | | | | 0.236433810000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 3282 | Name on file | Quoine Pte Ltd | BTC | | | Quoine Pte Ltd | 0.500519370000000 |
| | | | ETH | | | | 8.000000000000000 |
| | | | JPY | | | | 32.841700000000000 |
| | | | OMG | | | | 3.422679520000000 |
| | | | USD | 559.800000000000000 | | | 559.802190000000000 |
| | | | XRP | | | | 0.250021890000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 8637 | Name on file | FTX Trading Ltd. | ATLAS | | | | 303.617371050000000 |
| | | | BTC | 0.055198530663490 | | | 0.055098530663490 |
| | | | FTT | 2.113253192680463 | | | 2.113253192680463 |
| | | | GBP | 0.000000001064051 | | | 0.000000001064051 |
| | | | MOB | 3.974349236674000 | | | 3.974349236674000 |
| | | | POLIS | | | | 5.900000000000000 |
| | | | TONCOIN | 8.100115160000000 | | | 8.100115160000000 |
| | | | USD | 0.000000037266397 | | | 0.000000037266397 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83823* | Name on file | FTX Trading Ltd. | SOL | | | West Realm Shires Services Inc. | 0.005700000000000 |
| | | | USD | 1,350.000000000000000 | | | 1,377.312885145000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13936* | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.095381876000000 | | | 0.095381876000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.532898730000000 | | | 0.532898730000000 |
| | | | ETHW | 0.532898730000000 | | | 0.532898730000000 |
| | | | FTM | | | | 40.815736506335700 |
| | | | GAL | 30.000000000000000 | | | 30.000000000000000 |
| | | | LINK | | | | 26.980884796583450 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 262.850049000000000 | | | 262.850049000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000200000000 | | | 0.000000200000000 |
| | | | UNI | 18.956716888220720 | | | 18.956716888220720 |
| | | | USD | 2.248873738778291 | | | 2.248873738778291 |
| | | | USDT | 0.000000010313339 | | | 0.000000010313339 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 28403* | Name on file | FTX Trading Ltd. | BAO | 149.217400000000000 | | FTX Trading Ltd. | 400.000000000000000 |
| | | | BF_POINT | | | | 149.217454520000000 |
| | | | BOBA | | | | 149.217454520000000 |
| | | | CHF | | | | 0.000000010010564 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOT | 16.767000000000000 | | | 16.766961110000000 |
| | | | EUR | | | | 0.000000003406588 |
| | | | KIN | | | | 4.000000000000000 |
| | | | LTC | 8.323000000000000 | | | 8.322906600000000 |
| | | | OMG | 101.638500000000000 | | | 101.638478440000000 |
| | | | RSR | | | | 2.000000000000000 |
| | | | TRX | 3.000000000000000 | | | 0.000001200000000 |
| | | | USDT | 891.160200000000000 | | | 891.160234114279800 |
| | | | XRP | 590.328600000000000 | | | 590.328606720000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 46287* | Name on file | FTX Trading Ltd. | BTC | 0.006257781915062 | | FTX Trading Ltd. | 0.006257781915062 |
| | | | DOGE | 8,526.489158380000000 | | | 8,526.489158380000000 |
| | | | DOT | 13.099754520000000 | | | 13.099754520000000 |
| | | | ETH | | | | 0.154971157385810 |
| | | | ETHW | 0.154128688800860 | | | 0.154128688800860 |
| | | | KIN | 7,471,980.074719806000000 | | | 7,471,980.074719806000000 |
| | | | LUNA2 | 2.767835502000000 | | | 2.767835502000000 |
| | | | LUNA2_LOCKED | 6.458282838300000 | | | 6.458282838300000 |
| | | | LUNC | 602,702.007935044400000 | | | 602,702.007935044400000 |
| | | | ORCA | 0.040611810000000 | | | 0.040611810000000 |
| | | | SHIB | 3,930,817.610062890000000 | | | 3,930,817.610062890000000 |
| | | | TRX | 0.000000003374944 | | | 0.000000003374944 |
| | | | USD | 0.000125214054323 | | | 0.000125214054323 |
| | | | USDT | 0.000002434551280 | | | 0.000002434551280 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 60787* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000005068021 | | | 0.000000005068021 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |

83823* Claim is also included in the FTX Recovery Trust's Twenty-One Hundred Fifty-Second Joint (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
13936* Claim was initially modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28403* Claim is also included in the FTX Recovery Trust's Twenty-One Hundred Fifty-Second Joint (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
46287* Claim was initially modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
60787* Claim was initially modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ASD-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ATOM-PERP | -0.00000000000030 | | -0.00000000000030 |
| | | | AVAX-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AXS-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 1,532.03717523649000 | | 1,532.03717523649000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-P00 | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO | 0.00000000494779 | | 0.00000000494779 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | USD | 50.02888550408980 | | 50.02888550408980 |
| | | | USDT | 0.00000000000000 | | 50.00748505151261:50 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54725* | Name on file | FTX Trading Ltd. | BTC | 0.10020000000000 | FTX Trading Ltd. | 0.11295652447669 2 |
| | | | ENS | 6.01889051400000 | | 6.01889051400000 |
| | | | EUR | 0.00017079528018 5 | | 0.00017079528018 5 |
| | | | FTT | 3.39992628000000 | | 3.39992628000000 |
| | | | LTC | 18.15600000000000 | | 24.56638157596646 0 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00479562379700 0 | | 0.00479562379700 0 |
| | | | LUNA2_LOCKED | 0.01118978886000 0 | | 0.01118978886000 0 |
| | | | LUNC | 1,044.25717850000000 | | 1,044.25717850000000 |
| | | | MANA | 2,161.00000000000000 | | 2,161.00000000000000 |
| | | | PAXG | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 34.82635729900000 | | 34.82635729081268 0 |
| | | | SOL | 6.60569842103319 0 | | 6.60569842103319 0 |
| | | | SRM | 17.28090622000000 | | 17.28090622000000 |
| | | | SRM_LOCKED | 0.23857530000000 0 | | 0.23857530000000 0 |
| | | | TRX | | | 1,221.73420763092100 0 |
| | | | USD | 302.34906133009100 0 | | 302.34906133009100 0 |
| | | | XRP | 541.00000000000000 | | 545.50931882500000 00 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81803* | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 69.59000000000000 | | 4,740.86982645686500 0 |
| | | | USDT | 4,400.00000000000000 | | 0.00000000827732 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77123* | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 2.29566331135802 0 |
| | | | MATIC | | | 60.38896353900079 50 |
| | | | SOL | 2.08343850000000 0 | | 2.08343850000000 0 |

54725*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81803*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
77123*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 0.321797940000000 | | 0.321797940000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10554* | Name on file | FTX Trading Ltd. | DOGE | 2,699.298400000000 | West Realm Shires Services Inc. | 2,699.298393770000000 |
| | | | USD | 2,000.000000000000 | | 2,004.900949830000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34764 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007507520000000 | | 0.007507520000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.017512130000000 | | 0.017512130000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.017512120000000 | | 0.017512120000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 288.590000000000 | | 288.599284266646350 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61020* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC | 0.981059832695267 | | 0.981059832695267 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000014908980 | | 0.000000014908980 |
| | | | BTC-MOVE-0310 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000009145767 | | 0.000000009145767 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000030319562 | | 0.000000030319562 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.000000030319562 | | 0.000000030319562 |
| | | | EUR | 0.000000034685699 | | 0.000000034685699 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000089844696586 | | 25.000089844696586 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | IMX | 0.063140000000000 | | 0.063140000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.560129280000000 | | 0.560129280000000 |
| | | | LUNA2_LOCKED | 1.306968320000000 | | 1.306968320000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000006930690 | | 0.000000006930690 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (438088339526601058/THE HILL BY FTX #43517) | | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 12.000000000000000 | | 12.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -366.239254830808700 | | -366.239254830808700 |
| | | | USDT | 0.000114723384263 | | 0.000114723384263 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

*10554*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*61020*: Claim was instead modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1,000.000000007885000 | | 1,000.000000007885000 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58681* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.001401243396000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.000000000008600000 | | 0.000000000008600000 |
| | | | SHIB | 3,299,373.000000000000000 | | 3,299,373.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000003769143390 | | 0.000003769143390 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88352* | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.000000014060020 |
| | | | BNB | | | 0.000000000293220 |
| | | | DOT | | | 0.000000000890520 |
| | | | FTT | 81.208187531061517 | | 81.208187531061510 |
| | | | LINK | | | 0.000000001933440 |
| | | | LUNA2 | | | 0.000000022903291 |
| | | | LUNA2_LOCKED | | | 0.000000053441014 |
| | | | LUNC | | | 0.004987240708200 |
| | | | RAY | 186.967220144206740 | | 186.967220144206750 |
| | | | SRM | 236.444991900000000 | | 236.444991900000000 |
| | | | SRM_LOCKED | | | 2.999606420000000 |
| | | | USD | 0.671770288676683 | | 0.671770288676683 |
| | | | USDT | 0.012421100434021 | | 0.012421100434021 |
| | | | XRP | 3,291.763348965658270 | | 3,291.763348965658000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33281 | Name on file | FTX Trading Ltd. | ALCX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000227 |
| | | | BCH-PERP | | | 0.000000000000124 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | 111,000.000000000000000 | | 111,535.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (32518202412758662S/HOLYLAND) | | | 1.000000000000000 |
| | | | OKBBULL | | | 0.000000005000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 0.000000002500000 |
| | | | TRX | | | 0.000031000000000 |
| | | | USD | | | 0.069664051756727 |
| | | | USDT | | | 0.002750031396378 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39880* | Name on file | FTX Trading Ltd. | IMX | 131.786820000000000 | FTX Trading Ltd. | 131.786820000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.533919225000000 |
| | | | USDT | | | 0.000000003454550 |
| | | | VGX | 236.976000000000000 | | 236.976000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73695* | Name on file | FTX Trading Ltd. | 1INCH | 55.395678370300000 | FTX Trading Ltd. | 55.395678370300000 |
| | | | AAVE | 1.072483500000000 | | 1.072483500000000 |
| | | | ALCX | 0.711798520000000 | | 0.711798520000000 |
| | | | AMPL | 64.554699865430250 | | 64.554699865430250 |
| | | | ASD | 1,476.348112264907000 | | 1,476.348112264907000 |
| | | | ATLAS | 1,392.269650190000000 | | 1,392.269650190000000 |
| | | | AUDIO | 207.916769060000000 | | 207.916769060000000 |
| | | | AXS | 5.877369190000000 | | 5.877369190000000 |
| | | | BNB | 4.248668322167040 | | 4.248668322167040 |
| | | | BOBA | 47.831850510000000 | | 47.831850510000000 |
| | | | CEL | 15.607969260000000 | | 15.607969260000000 |
| | | | CHZ | 666.599345730000000 | | 666.599345730000000 |
| | | | COMP | 1.390663750000000 | | 1.390663750000000 |
| | | | COPE | 42.755487470000000 | | 42.755487470000000 |
| | | | CRO | 1,377.866841840000000 | | 1,377.866841840000000 |
| | | | CRV | 198.656356880000000 | | 198.656356880000000 |
| | | | DENT | 20,367.718795120000000 | | 20,367.718795120000000 |
| | | | DOGE | 513.887169429483200 | | 513.887169429483200 |
| | | | ETH | 2.096284008000000 | | 2.096284008000000 |
| | | | ETHW | 2.096284008000000 | | 2.096284008000000 |
| | | | EUR | 2,076.324643806580300 | | 2,076.324643806580300 |
| | | | FIDA | 55.347286440000000 | | 55.347286440000000 |
| | | | FTM | 593.488517030000000 | | 593.488517030000000 |
| | | | FTT | 22.593385650825700 | | 22.593385650825700 |
| | | | GALA | 475.943297500000000 | | 475.943297500000000 |
| | | | GBTC | 6.058010990000000 | | 6.058010990000000 |
| | | | GDX | 3.907115420000000 | | 3.907115420000000 |
| | | | HNT | 13.756160490000000 | | 13.756160490000000 |
| | | | KNC | 68.167232681231080 | | 68.167232681231080 |
| | | | LINK | 11.287241000000000 | | 11.287241000000000 |
| | | | MANA | 226.365044600000000 | | 226.365044600000000 |
| | | | MATIC | 728.728567500000000 | | 728.728567500000000 |
| | | | OMG | | | 48.574198903424524 |
| | | | OXY | 62.682677640000000 | | 62.682677640000000 |

58681* Claim was ordered modified at the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>88352* Claim was ordered modified at the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>39880* Claim was ordered modified at the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>73695* Claim was ordered modified at the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RAY | 141.501365750000000 | | 141.501365750000000 |
| | | | REN | 141.945638219398000 | | 141.945638219398000 |
| | | | RSR | 4,502.018254780000000 | | 4,502.018254780000000 |
| | | | RUNE | 14.283582220000000 | | 14.283582220000000 |
| | | | SAND | 114.816437640000000 | | 114.816437640000000 |
| | | | SHIB | 13,986,534.318209270000000 | | 13,986,534.318209270000000 |
| | | | SLP | 3,746.334089430000000 | | 3,746.334089430000000 |
| | | | SLV | 6.973214600000000 | | 6.973214600000000 |
| | | | SOL | 66.394508276647540 | | 66.394508276647540 |
| | | | SRM | 26.906106040000000 | | 26.906106040000000 |
| | | | SRM_LOCKED | 0.572414460000000 | | 0.572414460000000 |
| | | | STORJ | 96.689990220000000 | | 96.689990220000000 |
| | | | SUSHI | 12.416406040000000 | | 12.416406040000000 |
| | | | TRX | 9,632.339693105798000 | | 9,632.339693105798000 |
| | | | UNI | 9.890065990000000 | | 9.890065990000000 |
| | | | USD | -6,609.648513653381000 | | -6,609.648513653381000 |
| | | | XAUT | 0.114095049912070 | | 0.114095049912070 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81840* | Name on file | FTX Trading Ltd. | AURY | 8.999418000000000 | FTX Trading Ltd. | 8.999418000000000 |
| | | | CHZ | 869.330975470000000 | | 869.330975470000000 |
| | | | FTT | 7.032075780000000 | | 7.032075780000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | -21.780344099287394 | | -21.780344099287394 |
| | | | USDT | | | 70.476040430920300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44140 | Name on file | FTX Trading Ltd. | AAVE | 3.100000000000000 | FTX Trading Ltd. | 3.100000000000000 |
| | | | ALGO-PERP | | | 503.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.964776650000000 | | 0.964776650000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 31.600000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 3.500000000000000 |
| | | | FTT | | | 32.230183205755000 |
| | | | LINA | | | 15,840.000000000000000 |
| | | | MANA | | | 56.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 730.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 13,900,000.000000000000000 |
| | | | SLP | | | 2,940.000000000000000 |
| | | | SNX | | | 19.300000000000000 |
| | | | TRX | 122.000000000000000 | | 122.000000000000000 |
| | | | USD | | | -175.958440376037000 |
| | | | XRP | 200.000000000000000 | | 200.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14126* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD | | | 101.495672983736940 |
| | | | BNB | 2.030851144556050 | | 2.030851144556050 |
| | | | BTC | 0.650234379777020 | | 0.650234379777020 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.509116070939590 | | 1.509116070939590 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 1.254075415400810 |
| | | | EUR | 0.000000001800625 | | 0.000000001800625 |
| | | | FTT | 75.143162220000000 | | 75.143162220000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 102.237353650000000 | | 102.237353650000000 |
| | | | SRM_LOCKED | 1.863604790000000 | | 1.863604790000000 |
| | | | TRX | 0.000000009914440 | | 0.000000009914440 |
| | | | USD | 300.222938990356200 | | 300.222938990356200 |
| | | | USDT | 10,971.639610047458000 | | 10,971.639610047458000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 11,006.956960253257000 | | 11,006.956960253257000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14172 | Name on file | FTX Trading Ltd. | ALGO | 326.000000000000000 | FTX Trading Ltd. | 326.000000000000000 |
| | | | BTC | 0.000000004345459 | | 0.000000004345459 |
| | | | CHR | 307.969220000000000 | | 307.969220000000000 |
| | | | ETH | 0.212306560000000 | | 0.212306560000000 |
| | | | FTT | 0.000000004134456 | | 0.000000004134456 |
| | | | MANA | 79.000000000000000 | | 79.000000000000000 |
| | | | MATIC | 429.922600000000000 | | 429.922600000000000 |
| | | | NFT (29458928873572747 6/BUG PUNKS #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 113.990640000000000 | | 113.990640000000000 |
| | | | SHIB | 0.000000011044301 | | 0.000000011044301 |
| | | | SOL | 0.000000008000000 | | 0.000000008000000 |
| | | | USD | 2.017330447939073 | | 2.017330447939073 |
| | | | USDT | 28.693225244274792 | | 28.693225244274792 |
| | | | XRP | 3,138.237366800000000 | | 3,138.237366800000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5623* | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.047867780000000 | | 0.047867780000000 |
| | | | ETH | 2.047315900000000 | | 2.047315900000000 |
| | | | ETHW | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000005740857145 |

81840*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
14126*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
5623*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Create Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32849 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 6.00000000000000 |
| | | | BF_POINT | | | | 200.00000000000000 |
| | | | BTC | 0.00587150000000 | | | 0.00587151565976 |
| | | | DENT | | | | 1.00000000000000 |
| | | | ETH | 0.16618943000000 | | | 0.16619843898000 |
| | | | EUR | | | | 0.01262938130619 |
| | | | LUNA2 | | | | 0.00010882600700 |
| | | | LUNA2_LOCKED | | | | 0.00023539273S100 |
| | | | LUNC | 21.96739871000000 | | | 21.96739871240000 |
| | | | MATH | | | | 1.00000000000000 |
| | | | MATIC | 543.73901498000000 | | | 543.73901498000000 |
| | | | NFT (55501692994684S934/POKE SERIES #4) | | | | 1.00000000000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 2.92958174143000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60711* | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.04943102411382O |
| | | | EUR | 2.68000003S771932 | | | 2.68000003S771932 |
| | | | FTT | 2.56547956000000 | | | 2.56547956000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44322 | Name on file | FTX Trading Ltd. | ATLAS | 92,490.00000000000000 | | FTX Trading Ltd. | 92,490.00000000000000 |
| | | | BRZ | 1.00000000213944O | | | 1.00000000213944O |
| | | | BTC | 0.00000000852406T | | | 0.00000000852406T |
| | | | DFL | 3,510.00000000000000 | | | 3,510.00000000000000 |
| | | | ETHW | 4.02474023000000 | | | 4.02474023000000 |
| | | | POLIS | 1,038.00000000000000 | | | 1,038.00000000000000 |
| | | | SOL | 71.67324548000000 | | | 71.67324548000000 |
| | | | USD | 0.78419456764613Z | | | 0.79261526606832T |
| | | | USDT | 0.00000003391987 | | | 0.00000003391987 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91401* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | | FTX Trading Ltd. | 0.95633997000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9128 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 2.91791630000000 |
| | | | BTC | 0.00874744920000 | | | 0.00874744920000 |
| | | | ETH | 0.06498739000000 | | | 0.06498739800000 |
| | | | ETHW | | | | 0.21859159200000 |
| | | | EUR | 0.00000000305213O | | | 0.00000003005213O |
| | | | FTT | | | | 5.5950117S000000 |
| | | | LUNA2 | | | | 0.00000753150008A |
| | | | LUNA2_LOCKED | | | | 0.00001757350020O |
| | | | USD | 0.00000001912977Z | | | 0.00000003151297TZ |
| | | | USDT | | | | 0.00000016895999 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81201* | Name on file | FTX Trading Ltd. | AVAX | 0.09949489519387O | | FTX Trading Ltd. | 0.09949489519387O |
| | | | BAND | | | | 41.65715820162285 |
| | | | BNB | 0.00998060000000 | | | 0.00998060000000 |
| | | | CHZ | 9.94956000000000 | | | 9.94956000000000 |
| | | | CLV | 0.08568280000000 | | | 0.08568280000000 |
| | | | DOGE | 0.97167600000000 | | | 0.97167600000000 |
| | | | FIDA | 0.99903000000000 | | | 0.99903000000000 |
| | | | FTT | 0.09921920000000 | | | 0.09921920000000 |
| | | | KNC | 0.08608040000000 | | | 0.08608040000000 |
| | | | LEO | 43.00000000000000 | | | 43.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC | 0.99612000000000 | | | 0.99612000000000 |
| | | | NEAR-PERP | 0.00000000000002 | | | 0.00000000000002 |
| | | | PROM | 0.00502664800000O | | | 0.00502664800000O |
| | | | PROM-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | SOL | 0.00400000000000 | | | 0.00400000000000 |
| | | | TRX | 0.91871400000000 | | | 0.91871400000000 |
| | | | USD | 1,289.87642306973730O | | | 1,289.87642306973730O |
| | | | WBTC | 0.00009984000000 | | | 0.00009984000000 |
| | | | XRP | 0.98448000000000 | | | 0.98448000000000 |
| | | | ZRX | 71.00000000000000 | | | 71.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98191* | Name on file | FTX Japan K.K. | AQUA | Undetermined* | | Quoine Pte Ltd | 1,397.43018120000000 |
| | | | BTC | | | | 0.00012840000000 |
| | | | ETN | | | | 45,480.00000000000000 |
| | | | TRX | | | | 96,784.44256200000000 |
| | | | XEM | | | | 764.00000000000000 |
| | | | XLM | | | | 1,686.44897941000000 |
| | | | XRP | | | | 654.61143933000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54181 | Name on file | FTX Trading Ltd. | BTC | 0.0000000757748A3 | | FTX Trading Ltd. | 0.0000000757748A3 |
| | | | FTT | 0.00000010000000 | | | 0.00000010000000 |
| | | | USDT | | | | 1,146.10715471028950O |
| | | | Other Activity Asserted: 1200 - ftx claim plan | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69622 | Name on file | FTX Trading Ltd. | BEAR | 47,369.35000000000000 | | FTX Trading Ltd. | 47,369.35000000000000 |
| | | | BTC | 0.0519122100000O0 | | | 0.0516122100000O0 |
| | | | BULL | 100.70039011000000 | | | 128.84039011000000 |
| | | | ETH | 0.98524839428921B | | | 0.94224839428921B |

60711* - Claim was revised and modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
91401* - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
81201* - Claim was ordered modified at the FTX Recovery Trust's Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98191* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection (Omnibus Objection to Certain Incorrect Filled Debtor Proofs of Claim) (Customer Claims) and as a Surviving Claim on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 2.133248394289218 | | 2.133248394289218 |
| | | | FTT | 25.195212000000000 | | 25.195212000000000 |
| | | | USD | 8,196.356949034500000 | | 7,133.033318872424000 |
| | | | USDT | 865.717750723690000 | | 869.927069497671500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35354 | Name on file | FTX Trading Ltd. | ETH | 0.000000007900000 | FTX Trading Ltd. | 0.000000007900000 |
| | | | FTT | 5.798898000000000 | | 5.798898000000000 |
| | | | USDT | | | 55.212364131741850 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39658 | Name on file | FTX Trading Ltd. | AURY | 2.091332130000000 | FTX Trading Ltd. | 2.091332130000000 |
| | | | AVAX | 0.009727930000000 | | 0.009727930000000 |
| | | | BNB | 0.293492940000000 | | 0.293492940000000 |
| | | | ENS | 1.081076280000000 | | 1.081076280000000 |
| | | | ETH | 0.411515040000000 | | 0.411515040000000 |
| | | | ETHW | 0.411541360000000 | | 0.411541360000000 |
| | | | FTM | 59.087406910000000 | | 59.087406910000000 |
| | | | FTT | 364.092696660000000 | | 364.092696660000000 |
| | | | GAL | 33.132308520000000 | | 33.132308520000000 |
| | | | GENE | 5.384708320000000 | | 5.384708320000000 |
| | | | GODS | 0.086713510000000 | | 0.086713510000000 |
| | | | NFT (3863213530564116639/FTX AU - WE ARE HERE! #763) | | | 1.000000000000000 |
| | | | NFT (4576890602058757031/FTX EU - WE ARE HERE! #173321) | | | 1.000000000000000 |
| | | | NFT (4719702889253774471/FTX EU - WE ARE HERE! #137249) | | | 1.000000000000000 |
| | | | NFT (4951449136258787821/FTX AU - WE ARE HERE! #25788) | | | 1.000000000000000 |
| | | | NFT (5056311000129847921/FTX AU - WE ARE HERE! #742) | | | 1.000000000000000 |
| | | | NFT (5293470976839368131/FTX EU - WE ARE HERE! #137407) | | | 1.000000000000000 |
| | | | USD | 0.000000009728851 | | 0.000000009728851 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35268 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 10.108793400000000 | | 10.108793400000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.713444718270300 | | 25.713444718270300 |
| | | | FTT-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 18.242407660000000 | | 18.242407660000000 |
| | | | LUNA2_LOCKED | 41.512994380000000 | | 41.512994380000000 |
| | | | LUNC-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (2952569683407133959/MEXICO TICKET STUB #1761) | | | 1.000000000000000 |
| | | | NFT (3219557802647554701/FTX EU - WE ARE HERE! #77395) | | | 1.000000000000000 |
| | | | NFT (3736559106118965581/FTX EU - WE ARE HERE! #77507) | | | 1.000000000000000 |
| | | | NFT (3840774943519558301/FTX AU - WE ARE HERE! #2759) | | | 1.000000000000000 |
| | | | NFT (3842300274134173861/FTX AU - WE ARE HERE! #23474) | | | 1.000000000000000 |
| | | | NFT (4205983512248705421/MONTREAL TICKET STUB #1953) | | | 1.000000000000000 |
| | | | NFT (4363271142483987551/FTX AU - WE ARE HERE! #2760) | | | 1.000000000000000 |
| | | | NFT (4674413276324639471/FTX CRYPTO CUP 2022 KEY #291) | | | 1.000000000000000 |
| | | | NFT (5178125877861253581/FTX EU - WE ARE HERE! #77629) | | | 1.000000000000000 |
| | | | NFT (5726503851254295291/FRANCE TICKET STUB #258) | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.403827320000000 | | 0.403827320000000 |
| | | | SRM_LOCKED | 13.458322610000000 | | 13.458322610000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 100.000000000000000 | | 100.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 36.014703340902560 | | 36.014703340902560 |
| | | | USDT | 0.000000016177616 | | 0.000000016177616 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XPLA | 27,109.951394470000000 | | 27,109.951394470000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3103* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.007590480000000 |
| | | | ETH | | | 0.106361720000000 |
| | | | ETHW | | | 0.034906490000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 400.000000000000000 | | 400.000425574669600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2484 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 100.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 204.100000000000000 |
| | | | ETH | | | 0.299000000000000 |
| | | | ETHW | | | 0.299000000000000 |
| | | | LDO | | | 271.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MKR | | | 1.576000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 181.600000000000000 |
| | | | SOL | | | 2.000000000000000 |
| | | | USD | 3,123.600000000000000 | | 3,123.606330058749300 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97723 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | APE | 7.890997550000000 | | 7.890997550000000 |
| | | | ATOM | 0.240007820000000 | | 0.150007820000000 |
| | | | AVAX | 0.117825930000000 | | 0.117825930000000 |
| | | | BAO | 13.000000000000000 | | 13.000000000000000 |
| | | | BNB | 0.654413060000000 | | 0.654413060000000 |
| | | | BTC | 0.035093324910486 | | 0.035093324910486 |
| | | | CEL | 0.046200000000000 | | 0.000000000000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE | 19.607326940000000 | | 19.607326940000000 |
| | | | DOT | 0.589575010000000 | | 0.589575010000000 |
| | | | ETH | 0.327185180000000 | | 0.327185180000000 |
| | | | ETHW | | | 0.000000005177340 |
| | | | EUR | 0.006921679389913 | | 0.000000000000000 |
| | | | FTT | | | 0.000001140000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LUNA2 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.010419456350000 | | 0.000000000000000 |
| | | | MATIC | 36.410585730000000 | | 36.410585730000000 |
| | | | NEAR | 2.560393530000000 | | 2.560393530000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.071405780000000 | | 0.071405780000000 |
| | | | TRX | 2.001619000000000 | | 2.001619000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.005402345773816 | | 592.697173717797300 |
| | | | USDC | 592.691771380000000 | | 0.000000000000000 |
| | | | USDT | 0.004566651511876 | | 0.004566643717096 |
| | | | USTC | 0.632110462562862 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30535 | Name on file | FTX Trading Ltd. | GBP | 3.490000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 2.405340790000000 | | 2.405340790000000 |
| | | | LUNA2_LOCKED | | | 5.413563035000000 |
| | | | LUNC | 524,026.395655750000000 | | 524,026.395655750000000 |
| | | | USD | 0.050000000000000 | | 0.045723323796665 |
| | | | XRP | 37.559604130000000 | | 37.559604130000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98652* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | | | 10,444.346251350000000 |
| | | | BAO | | | 26.000000000000000 |
| | | | BTC | | | 1.031423700000000 |
| | | | CHR | | | 347.001584020000000 |
| | | | DENT | | | 7.000000000000000 |
| | | | DOGE | | | 2.175156840000000 |
| | | | ETH | | | 1.018505280000000 |
| | | | EUR | | | 0.000184559655541 |
| | | | FTM | | | 618.836047240000000 |
| | | | GALA | | | 2,671.740332530000000 |
| | | | KIN | | | 23.000000000000000 |
| | | | LUNA2 | | | 0.821269876400000 |
| | | | LUNA2_LOCKED | | | 1.859145275000000 |
| | | | LUNC | | | 1,010.267799560000000 |
| | | | MATIC | | | 712.408292030000000 |
| | | | POLIS | | | 224.819070080000000 |
| | | | RSR | | | 7.000000000000000 |
| | | | SOL | | | 0.039891393600000 |
| | | | SUSHI | | | 177.338870740000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | | | 0.001170514055743 |
| | | | USTC | | | 115.349418500000000 |

3103* Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98652* Claim is also included as a Surviving Claim in the FTX Recovery Trust's One Hundred Fifty-First (Substantive) Omnibus Objection to Certain Substantive Duplicate Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97343* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | 7.50538034000000 |
| | | | ETHW | | | 7.50269011000000 |
| | | | SOL | | | 165.77569561000000 |
| | | | | | | |
| | | | Other Activity Asserted: Approximately 7+ Ethereum and 200+ Solana - I originally opened an FTX.US account and transferred to FTX.com to gain interest on investments | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. The FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76806 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000001818 |
| | | | BNB-0930 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000341 |
| | | | BTC | 1.97837644000000 | | 1.97837644000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | 10.00000000000000 | | 10.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00655795000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | 1.60000000000000 | | 4,001.60642632086640 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27448 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | 1,305.74663600000000 | | 1,305.74663600000000 |
| | | | ETH | | | 0.00000000004684013 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | 3.22142994000000 | | 3.22142994769448 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND | 42.99165800000000 | | 42.99165800000000 |
| | | | SNX-PERP | | | -0.00000000000001 |
| | | | SOL | | | 1.34970124000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | 6.04000000000000 | | 3,409.48252257738800 |
| | | | USDT | | | 0.00000000004842370 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8645 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD | | | 0.09887522981852 6 |
| | | | ASD-20210625 | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000025465 |
| | | | ATLAS | | | 38.31960000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA | | | 0.12314000000000 |
| | | | BOBA-PERP | | | -0.00000000000001364 |
| | | | BRZ | | | 1.19136485467140 3 |
| | | | BRZ-20210625 | | | 0.00000000000000 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000086800 00 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | COPE | | | 0.82018000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CUSDT | | | 0.51549810246266 4 |
| | | | CUSDT-PERP | | | 0.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | -0.00000000000000014 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | EMB | 9.46000000000000 | | 9.46000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000912000 00 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST | | | 0.21961200000000 |
| | | | GST-PERP | | | -0.00000000000000568 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | KSOS | | | 475.49600000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LEO | 0.97807085000000 | | 0.97807085364352 5 |
| | | | LEO-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000005 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | MER | | | 2.746340000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 3.318400000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.049340000000000 |
| | | | POLIS-PERP | | | 0.000000000000051 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000001080 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000003 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | -0.000000000000909 |
| | | | STG | 2.216380000000000 | | 2.216380000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1.604817003022619 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB | | | 0.070198002064052 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | USD | 385.955864122034300 | | 385.955864122034300 |
| | | | USDT | 10.140000000000000 | | 10.142158220699390 |
| | | | XAUT | | | 0.000140995890334 |
| | | | XAUT-PERP | | | 0.000000000000002 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50007 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000070000000 |
| | | | BTC-MOVE-0127 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.564900000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | 0.000000003360000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000030 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000006000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -9,558.846136173293000 |
| | | | USDT | 0.000000001793045 | | 0.000000001793045 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 4,513.094520000000000 | | 4,513.094520000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25232* | Name on file | FTX Trading Ltd. | BTC | 0.000094691207510 | FTX Trading Ltd. | 0.000094691207510 |
| | | | ETH | 1.397598380000000 | | 1.397598380000000 |
| | | | ETHW | 1.397598380000000 | | 1.397598380000000 |
| | | | FTT | 7.498500000000000 | | 7.498500000000000 |
| | | | RAY | 0.150515000000000 | | 0.150515000000000 |
| | | | SHIB | 1,598,980.000000000000000 | | 1,598,980.000000000000000 |
| | | | SOL | 68.858720480000000 | | 68.858720480000000 |
| | | | SUSHI | | | 32.535271511320000 |
| | | | USD | 1.019186799098240 | | 1.019186799098240 |
| | | | USDT | 6.796550829817050 | | 6.796550829817050 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | |
| 5609 | Name on file | FTX Trading Ltd. | GODS | | FTX Trading Ltd. | 582.770760000000000 |
| | | | POC Other Crypto Assertions: GODS | | | |
| | | | UNCHAINED | 350.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.005355762500000 |
| | | | XRP | | | 0.089250000000000 |
| | | | Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | |
| 32125* | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APT | | | 1.999620000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 41.180000000000000 | | 41.181758106324644 |
| | | | FB-0930 | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.092001000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HGET | | | 0.013215000000000 |
| | | | HNT | | | 0.092039000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (56261060076842 8053/FTX NIGHT #233) | | | 1.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000227 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.884385000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.003506146462472 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: STAR ATLAS NIGHT FTX | 1.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001128000000000 |
| | | | UBXT | | | 3,673.000000000000000 |
| | | | USD | 41.650000000000000 | | 41.647274365351606 |
| | | | USDT | | | 324.189603602912600 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | |
| 98346* | Name on file | FTX Trading Ltd. | AUD | | Undetermined* West Realm Shires Services Inc. | 1.387688760000000 |
| | | | USD | | | 499.000000006762950 |
| | | | Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | |
| 77710 | Name on file | West Realm Shires Services Inc. | ALGO | 3,353.720287820000000 | West Realm Shires Services Inc. | 3,353.720287820000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.003677910000000 | | 1.003677910000000 |
| | | | MATIC | 4,845.614123960000000 | | 4,845.614123960000000 |
| | | | NFT (364594880323734421/BAHRAIN TICKET STUB #1464) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (398860066019922637/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS – DECEMBER 27, 1953 #35) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (406037230487122396/DOAK WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (447674052817464711) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (447684052817464711/DOAK WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS – DECEMBER 27, 1953 #77) | | | 1.000000000000000 |
| | | | NFT (540526126013493551/BARCELONA TICKET STUB #1395) | | | 1.000000000000000 |
| | | | SHIB | 40,152,159.674705480000000 | | 40,152,159.674705480000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |

32125*: Claim was initially modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98346*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 0.000000008344733 | | 0.000000008344733 |
| | | | USDT | 4.831454360000000 | | 4.831454360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32249 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 21.742210180022850 |
| | | | EUR | | | -1.655883534746190 |
| | | | USD | 4.980000000000000 | | 4.976357907844430 |
| | | | USDT | | | 0.000000010365699 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58207* | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 5.565747063513660 |
| | | | AVAX | | | 1.043327488804450 |
| | | | DOT | | | 3.185309306021840 |
| | | | FTM | | | 81.531888871630060 |
| | | | LINK | | | 6.052397829972470 |
| | | | LUNA2 | 0.291676367500000 | | 0.291676367500000 |
| | | | LUNA2_LOCKED | 0.680578190900000 | | 0.680578190900000 |
| | | | LUNC | 63,513.143123586460000 | | 63,513.143123586460000 |
| | | | MANA | 27.994680000000000 | | 27.994680000000000 |
| | | | SHIB | 99,981.000000000000000 | | 99,981.000000000000000 |
| | | | SNX | | | 16.809888422523970 |
| | | | SOL | | | 1.146850281425930 |
| | | | UNI | 6.027598949135010 | | 6.027598949135010 |
| | | | USD | 1.585898099612362 | | 1.585898099612362 |
| | | | XRP | | | 275.599950026945400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44682* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.800000000000000 |
| | | | POLIS | | | 2.199582000000000 |
| | | | RAY | | | 56.825009550000000 |
| | | | USD | | | 0.476190191597334 |
| | | | USDT | | | 0.000000002865038 |
| | | | XRP | | | 0.327982000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80936* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.000000001490530 | | 0.000000001490530 |
| | | | AXS | 3.395529509233337 | | 3.395529509233337 |
| | | | BTC | 0.037700008556651 | | 0.037700008556651 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,850.000000000000000 | | 1,850.000000000000000 |
| | | | DOT | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 26.000000000000000 | | 26.000000000000000 |
| | | | ETH | 0.119000007963364 | | 0.119000007963364 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.119000007963364 | | 0.119000007963364 |
| | | | EUR | 0.000000008588522 | | 0.000000008588522 |
| | | | FTM | 0.000000001730753 | | 0.000000001730753 |
| | | | FTT | 69.303635158925420 | | 69.303635158925420 |
| | | | GALA | 4,720.000000000000000 | | 4,720.000000000000000 |
| | | | HNT | 53.300000000000000 | | 53.300000000000000 |
| | | | LINK | | | 2.811630727061780 |
| | | | LUNA2 | 2.572584754000000 | | 2.572584754000000 |
| | | | LUNA2_LOCKED | 6.002697760000000 | | 6.002697760000000 |
| | | | LUNC | 369,568.630000000000000 | | 369,568.630000000000000 |
| | | | MATIC | 0.000000001610172 | | 0.000000001610172 |
| | | | MATICBULL | 55,166.000000000000000 | | 55,166.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000004549755 | | 0.000000004549755 |
| | | | USD | 10.000000026322645 | | 10.000000026322645 |
| | | | USDT | 502.232683683945000 | | 502.232683683945000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85179 | Name on file | West Realm Shires Services Inc. | SUSHI | | West Realm Shires Services Inc. | 527.372414630000000 |
| | | | UNI | | | 1.072620670000000 |
| | | | USD | 653.150000000000000 | | 0.000000076370069 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7242 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000006525000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000008691529 |
| | | | FTT | 8.009200000000000 | | 8.099200000000000 |
| | | | LUA | | | 0.006111550000000 |
| | | | LUNA2 | | | 0.016167611590000 |
| | | | LUNA2_LOCKED | | | 0.037724427050000 |
| | | | LUNC | 2,585.560000000000000 | | 2,585.560000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SOL | 1.499196280000000 | | 1.499196280000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | 168.460206088766280 | | 168.460206088766280 |
| | | | USDT | | | 0.064085036497382 |
| | | | USTC | | | 0.607800000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8724 | Name on file | FTX Trading Ltd. | BTC | 0.051000000000000 | FTX Trading Ltd. | 0.051000000000000 |
| | | | FTT | | | 0.095096440000000 |
| | | | GBP | 0.179020000000000 | | 0.179020000000000 |
| | | | PAXG | | | 0.000087560000000 |
| | | | USD | 1.749716154737400 | | 1.749716154737400 |
| | | | USDT | | | 0.000000000390000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8208* | Name on file | FTX Trading Ltd. | ATOM | 8.300000000000000 | FTX Trading Ltd. | 8.300000000000000 |
| | | | BTC | | | 0.000400000000000 |

HAAR* Claim was ordered modified on the FTX Recovery Trust's Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>HAAT* Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>HAAE* Claim was ordered modified on the FTX Recovery Trust's Sixteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>HAAN* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | EUR | 0.000000001113227 | | |
| | | | FTM | | | 0.000000010000000 |
| | | | LUNA2 | | | 0.049450801760000 |
| | | | LUNA2_LOCKED | | | 0.115385204100000 |
| | | | SOL | | | 0.009990000000000 |
| | | | TSLA-0325 | | | 0.000000000000000 |
| | | | USD | 0.005638652880000 | | 0.005638652880000 |
| | | | USDT | 214.820000000000000 | | 214.816209679317440 |
| | | | USTC | | | 7.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9736* | Name on file | FTX Trading Ltd. | EUR | | FTX Trading Ltd. | 0.000000004315267 |
| | | | LUNA2 | 1.763900000000000 | | 1.763902394000000 |
| | | | LUNA2_LOCKED | | | 4.115772253000000 |
| | | | LUNC | 384,093.000000000000000 | | 384,093.460000000000000 |
| | | | NFT (523474409472068852/THE HILL BY FTX #46439) | | | 1.000000000000000 |
| | | | POLIS | | | 2.500000000000000 |
| | | | USD | 1.718800000000000 | | 1.718867293931722 |
| | | | USDT | | | 0.000000000062188895 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26314* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | CEL | 5.022600000000000 | | 5.022596190000000 |
| | | | ETH | 0.024665180000000 | | 0.024665180000000 |
| | | | ETHW | | | 0.024665180000000 |
| | | | FTM | 5.020200000000000 | | 5.020196380000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1.510000000000000 | | 1.510005458971172 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44833* | Name on file | FTX Trading Ltd. | ALCX | 4.625000000000000 | FTX Trading Ltd. | 4.625000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 7,750.000000000000000 | | 7,750.000000000000000 |
| | | | AVAX | 2.199487000000000 | | 2.199487000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 1,410,000.000000000000000 | | 1,410,000.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010001320522000 | | 0.010001320522000 |
| | | | BTC-PERP | -0.000099999999999 | | -0.000099999999999 |
| | | | BTT | 107,000,000.000000000000000 | | 107,000,000.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.999815700000000 | | 0.999815700000000 |
| | | | COMP | 1.272300000000000 | | 1.272300000000000 |
| | | | CRV | 72.000000000000000 | | 72.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 85,500.000000000000000 | | 85,500.000000000000000 |
| | | | DMG | 7,692.300000000000000 | | 7,692.300000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EMB | 2,930.000000000000000 | | 2,930.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 146.163514314774600 | | 146.163514314774600 |
| | | | FTT | 4.379810795452151 | | 4.379810795452151 |
| | | | FXS | 11.100000000000000 | | 11.100000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 8.998233000000000 | | 8.998233000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 5,194.800000000000000 | | 5,194.800000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 82.000000000000000 | | 82.000000000000000 |
| | | | MKR | 0.090000000000000 | | 0.090000000000000 |
| | | | MNGO | 1,310.000000000000000 | | 1,310.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 99.100000000000000 | | 99.100000000000000 |
| | | | PFE | 1.000000000000000 | | 1.000000000000000 |
| | | | RAMP | 2,614.000000000000000 | | 2,614.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 21,720.000000000000000 | | 21,720.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 21,700,000.000000000000000 | | 21,700,000.000000000000000 |
| | | | SLP | 8,890.000000000000000 | | 8,890.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 28.200000000000000 | | 28.200000000000000 |
| | | | SPELL | 51,992.571000000000000 | | 51,992.571000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | | | 61.408114680000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 1.000000000000000 | | 1.000000000000000 |
| | | | UBER | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 16,406.000000000000000 | | 16,406.000000000000000 |
| | | | USD | 68.517415683984150 | | 68.517415683984150 |
| | | | XPLA | 90.000000000000000 | | 90.000000000000000 |
| | | | ZECBULL | 25.078079700000000 | | 25.078079700000000 |
| | | | ZEC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 242.000000000000000 | | 242.000000000000000 |

9736* Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
26314* Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
44833* Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4250* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 3.48000000000000 |
| | | | APE | | | 22.00000000000000 |
| | | | ATOM | | | 28.10000000000000 |
| | | | AURY | | | 434.00000000000000 |
| | | | BRZ | | | 7,024.00000000750000 |
| | | | BTC | | | 0.03800000000000 |
| | | | ETH | | | 1.00150000000000 |
| | | | ETHW | | | 0.00050000000000 |
| | | | FTM | | | 5,344.36600000000000 |
| | | | GALA | | | 8,680.00000000000000 |
| | | | LDO | | | 363.00000000000000 |
| | | | LINK | | | 128.50000000000000 |
| | | | LOOKS | | | 424.00000000000000 |
| | | | MATIC | | | 660.00000000000000 |
| | | | NEAR | | | 98.00000000000000 |
| | | | SOL | | | 34.78000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | 8,000.00000000000000 | | 0.00170312636940425 |
| | | | USDT | | | 2,589.44000001190000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80790 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | AUD | | | 0.00000000053652490 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE | 20.00000000000000 | | 21.08574000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SLP | | | 9.75400000000000 |
| | | | SLP-PERP | | | 16,150.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | | | 722.54222168120660 |
| | | | USDT | | | 11.70702205174896 1 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52233* | Name on file | FTX Trading Ltd. | BTC | 0.00000000665750 9 | FTX Trading Ltd. | 0.00000000066575 09 |
| | | | ETHW | 0.03100000000000 0 | | 0.03100000000000 00 |
| | | | LUNA2 | 0.55867938110000 0 | | 0.55867938110000 00 |
| | | | LUNA2_LOCKED | 1.30358522300000 0 | | 1.30358522300000 00 |
| | | | LUNC | 121,653.61146800000000 | | 121,653.61146800000000 |
| | | | SHIB | 1,500,000.00000000000000 | | 1,500,000.00000000000000 |
| | | | TRX | | | 85.53681490000000 00 |
| | | | USD | 441.05738077527680 0 | | 441.05738077527680 0 |
| | | | USDT | 0.55504282333563 9 | | 0.55504282333563 9 |
| | | | XRP | 54.76274975180652 0 | | 54.76274975180652 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34459 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.00000000086701 60 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 82.65063776000000 0 | | 82.65063776000000 0 |
| | | | LUNA2_LOCKED | | | 186.01706000000000 00 |
| | | | LUNC | 1,560,512.57019991000000 0 | | 1,560,512.57019991000000 0 |
| | | | NFT (320479551615511208/HUNGARY TICKET STUB #1967) | | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 935.15000000000000 | | 935.15142176352240 0 |
| | | | USDT | 0.01000000000000 | | 0.01468062587990 1 |
| | | | USTC | 0.09538362000000 0 | | 0.09538362000000 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58738* | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.00000000000000 0 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | AMZN-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000004875516 | | 0.00000000004875516 |
| | | | BNB-20210625 | 0.00000000000022 | | 0.00000000000022 |
| | | | BTC | 0.00000000056154 72 | | 0.00000000056154 72 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |

KENT: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
52233: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
58738: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BULL | 0.000000005875000 | | 0.000000005875000 |
| | | | CBSE | 0.000000003282020 | | 0.000000003282020 |
| | | | COIN | 0.000000002137409 | | 0.000000002137409 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000091 | | 0.000000000000091 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.000069605636367 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.300000000000002 | | 0.300000000000002 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000069276508588 | | 0.000069276508588 |
| | | | FTT | 0.000000006660287 | | 0.000000006660287 |
| | | | GME | 0.000000004000000 | | 0.000000004000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE | -0.000000006888308 | | -0.000000006888308 |
| | | | LEO | 0.000000004194800 | | 0.000000004194800 |
| | | | LINK | 0.000000001845006 | | 0.000000001845006 |
| | | | LUNA2 | 0.148038614600000 | | 0.148038614600000 |
| | | | LUNA2_LOCKED | 0.345423434000000 | | 0.345423434000000 |
| | | | LUNC | 32,235.720000000000 | | 32,235.720000000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.011417580961625 | | -0.011417580961625 |
| | | | USDT | 0.000000011341548 | | 0.000000011341548 |
| | | | WBTC | 0.000000000718151 | | 0.000000000718151 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Less than 5 usd - Through blockfi | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27566 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000000007238203 |
| | | | TRX | | | 0.470067000000000 |
| | | | TRY | | | 0.000000076281237 |
| | | | USD | 2,654.885356898529000 | | 2,654.885356898529000 |
| | | | USDT | | | 0.000000001265701 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62810 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000009959350 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER | | | 29.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000293900000000 | | 0.000293967237300 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000000006650022 |
| | | | ETH-PERP | | | -0.000000000000004 |
| | | | EUR | | | 0.000000007740187 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 26.027956689972640 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | 0.000000013000000 |
| | | | LRC-PERP | | | 0.000000001300000 |
| | | | LUNC-PERP | | | -0.000000000000312 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000001449160 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000106 |
| | | | SRM | 0.091498200000000 | | 0.091498200000000 |
| | | | SRM_LOCKED | | | 0.714287600000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000004850390 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 2,387.420000000000000 | | 2,387.420245842907700 |
| | | | USDT | 6.300000000000000 | | 6.300000026214959 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13982* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 5.699966026323503 |
| | | | AVAX-PERP | -0.000000000000021 | | 0.000000000000021 |
| | | | BTC | 0.000000007184532 | | 0.000000007184532 |
| | | | BTC-MOVE-0201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000001084290 | | 0.000000001084290 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |

*13982*  Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | 0.829009917077530 | | 0.829009917077530 |
| | | | FTT | 150.497226660000000 | | 150.497226660000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9.730346996790008 | | 9.730346996790008 |
| | | | USDT | 0.009247911226576 | | 0.009247911226576 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 89823* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000007684729 |
| | | | ETHW | | | 0.000000007684729 |
| | | | FTT | | | 25.211624854520576 |
| | | | RAY | | | 2.998400000000000 |
| | | | USD | | | 0.000000007725390 |
| | | | USDT | 0.020000000000000 | | 69.032950133502840 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 21869 | Name on file | Quoine Pte Ltd | ETH | Undetermined* | Quoine Pte Ltd | 0.040791000000000 |
| | | | ETHW | | | 0.040791000000000 |
| | | | USD | | | 0.000700000000000 |
| | | | Other Activity Asserted: @ $1000/ ns -&gt; Min. 50% of FTX Stock Valuation - I am a co-founder of Quoine, introduced SoftBank ######## to ########, and provided initial business plan for the business. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 8962 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000701647347945 |
| | | | BTC | | | 0.000014930000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002967564 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000175000000000 |
| | | | USD | 1.147700459673834 | | 1.147700459673834 |
| | | | USDT | 1,810.520000000000000 | | 1,810.515934797579300 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 18551 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.077700000000000 | | 0.077700000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000010607283250 | | 0.000010607283250 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000010607283250 | | 0.000010607283250 |
| | | | FTT | 25.095060000000000 | | 25.095060000000000 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | GRT | 11.992259400000000 | | 11.992259400000000 |
| | | | HNT | 0.096323215000000 | | 0.096323215000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 20.986453950000000 | | 20.986453950000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 247.539456824671760 | | 247.539456824671760 |
| | | | USDT | 5,781.474505840000000 | | 6,090.271725678603000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000002750000 | | 0.000000002750000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 1779 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 50.473675310000000 |
| | | | USD | 775.540000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 20128* | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 33.236690786679750 |
| | | | BTC | 0.195784508936000 | | 0.195784508936000 |

89823*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
20128*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000005168213290 | | -0.000005168213290 |
| | | | EUR | 0.146070143124066 | | 0.146070143124066 |
| | | | MATIC-PERP | -956.000000000000000 | | -956.000000000000000 |
| | | | SOL | 0.000000005053405 | | 0.000000005053405 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,537.230395113719200 | | 1,537.230395113719200 |
| | | | USDT | -1,314.494319741294000 | | -1,314.494319741294000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78039* | Name on file | FTX Trading Ltd. | BOBA | 125.976060000000000 | FTX Trading Ltd. | 125.976060000000000 |
| | | | DOGE | 30.994110000000000 | | 30.994110000000000 |
| | | | OMG | 125.976060000000000 | | 125.976060000000000 |
| | | | USD | 0.019516865750000 | | 0.019516865750000 |
| | | | USDT | | | 362.067544579974900 |
| | | | XRP | 1,334.032039000000000 | | 1,334.032039000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32738* | Name on file | FTX Trading Ltd. | GBP | | FTX Trading Ltd. | 0.000001491643402 |
| | | | LUNA2 | 2.463271070000000 | | 2.463271070000000 |
| | | | LUNA2_LOCKED | | | 5.476325110000000 |
| | | | LUNC | 7.935153977000000 | | 7.935153977168000 |
| | | | SOL | 6.319772399000000 | | 6.319772394640276 |
| | | | USD | 2.230000000000000 | | 2.231030180427889 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21972 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BTC | 0.043046990000000 | | 0.043046990000000 |
| | | | CAD | | | 0.432153995835877 |
| | | | CEL | | | 0.000000000137168 |
| | | | CHZ | | | 1.000000000000000 |
| | | | CRO | | | 0.048651410000000 |
| | | | DENT | | | 4.000000000000000 |
| | | | ETH | 1.180600000000000 | | 1.180563790000000 |
| | | | ETHW | | | 1.180628470000000 |
| | | | FTT | | | 0.002789092422362 |
| | | | KIN | | | 5.000000000000000 |
| | | | MATIC | | | 0.000000006130000 |
| | | | NFT (408590605407584729/MEDITATING #4) | | | 1.000000000000000 |
| | | | SOL | | | 0.000194160000000 |
| | | | SXP | | | 0.000658700000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 640.199544735799300 |
| | | | USDC | 640.199500000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000010568046 |
| | | | XRP | | | 0.012446107585001 |
| | | | Other Activity Asserted: None - I had 0.04304699 btc, 1.1806 eth, and 640.1995 USDC on ftx block folio earn. I tried to withdraw these coins but they did not withdraw | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31321* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | 7.341400000000000 | | 7.346416540000000 |
| | | | ETHW | 7.017400000000000 | | 7.022217770000000 |
| | | | NFT (537870705696601774/SAUDI ARABIA TICKET STUB #1788) | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | 0.781226900000000 | | 0.781765830000000 |
| | | | TRX | | | 8.000000000000000 |
| | | | USD | 5.120000000000000 | | 5.128293232626727 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15494* | Name on file | FTX Trading Ltd. | AURY | 6.292637460000000 | FTX Trading Ltd. | 6.292637460000000 |
| | | | BTC | | | 0.031403354117800 |
| | | | BULL | 1.720203942100000 | | 1.720203942100000 |
| | | | ETHBULL | 3.469954343000000 | | 3.469954343000000 |
| | | | LUNA2 | 0.000484495889600 | | 0.000484495889600 |
| | | | LUNA2_LOCKED | 0.001130490409000 | | 0.001130490409000 |
| | | | LUNC | 105.500000000000000 | | 105.500000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 546.600000000000000 | | 546.600000000000000 |
| | | | SHIB | 600,000.000000000000000 | | 600,000.000000000000000 |
| | | | SOL | | | 0.293800329625400 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.095776152141198 | | 0.095776152141198 |
| | | | USDT | 0.000000016683837 | | 0.000000016683837 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27189 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000000870000 |
| | | | APT | | | 0.000000009307001 |
| | | | BAO | | | 1.000000000000000 |
| | | | BAT | 950.122235410000000 | | 950.122354168550000 |
| | | | BNBBULL | | | 0.000000002200000 |
| | | | BTC | | | 0.000000001875700 |
| | | | BULL | | | 0.000000000250000 |
| | | | DOGEBULL | | | 0.000000003550000 |
| | | | DOT | 5.000000000000000 | | 5.000000000000000 |
| | | | ETHBULL | | | 0.000000003850000 |
| | | | FTT | | | 0.000000005602426 |
| | | | KIN | | | 2.000000000000000 |
| | | | NFT (327526203710174729/FTX EU - WE ARE HERE! #265175) | | | 1.000000000000000 |

78439*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32738*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31321*: Claim was also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15494*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (42503085301343554/FTX EU - WE ARE HERE! #265616) | | | 1.000000000000000 |
| | | | NFT (44277173960829371B/FTX EU - WE ARE HERE! #265622) | | | 1.000000000000000 |
| | | | TRX | | | 0.478640000000000 |
| | | | USD | | | 0.000000019319224 |
| | | | USDT | | | 0.000000020813863 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7353 | Name on file | FTX Trading Ltd. | BTT | | FTX Trading Ltd. | 159,328.000000000000000 |
| | | | FTT | | | 0.101363865914796 |
| | | | HT | | | 0.094681670000000 |
| | | | JST | | | 6.271600000000000 |
| | | | SHIB | 462,692,580.000000000000000 | | 462,692,580.000000000000000 |
| | | | TRX | | | 0.700010000000000 |
| | | | USD | 0.106094769210000 | | 0.106094769210000 |
| | | | USDT | | | 0.000000006157137 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49559* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000631921284990 |
| | | | EUR | 0.000069842173115 | | 0.000069842173115 |
| | | | USD | 38.720585741897686 | | 38.720585741897686 |
| | | | USDT | | | 38.002857120131680 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27936* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.021133794450000 |
| | | | ETHW | | | 0.028362454450000 |
| | | | FTT | | | 2.699487000000000 |
| | | | USDT | | | 4.090615687700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8238 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000009400770 |
| | | | BNB | | | 0.000000002622410 |
| | | | BTC | | | 0.000000000955940 |
| | | | DOT | | | 0.000000009816310 |
| | | | ETH | | | 0.000000008877917 |
| | | | ETHW | | | 0.000000001453022 |
| | | | FTT | 2,881.168487020000000 | | 2,881.168487020000000 |
| | | | GBTC | | | 0.001245150080980 |
| | | | SRM | 1.773001260000000 | | 1.773001260000000 |
| | | | SRM_LOCKED | 93.086998740000000 | | 93.086998740000000 |
| | | | TRX | | | 0.000001081174200 |
| | | | USD | 2,834.011532934948000 | | 2,834.011532934948000 |
| | | | USDT | 0.007878829473239 | | 0.007878829473239 |
| | | | XRP | | | 0.000000002317560 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33643* | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.077834000000000 |
| | | | THETABULL | | | 0.000000007354057 |
| | | | USD | 1.856169400000000 | | 1.856169409925172 |
| | | | USDT | | | 76.564881719507670 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8201 | Name on file | FTX Trading Ltd. | ANC | | FTX Trading Ltd. | 0.949460000000000 |
| | | | ATLAS | 15,039.272300000000000 | | 15,039.272300000000000 |
| | | | BTC | | | 0.000000008465840 |
| | | | ETH | | | 0.000000000855288 |
| | | | GODS | | | 0.040929000000000 |
| | | | IMX | 100.000000000000000 | | 100.000000000000000 |
| | | | LUNA2 | | | 0.000000012674045 |
| | | | LUNA2_LOCKED | | | 0.000000029572271 |
| | | | LUNC | | | 0.002759800000000 |
| | | | SHIB | 31,496,295.000000000000000 | | 31,496,295.000000000000000 |
| | | | SOS | | | 88,125.000000000000000 |
| | | | TRX | 678.870990000000000 | | 678.870990000000000 |
| | | | USD | 0.000000008700560 | | 0.000000008700560 |
| | | | USDT | | | 0.234360240000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70186 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000142 |
| | | | BNB-PERP | | | 0.000000000000007 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | 25.073000000000000 | | 31.161249480000000 |
| | | | ETH-PERP | | | -0.000000000000016 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000544000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000397 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |

49559*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27936*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33643*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000511 |
| | | | SRM | 6.830400000000000 | | 6.872460710000000 |
| | | | SRM_LOCKED | | | 36.447539290000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 5,832.850000000000 | | 0.001766880479254 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1050 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH | 1.013857670000000 | | 1.013941010000000 |
| | | | BNB | 0.140728430000000 | | 0.140740040000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.013274460000000 | | 1.013357710000000 |
| | | | ETHW | | | 0.000098000000000 |
| | | | EUR | 0.000000004610000 | | 0.000000046130893 |
| | | | FTT | 6.909942960000000 | | 6.910510948670593 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93884* | Name on file | FTX EU Ltd. | ADABEAR | | FTX Trading Ltd. | 579,871,370.000000000000 |
| | | | ADABULL | | | 0.000000007790000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | 14,117.000000000000 | | 14,117.317200000000000 |
| | | | ATOMBULL | 8,852.400000000000 | | 8,852.400000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNBBEAR | | | 1,023,165,412.850000000000000 |
| | | | BNBBULL | | | 0.000000044920000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000004965000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DENT | 66,399.300000000000 | | 66,399.307830000000000 |
| | | | DOGEBEAR | | | 0.000000005000000 |
| | | | DOGEBULL | 226.957000000000 | | 226.957408023672000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETHBEAR | | | 50,978,720.000000000000000 |
| | | | ETHBULL | | | 0.000000003100000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 1.098000000000000 | | 1.098670000000000 |
| | | | FTT-PERP | | | 0.000000000620000 |
| | | | GRTBULL | | | 0.000000006200000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000001 |
| | | | KIN | 1,519.616000000000 | | 1,519,616.067000000000000 |
| | | | KNCBULL | | | 0.000000005000000 |
| | | | LINK | | | 0.000000001922576 |
| | | | LINKBULL | | | 0.000000005125000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000005586739 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 4.592378122000000 | | 4.592378122000000 |
| | | | LUNA2_LOCKED | | | 10.715548950000000 |
| | | | LUNC | | | 0.000000010000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 99,620.000000000000000 |
| | | | MATICBULL | | | 0.000000010000000 |
| | | | MATICHEDGE | | | 0.971880000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | OXY | 2,424.539000000000 | | 2,000.539250000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY | 65.485000000000 | | 65.485757600000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STMX | 6,058.560000000000 | | 6,058.562365000000000 |
| | | | SXPBEAR | | | 0.000000007000000 |
| | | | SXPBULL | | | 0.000000002860000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 10.160619003868133 |
| | | | TRXBULL | | | 0.000000005000000 |
| | | | TRYB | | | 0.000000005000000 |
| | | | USD | | | 347.337975926895640 |
| | | | USDT | 158.540000000000 | | 0.023935050591762 |
| | | | VETBULL | | | 0.000000005480000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 0.000000008850000 |
| | | | XRPBEAR | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 0.000000002500000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84635* | Name on file | FTX Trading Ltd. | AAVE | 0.980845000000000 | FTX Trading Ltd. | 1.031458500000000 |
| | | | AKRO | | | 1.000000000000000 |

93884*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
84635*: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAO | | | | 1.000000000000000 |
| | | | BNT | | | | 105.719156620000000 |
| | | | BTC | 100.721300000000000 | | | 0.000001100000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | ETH | 0.246839080000000 | | | 0.262205490000000 |
| | | | ETHW | | | | 0.262011900000000 |
| | | | EUR | | | | 0.000000029675151 |
| | | | FTT | 18.384200000000000 | | | 19.481515560000000 |
| | | | KIN | | | | 2.000000000000000 |
| | | | LINK | 28.639900000000000 | | | 30.079395662406196 |
| | | | NFT (5684988963436256692/COLLECTIVE BLINDNESS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | POLIS | 103.086800000000000 | | | 109.503275660000000 |
| | | | SOL | | | | 2.821762730000000 |
| | | | SRM | 153.067100000000000 | | | 160.760746260000000 |
| | | | TOMO | | | | 1.032033860000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 2.000000000000000 |
| | | | USD | | | | 0.079212419151193 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73768 | Name on file | FTX Trading Ltd. | ETHW | | | FTX Trading Ltd. | 0.910305434455286 |
| | | | IMX | | | | 0.091111110000000 |
| | | | MATIC | | | | 1.051570940000000 |
| | | | TRX | | | | 0.000082000000000 |
| | | | USD | 637.543804737520400 | | | 637.543804737520400 |
| | | | USDT | | | | 4.890693080238427 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78922* | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.187000000000000 | | | 0.187000000000000 |
| | | | EUR | 347.360438656156400 | | | 347.360438656156400 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | | | | 0.939221638200000 |
| | | | LUNA2 | 0.026649156720000 | | | 0.026649156720000 |
| | | | LUNA2_LOCKED | 0.062181365690000 | | | 0.062181365690000 |
| | | | LUNC | 5,802.909983589139000 | | | 5,802.909983589139000 |
| | | | SOL | 7.053830268680900 | | | 7.053830268680900 |
| | | | TSLA | 0.003894550000000 | | | 0.003894550000000 |
| | | | TSLAPRE | 0.000000003774134 | | | 0.000000003774134 |
| | | | USD | 0.469660285482034 | | | 0.469660285482034 |
| | | | USDT | 0.205310312679193 | | | 0.205310312679193 |
| | | | XRP | | | | 316.053895403400530 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96921 | Name on file | FTX Trading Ltd. | BULL | | | FTX Trading Ltd. | 0.000997866165000 |
| | | | ETHBULL | | | | 0.067257055850000 |
| | | | FTT | 25.097480600000000 | | | 25.097480600000000 |
| | | | MNGO | | | | 2,300.000000000000000 |
| | | | RAY | | | | 0.946543500000000 |
| | | | SOL | | | | 0.000350375000000 |
| | | | SRM | | | | 0.228627320000000 |
| | | | SRM_LOCKED | | | | 274.689731680000000 |
| | | | USD | 25,013.440000000000000 | | | 25,013.442093908314000 |
| | | | USDT | | | | 0.007883217669978 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78359 | Name on file | FTX Trading Ltd. | 1INCH | 51.706896265000000 | | FTX Trading Ltd. | 51.706896265000000 |
| | | | ALICE | 17.111515808884324 | | | 17.111515808884324 |
| | | | AXS | 4.007704238690000 | | | 4.007704238690000 |
| | | | BNB | | | | 1.455750357913400 |
| | | | BTC | 0.004624340000000 | | | 0.004624340000000 |
| | | | CRO | 892.670492718640000 | | | 892.670492718640000 |
| | | | DOGE | 135.883000000000000 | | | 135.883000000000000 |
| | | | ETH | | | | 0.276873891214720 |
| | | | ETHW | 0.275377112933320 | | | 0.275377112933320 |
| | | | LINK | 24.149909363380000 | | | 24.149909363380000 |
| | | | LTC | 1.635000000000000 | | | 1.635000000000000 |
| | | | SHIB | 2,343,130.990799316700000 | | | 2,343,130.990799316700000 |
| | | | USD | 3.170267733898054 | | | 3.170267733898054 |
| | | | XRP | 396.601796030000000 | | | 396.601796030000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97802* | Name on file | FTX Trading Ltd. | BTT | 5,939.722779500000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | TRX | 23.000000000000000 | | | 23,766.698365000000000 |
| | | | XLM | 101.912109780000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17131 | Name on file | FTX Trading Ltd. | AUD | 0.598946875876403 | | FTX Trading Ltd. | 0.598946875876403 |
| | | | AXS | | | | 10.382810479540180 |
| | | | BOBA | 509.316080610000000 | | | 509.316080610000000 |
| | | | BTC | 0.000000004807913 | | | 0.000000004807913 |
| | | | CEL | 0.000000001867320 | | | 0.000000001867320 |
| | | | CRV | 149.919675000000000 | | | 149.919675000000000 |
| | | | DOGE | 10.834400001629140 | | | 10.834400001629140 |
| | | | DYDX | 22.725746870000000 | | | 22.725746870000000 |
| | | | ETH | 0.000000003694760 | | | 0.000000003694760 |
| | | | ETHW | 0.013716154593179 | | | 0.013716154593179 |
| | | | FTT | 1,000.934174110000000 | | | 1,000.934174110000000 |
| | | | IP3 | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | LINK | 55.823841432500000 | | | 55.823841432500000 |
| | | | LTC | 0.002251670000000 | | | 0.002251670000000 |
| | | | MATIC | 0.000000006658510 | | | 0.000000006658510 |
| | | | NFT (3759484154269996639/FTX SWAG PACK #379) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5399859499256974486/THE HILL BY FTX #32841) | | | | 1.000000000000000 |
| | | | OMG | | | | 3.950910771216530 |

FN42* Claim value asserted modified on the FTX Recovery Trust's [illegible].
FN42* Claim is also included in the FTX Recovery Trust's [illegible].

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | POLIS | 240.000000000000000 | | 240.000000000000000 |
| | | | SLRS | 10.000000000000000 | | 10.000000000000000 |
| | | | SLV | 0.000000002786150 | | 0.000000002786150 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 212.377092539452520 | | 212.377092539452520 |
| | | | SOL | 25.501582010000000 | | 52.265949017284830 |
| | | | SRM | 116.739671410000000 | | 116.739671410000000 |
| | | | SRM_LOCKED | 617.918616750000000 | | 617.918616750000000 |
| | | | TRX | 0.000004714533859 | | 0.000004714533859 |
| | | | UBXT | 27,294.473844370000000 | | 27,294.473844370000000 |
| | | | UBXT_LOCKED | 152.285088630000000 | | 152.285088630000000 |
| | | | USD | 0.364128094480491 | | 0.364128094480491 |
| | | | USDT | 0.000000007968708 | | 0.000000007968708 |
| | | | XPLA | 6,700.000000000000000 | | 6,700.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65035* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000005024186 | FTX Trading Ltd. | 0.000000005024186 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000001269026 | | 0.000000001269026 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.016934102278790 | | 0.016934102278790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000003685411 | | 0.000000003685411 |
| | | | DOGE | 297.769553675115800 | | 297.769553675115800 |
| | | | ETH | 0.217478976717038 | | 0.217478976717038 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.216546971148798 | | 0.216546971148798 |
| | | | EUR | 0.000000004825907 | | 0.000000004825907 |
| | | | FTT | 0.000000000562582 | | 0.000000000562582 |
| | | | LRC | 20.063072368860915 | | 20.063072368860915 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000603295594727 | | 0.000603295594727 |
| | | | SOL | | | 0.526087323359414 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.955907255757309 | | 0.955907255757309 |
| | | | USDT | 0.000000008172462 | | 0.000000008172462 |
| | | | VET-PERP | 428.000000000000000 | | 428.000000000000000 |
| | | | XRP | 0.000000004855673 | | 0.000000004855673 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76436 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000006340962 | | 0.000000006340962 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.998800000000000 | | 5.998800000000000 |
| | | | ETH | 0.000100000000000 | | 0.000057852040528 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.713200000000000 | | 0.713200000000000 |
| | | | FTT | 0.010000000000000 | | 0.009967199950240 |
| | | | JPY | 20.894585000000000 | | 20.894585000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 11.725133600000000 | | 11.725133600000000 |
| | | | SQ | 7.073585000000000 | | 7.073585000000000 |
| | | | USD | 38,008.241600000000000 | | 34,728.154157365140000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46551 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 7.864123100000000 | | 7.864123100000000 |
| | | | NFT (31273586377171148773/FTX CRYPTO CUP 2022 KEY #3518) | | | 1.000000000000000 |
| | | | NFT (32092202407913263639/BELGIUM TICKET STUB #1664) | | | 1.000000000000000 |
| | | | NFT (458440409528069643/FRANCE TICKET STUB #752) | | | 1.000000000000000 |
| | | | TRX | 0.000079000000000 | | 0.000079000000000 |
| | | | USD | 0.000000009453874 | | 0.000000009453874 |
| | | | USDT | 4,323.308218027729000 | | 4,323.308218027729000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7192 | Name on file | FTX Trading Ltd. | ALPHA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | 9.133600000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.095630000000000 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | -0.000000000000056 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000056 |
| | | | ETH | | | 0.004540085289978 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.411450092698171 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000000031954143 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000 |
| | | | USD | 0.21902726866333 00 | | | 0.21902726866333 00 |
| | | | USDT | 517.40000000000000 | | | 517.39931332960999 00 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98767* | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | | 2.00000000000000 |
| | | | SHIB | | | | 5.00000000000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | USD | 140.00000000000000 | | | 141.73845595454130 |
| | | | Other Activity Asserted: 140 - I have 140.00 dollars in usdc | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31929* | Name on file | FTX Trading Ltd. | ETHBULL | 233.00000000000000 | | FTX Trading Ltd. | 233.28345800000000 |
| | | | TRX | | | | 0.00001900000000 |
| | | | USDT | | | | 0.33959016250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17823 | Name on file | FTX Trading Ltd. | 1INCH | 0.11958835662689 0 | | FTX Trading Ltd. | 0.11958835662689 0 |
| | | | 1INCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALEPH | 400.00200000000000 | | | 400.00200000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS | 111,970.19137556600000 | | | 111,970.19137556600000 |
| | | | AURY | 1,999.64405401000000 | | | 1,999.64405401000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB | 0.00244779000000 | | | 0.00244779000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00005097375000 | | | 0.00005097375000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BULL | 0.00000000670558 0 | | | 0.00000000670558 0 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COPE | 800.00400000000000 | | | 800.00400000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT | 197.22075013000000 | | | 197.22075013000000 |
| | | | DOT-PERP | -0.00000000000682 | | | -0.00000000000682 |
| | | | DYDX | 0.01151000000000 | | | 0.01151000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.40016232775785 0 | | | 0.40016232775785 0 |
| | | | ETHBULL | 0.00830580290000 00 | | | 0.00830580290000 00 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00016232864283 2 | | | 0.00016232864283 2 |
| | | | EUR | 0.00050000000000 | | | 0.00050000000000 |
| | | | FIDA | 0.75998700000000 | | | 0.75998700000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM | 0.00125000484563 0 | | | 0.00125000484563 0 |
| | | | FTT | 0.09050000948930 3 | | | 0.09050000948930 3 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GARI | 17,620.81886800000000 | | | 17,620.81886800000000 |
| | | | GRT | 0.00000000025650 07 | | | 0.00000000025650 07 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KNCBULL | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK | 0.00000000857544 | | | 0.00000000857544 |
| | | | LINK-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | LOOKS | 0.36098974626460 0 | | | 0.36098974626460 0 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MAPS | 0.02478000000000 | | | 0.02478000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC | 0.06246607107009 6 | | | 0.06246607107009 6 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MEDIA | 98.44644400000000 | | | 98.44644400000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MNGO | 51,026.07200700000000 | | | 51,026.07200700000000 |
| | | | NEAR | 0.01500000000000 | | | 0.01500000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OXY | 0.13931000000000 | | | 0.13931000000000 |
| | | | PSY | 0.31811200000000 | | | 0.31811200000000 |
| | | | RAY | 0.00000000099837 80 | | | 0.00000000099837 80 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | | | | 63.01566944551292 0 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 2,584.46856722000000 | | | 2,584.46856722000000 |
| | | | SRM_LOCKED | 240.87774819000000 | | | 240.87774819000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | THETABULL | 0.00000001065000 0 | | | 0.00000001065000 0 |
| | | | THETA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 2,275.56756000000000 | | | 2,275.56756000000000 |
| | | | USD | 3,438.77687216726200 0 | | | 3,438.77687216726200 0 |
| | | | USDT | 0.00000000646625 9 | | | 0.00000000646625 9 |
| | | | XLMBULL | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31733* | Name on file | FTX Trading Ltd. | AARO | | | FTX Trading Ltd. | 4.00000000000000 |
| | | | BAO | | | | 10.00000000000000 |
| | | | BAT | | | | 1.00000000000000 |

98767* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31929* Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31733* Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | DENT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | EUR | | | 0.000000002562087 |
| | | | FIDA | | | 2.000000000000000 |
| | | | KIN | | | 11.000000000000000 |
| | | | MATH | | | 2.000000000000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TOMO | | | 0.010544950000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.043898935754 82 |
| | | | USDT | | | 0.000000000004834 |
| | | | XRP | 1.328728132910000 | | 1,328.728132910000000 |
| | | | XRPBULL | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51417 | Name on file | FTX Trading Ltd. | BTC | 0.000000000894207 | FTX Trading Ltd. | 0.000000000894207 |
| | | | ETH | 1.099639885297979 | | 1.099639885297979 |
| | | | ETHW | 0.000000007023852 | | 0.000000007023852 |
| | | | IMX | 0.000000000342000 | | 0.000000000342000 |
| | | | MATIC | 0.000000004937975 | | 0.000000004937975 |
| | | | NFT (386032615994551138/BELGIUM TICKET STUB #1991) | | | 1.000000000000000 |
| | | | NFT (571618128781021087/THE HILL BY FTX #5847) | | | 1.000000000000000 |
| | | | POLIS | 0.000000004928000 | | 0.000000004928000 |
| | | | SOL | 0.000000004455646 | | 0.000000004455646 |
| | | | USD | 0.000111778210161 | | 0.000111778210161 |
| | | | USDT | 0.000004263215907 | | 0.000004263215907 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44738 | Name on file | West Realm Shires Services Inc. | AVAX | 81.801845510000000 | West Realm Shires Services Inc. | 81.801845510000000 |
| | | | ETH | 2.841749170000000 | | 2.841749170000000 |
| | | | ETHW | 2.840620120000000 | | 2.840620120000000 |
| | | | GRT | 5,354.659822717486000 | | 5,354.659822717486000 |
| | | | LINK | 110.716792670000000 | | 110.716792670000000 |
| | | | MATIC | 1,545.841643100000000 | | 1,545.841643100000000 |
| | | | MKR | 0.000010660000000 | | 0.000010660000000 |
| | | | NFT (317608373579494346/BARCELONA TICKET STUB #245) | | | 1.000000000000000 |
| | | | NFT (331818985484672880/THE HILL BY FTX #1092) | | | 1.000000000000000 |
| | | | NFT (413853724182824558/#12 DINO ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (458409072996159632/FTX - OFF THE GRID MIAMI #3309) | | | 1.000000000000000 |
| | | | NFT (471181834864131746/SIGMA SHARK #4080) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (497451471443909275/SIGMA SHARK #1854) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547351704825344944/IMOLA TICKET STUB #1122) | | | 1.000000000000000 |
| | | | SHIB | 357,041.812159444800000 | | 357,041.812159444800000 |
| | | | SOL | 26.877577060000000 | | 26.877577060000000 |
| | | | USD | 7.399559160043961 | | 7.399559160043961 |
| | | | USDT | 0.000000007203170 | | 0.000000007203170 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31398* | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.000003338000000 |
| | | | ETHW | | | 1.048132500000000 |
| | | | NFT (466130784608298939/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | USD | 3,967.490000000000000 | | 3,967.493621800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31505* | Name on file | FTX Trading Ltd. | ADABULL | 2,750.506167000000000 | FTX Trading Ltd. | 2,750.516700000000000 |
| | | | BTC | | | 0.000000009106310 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | 0.000900000000000 | | 0.000000000000000 |
| | | | ETHBULL | 138.700000000000000 | | 138.709068000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | LTC | 0.087164700000000 | | 0.087164700000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RAY | 26.945125160000000 | | 26.945125160000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | 1.529542780000000 | | 1.529542780000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.022612470266292 |
| | | | USDT | | | 0.000156105589104 |
| | | | VETBULL | 3,000,344.951140000000000 | | 3,000,344.951140000000000 |
| | | | XRPBULL | 5,721,907.584000000000000 | | 5,721,907.584000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30642 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000001 |
| | | | AAVE-PERP | | | -0.000000000000007 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000028 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000014 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATOM-PERP | | | 0.000000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000028 |
| | | | BAO-PERP | | | 0.000000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000000 |
| | | | BTC | | | 0.000000009719853 |
| | | | BTC-20210625 | | | 0.000000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.000000000000000000 |
| | | | BTC-MOVE-2021Q2 | | | 0.000000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000000000 |
| | | | BTC-PERP | | | -0.000000000000000001 |
| | | | CAKE-PERP | | | 0.000000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000000 |
| | | | COMP-20210625 | | | 0.000000000000000003 |
| | | | COMP-PERP | | | 0.000000000000000000 |
| | | | CREAM-20210625 | | | 0.000000000000000000 |
| | | | CRO | | | 0.0000000050000000 |
| | | | CRO-PERP | | | 0.000000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000000 |
| | | | DEFI-20210924 | | | 0.000000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000124 |
| | | | DYDX-PERP | | | -0.000000000000000007 |
| | | | EGLD-PERP | | | 0.000000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 0.000000012529938 |
| | | | ETH-20210625 | | | 0.000000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | EUR | | | 0.1844424100000000 |
| | | | FIDA | | | 0.0642721000000000 |
| | | | FIDA_LOCKED | | | 0.5709766400000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | FTT | | | 0.0000000224199805 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | GME-20210326 | | | 0.000000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000000 |
| | | | HXRO | | | 0.0000000009804686 |
| | | | KIN-PERP | | | 0.000000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000241 |
| | | | LOOKS-PERP | | | 0.000000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000000 |
| | | | LUNA2 | | | 0.633399157100000 |
| | | | LUNA2_LOCKED | | | 1.4779313660000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000001 |
| | | | MER-PERP | | | 0.000000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000000 |
| | | | NFT (4267381268666363737/WOTNOW #1) | | | 1.0000000000000000 |
| | | | OMG-20210625 | | | 0.000000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000000 |
| | | | SC-PERP | | | 0.000000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000000 |
| | | | SNX-PERP | | | -0.000000000000000014 |
| | | | SOL | | | 0.0000000004989326 |
| | | | SOL-20210625 | | | 0.000000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000000 |
| | | | SOL-PERP | | | -0.000000000000001165 |
| | | | SRM | | | 0.0354939258914560 |
| | | | SRM_LOCKED | | | 0.7152509800000000 |
| | | | SRM-PERP | | | 0.000000000000000000 |
| | | | STEP-PERP | | | -0.000000000000000227 |
| | | | STORJ-PERP | | | 0.000000000000000000 |
| | | | STX-PERP | | | 0.000000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000000 |
| | | | SUSHI-20210924 | | | 0.000000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000000 |
| | | | USD | 4,855.730000000000000 | | 4,855.726723637518000 |
| | | | USDT | | | 0.0000000695382260 |
| | | | VET-PERP | | | 0.000000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |
| | | | YFI-20210625 | | | 0.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58001* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.01601649858720 |
| | | | ETH | | | 0.01714726956997 |
| | | | ETHW | 0.00599992990500 | | 0.00599992990500 |
| | | | FTT | 3.70304747000000 | | 3.70304747000000 |
| | | | LTC | | | 0.08123288702873 |
| | | | USD | 9.00508980918667 | | 9.00508980918668 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52457 | Name on file | FTX Trading Ltd. | TRX | 0.00000020000000 | FTX Trading Ltd. | 0.00000020000000 |
| | | | USDT | | | 410.27872205182900 |
| | | | Other Activity Asserted: No - No | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39007 | Name on file | FTX Trading Ltd. | ETH | 1.14633189000000 | FTX Trading Ltd. | 1.14633189000000 |
| | | | ETHW | 1.14599685000000 | | 1.14599685000000 |
| | | | NFT (3012806757754388333/FTX EU - WE ARE HERE! #143718) | | | 1.00000000000000 |
| | | | NFT (3155248470525029065/FTX AU - WE ARE HERE! #24688) | | | 1.00000000000000 |
| | | | NFT (3158141684651517780/FTX CRYPTO CUP 2022 KEY #5149) | | | 1.00000000000000 |
| | | | NFT (3325296127976869049/NETHERLANDS TICKET STUB #871) | | | 1.00000000000000 |
| | | | NFT (3690607994425313966/MONZA TICKET STUB #546) | | | 1.00000000000000 |
| | | | NFT (3734707841508149660/MEXICO TICKET STUB #332) | | | 1.00000000000000 |
| | | | NFT (3775600127705709939/MONTREAL TICKET STUB #989) | | | 1.00000000000000 |
| | | | NFT (3851627398707069541/JAPAN TICKET STUB #515) | | | 1.00000000000000 |
| | | | NFT (3942221870667216443/THE HILL BY FTX #2921) | | | 1.00000000000000 |
| | | | NFT (3981320402694961460/BELGIUM TICKET STUB #349) | | | 1.00000000000000 |
| | | | NFT (4195950506964415466/FTX EU - WE ARE HERE! #143424) | | | 1.00000000000000 |
| | | | NFT (4887591309029414142/FTX AU - WE ARE HERE! #12901) | | | 1.00000000000000 |
| | | | NFT (4954035316441711299/FRANCE TICKET STUB #700) | | | 1.00000000000000 |
| | | | NFT (5097464759814311821/HUNGARY TICKET STUB #355) | | | 1.00000000000000 |
| | | | NFT (5107376678194646692/FTX AU - WE ARE HERE! #12931) | | | 1.00000000000000 |
| | | | NFT (5553467634732207567/AUSTRIA TICKET STUB #895) | | | 1.00000000000000 |
| | | | NFT (5728826578569494489/FTX EU - WE ARE HERE! #143295) | | | 1.00000000000000 |
| | | | TRX | 0.00078100000000 | | 0.00078100000000 |
| | | | USDT | 55.01830458000000 | | 55.01830458000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7690* | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000000003981320 |
| | | | FTT | | | 24.09498000000000 |
| | | | TRX | 0.00000114974274 | | 0.00000114974274 |
| | | | USD | 0.14435296000000 | | 0.14435296000000 |
| | | | USDT | | | 9.92063580663912 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29850 | Name on file | FTX Trading Ltd. | 1INCH | 2.30930176000000 | FTX Trading Ltd. | 2.30930176736125 |
| | | | AAVE | 0.22435560000000 | | 0.24435560000000 |
| | | | AAVE-0930 | | | 0.00000000000000 |
| | | | ALICE | | | 2.90000000000000 |
| | | | ALPHA | 5.13298370000000 | | 5.13298370000000 |
| | | | ATLAS | 1,001.00432531000000 | | 1,001.00432531371060 |
| | | | AURY | 1.04073542400000 | | 1.04073542400000 |
| | | | AVAX | 0.24205667000000 | | 0.24205667000000 |
| | | | AXS | | | 1.63336116694553 |
| | | | BAO | | | 0.00000000363194 |
| | | | BNB | | | 0.00000000235495 |
| | | | BTC | | | 0.00526389288326 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | COPE | 704.19542736000000 | | 704.19542736000000 |
| | | | CRO | 3,551.25483302000000 | | 3,551.25483302000000 |
| | | | ENJ | | | 16.24693393581423 |
| | | | ETH | | | 0.00012511723000 |
| | | | ETHW | | | 0.00012511723000 |
| | | | EUR | 0.00000000000000 | | 0.00012814760516 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTT | 0.18913998000000 | | 0.18913998208332 |
| | | | GMT | | | 27.11084261000000 |
| | | | KNCBEAR | | | 0.00000001486887 |
| | | | KNCBULL | | | 0.00000000919909 |
| | | | LTCBEAR | | | 0.00000000392867 |
| | | | LTCBULL | | | 0.00000000872847 |
| | | | MANA | 22.00000000000000 | | 22.00000000000000 |
| | | | POLIS | | | 0.03328497896442 |
| | | | SAND | | | 22.36870664764537 |
| | | | SLND | | | 4.99641921600000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.950000000000000 | | 0.950000000000000 |
| | | | STARS | 1.000000000000000 | | 1.000000000000000 |
| | | | STEP | 303.897447550000000 | | 276.786604940000000 |
| | | | SUN | 0.000000007458515 | | 0.000000007458515 |
| | | | USD | -0.150000000000000 | | -0.145090069407765 |
| | | | WAVES | 10.439809010000000 | | 10.439809010000000 |
| | | | XRP-PERP | 0.000000021175465 | | 0.000000021175465 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78106* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000016 | FTX Trading Ltd. | 0.000000000000016 |
| | | | AAVE-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001944762 | | 0.000000001944762 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | | | 0.000048136300320 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 22.680000000000000 | | 22.680000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001620 | | 0.000000000001620 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.932954454000000 | | 0.932954454000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.080052613700000 | | 0.080052613700000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | FTT | 0.170014610000000 | | 0.170014610000000 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.203623651600000 | | 0.203623651600000 |
| | | | LUNA2_LOCKED | 0.475121853700000 | | 0.475121853700000 |
| | | | LUNC | 44,339.478838227000000 | | 44,339.478838227000000 |
| | | | LUNC-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NFT (3328552850469222830/FTX EU - WE ARE HERE! #221871) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (381430713331744719/THE HILL BY FTX #36091) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RUNE-PERP | -0.000000000000383 | | -0.000000000000383 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000030 | | 0.000000000000030 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000051967806109 | | 0.000051967806109 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | TRX | | | 0.00002887976784 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 11.31013783870076 | | 11.31013783870076 |
| | | | USDT | 1.42891232606251 | | 1.42891232606251 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3616 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-20200925 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-20200925 | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALT-20200925 | | | 0.00000000000000 |
| | | | ALT-20201225 | | | 0.00000000000000 |
| | | | ALT-20210625 | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000014 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ATOM-20200925 | | | -0.00000000000909 |
| | | | ATOM-20210625 | | | 0.00000000000001 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-20201225 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-20200925 | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BCH-20201225 | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000284 |
| | | | BNB-20200925 | | | -0.00000000000966 |
| | | | BNB-20201225 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000003637 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000026452287 |
| | | | BTC-20200626 | | | 0.00000000000000 |
| | | | BTC-20201225 | | | 0.00000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-PERP | | | -0.00000000000026 |
| | | | BTMX-20200925 | | | 0.00000000000000 |
| | | | COMP-20200925 | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DOGE-20200925 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-20201225 | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DRGN-20200925 | | | -0.00000000000014 |
| | | | DRGN-PERP | | | -0.00000000000001 |
| | | | EOS-PERP | | | 0.00000000014551 |
| | | | ETC-20200925 | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000003845888 |
| | | | ETH-20210326 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000454 |
| | | | ETHW | | | 0.00000010000000 |
| | | | EUR | | | 0.00010000000000 |
| | | | EXCH-20200925 | | | 0.00000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-20201225 | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000056 |
| | | | FTT | | | 0.00000000009261534 |
| | | | FTT-PERP | | | 0.00000000001818 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | KNC-20200925 | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000341 |
| | | | LINK-20200925 | | | -0.00000000000909 |
| | | | LINK-20201225 | | | -0.00000000003637 |
| | | | LINK-PERP | | | -0.00000000000367 |
| | | | MATIC-20200925 | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MID-20200925 | | | -0.00000000000007 |
| | | | MID-20201225 | | | 0.00000000000028 |
| | | | MID-20210625 | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | SHIT-20200925 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SRM | | | 1,455.78078408000000 |
| | | | SRM_LOCKED | | | 8,383.69055242000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP | | | 0.02087500000000 |
| | | | SXP-20200925 | | | -0.00000000003637 |
| | | | SXP-20201225 | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TOMO-20200925 | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 1,894.00000000000000 | | 0.00170338435274 |
| | | | USDT | | | 0.00004702265796 |
| | | | USDT-20200327 | | | 0.00000000000000 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-20200925 | | | -0.00000000000909 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-20200925 | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14141* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.01262171013610 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 1.99960000000000 | | 1.99960000000000 |
| | | | FTT | 0.50000000000000 | | 0.50000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.30000000000000 | | 0.30000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 3.64492599000000 | | 3.64492599000000 |
| | | | SHIB | 11,397,720.00000000000000 | | 11,397,720.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 0.93818761580740 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 5.11803833000000 | | 5.11803833000000 |
| | | | SRM_LOCKED | 0.09692449000000 | | 0.09692449000000 |
| | | | STEP | 29.99400000000000 | | 29.99400000000000 |
| | | | SUSHI-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 2.65720582409079 3 | | 2.65720582409079 3 |
| | | | USDT | 22.46403693255634 0 | | 22.46403693255634 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64500* | Name on file | FTX Trading Ltd. | ALPHA | 178.50113500000000 | FTX Trading Ltd. | 178.50113500000000 |
| | | | APT | | | 127.24854750000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | | | 17.93433476593480 0 |
| | | | BADGER | 69.98610000000000 | | 69.98610000000000 |
| | | | BEAR | 837,000.00000000000000 | | 837,000.00000000000000 |
| | | | BTC | 0.03353339000000 | | 0.03353339000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBULL | 9.99800600000000 | | 9.99800600000000 |
| | | | DODO | 500.00000000000000 | | 500.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN | 99.98030000000000 | | 99.98030000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | | | 112.56313782543200 0 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HNT | 0.00640000000000 | | 0.00640000000000 |
| | | | LINK | 39.99200000000000 | | 39.99200000000000 |
| | | | LUNA2 | 15.63472543000000 | | 15.63472543000000 |
| | | | LUNA2_LOCKED | 36.48102601000000 | | 36.48102601000000 |
| | | | LUNC | 604,494.38000000000000 | | 604,494.38000000000000 |
| | | | MATIC | | | 202.69820267482848 0 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL | 8.44419220000000 | | 8.44419220000000 |
| | | | TRX | 0.00211816830000 | | 0.00211816830000 |
| | | | USD | 3,114.90450722948200 0 | | 3,114.90450722948200 0 |
| | | | USDT | 4.22896787254851 4 | | 4.22896787254851 4 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85985 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | -0.00000000000113 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMPL | | | 0.00000000003522833 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000014 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000007 |
| | | | ASD-PERP | | | -0.00000000000369 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000014 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-0930 | | | 0.00000000000000 |
| | | | AXS-PERP | | | -0.00000000000042 |
| | | | BADGER-PERP | | | 0.00000000000085 |
| | | | BAL-0930 | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000092 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000002 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BNT-PERP | | | 0.00000000000170 |
| | | | BOBA-PERP | | | -0.00000000000028 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BRZ-PERP | | | 0.00000000000000000 |
| | | | BSV-0930 | | | 0.00000000000000000 |
| | | | BSV-PERP | | | -0.00000000000000013 |
| | | | BTC-MOVE-0618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0623 | | | -0.00000000000000001 |
| | | | BTC-MOVE-0624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0803 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0822 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0824 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0907 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0919 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0926 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0930 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1003 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1004 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1005 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1006 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1013 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1014 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1018 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1019 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1020 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1021 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-1023 | | | 0.00000000000000 |
| | | | BTC-MOVE-1024 | | | 0.00000000000000 |
| | | | BTC-MOVE-1025 | | | 0.00000000000000 |
| | | | BTC-MOVE-1026 | | | 0.00000000000000 |
| | | | BTC-MOVE-1027 | | | 0.00000000000000 |
| | | | BTC-MOVE-1028 | | | 0.00000000000000 |
| | | | BTC-MOVE-1029 | | | 0.00000000000000 |
| | | | BTC-MOVE-1030 | | | 0.00000000000000 |
| | | | BTC-MOVE-1031 | | | 0.00000000000000 |
| | | | BTC-MOVE-1101 | | | 0.00000000000000 |
| | | | BTC-MOVE-1102 | | | 0.00000000000000 |
| | | | BTC-MOVE-1103 | | | 0.00000000000000 |
| | | | BTC-MOVE-1104 | | | 0.00000000000000 |
| | | | BTC-MOVE-1105 | | | 0.00000000000000 |
| | | | BTC-MOVE-1106 | | | 0.00000000000000 |
| | | | BTC-MOVE-1107 | | | 0.00000000000000 |
| | | | BTC-MOVE-1108 | | | 0.00000000000000 |
| | | | BTC-MOVE-1109 | | | 0.00000000000000 |
| | | | BTC-MOVE-1110 | | | 0.00000000000000 |
| | | | BTC-MOVE-1111 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | -0.00000000000028 |
| | | | CEL-0930 | | | -0.00000000000363637 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000007719 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | -0.00000000000682 |
| | | | COMP-PERP | | | -0.00000000000056 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | -0.00000000000005 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000 |
| | | | DEFI-0930 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000454 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000078 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000004993398 |
| | | | ETH-PERP | | | 0.00000000000003 |
| | | | ETHW | | | 0.00000000051113015 |
| | | | ETHW-PERP | | | -0.00000000000042 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000323 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000095 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-0930 | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-0930 | | | -0.00000000144154 |
| | | | GST-PERP | | | 0.00000000058207 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | -0.00000000000028 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000001 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000227 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000131 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MID-0930 | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000198 |
| | | | NFT (400429406367493345/FTX CRYPTO CUP 2022 KEY #17466) | | | 1.00000000000000 |
| | | | NFT (422499089052078065/FTX EU - WE ARE HERE! #20244) | | | 1.00000000000000 |
| | | | NFT (481507106569110168/FTX EU - WE ARE HERE! #20830) | | | 1.00000000000000 |
| | | | NFT (499011684485613146/THE HILL BY FTX #8541) | | | 1.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000014 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | OR8S-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000001364 |
| | | | PAXG-PERP | | | 0.00000000000009 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000156 |
| | | | POLIS-PERP | | | -0.00000000000227 |
| | | | PRIV-0930 | | | 0.00000000000000 |
| | | | PRIV-PERP | | | -0.00000000000002 |
| | | | PROM-PERP | | | -0.00000000000028 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000002 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-0930 | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000454 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000456 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000042 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | -0.00000000000284 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00017100000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | 2,859.1235577000000000 | | 2,859.12355770842030000 |
| | | | USDT | | 20,979.4121520400000000 | | 20,979.412152047735000 |
| | | | USTC | | | | 0.00000000000776220 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-0930 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XAUT-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000005 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37492* | Name on file | FTX Trading Ltd. | 1INCH | 0.07651342754391 | FTX Trading Ltd. | 0.07651342754391 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | | | 3.02401473178223 |
| | | | BNT | 0.00837869869491 | | 0.00837869869491 |
| | | | BTC | 0.00000000006000 | | 0.00000000006000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | 0.89186375875184 | | 0.89186375875184 |
| | | | DOT | | | 10.59768478377345 |
| | | | ETH | 1.15100000000000 | | 1.15100000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.00100000000000 | | 1.00100000000000 |
| | | | EUR | 300.37667072813554 | | 300.37667072813554 |
| | | | FTT | 25.09559054000000 | | 25.09559054000000 |
| | | | IMX | 544.99780004000000 | | 544.99780004000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 106.04904908286957 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RAY | 45.622115011179870 | | 45.622115011179870 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 5.000000000000000 | | 5.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.196818970000000 | | 5.196818970000000 |
| | | | TRYB | 0.060522269152430 | | 0.060522269152430 |
| | | | USD | 306.819860615930850 | | 306.819860615930850 |
| | | | XRP | | | 2,037.126636891521700 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35722* | Name on file | FTX Trading Ltd. | BNB | 0.000000000225670 | FTX Trading Ltd. | 0.000000000225670 |
| | | | ETH | | | 0.018884758012160 |
| | | | ETHW | 0.018783609389810 | | 0.018783609389810 |
| | | | SOL | 4.903187160000000 | | 4.903187160000000 |
| | | | USD | 3.180328691349790 | | 3.180328691349790 |
| | | | USDT | | | 3.307796126706758 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3856 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS | | | 0.000000000591600 |
| | | | BTC | | | 0.000000000571308 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000001983313 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000003041700 |
| | | | ETHW | | | 0.000000003041700 |
| | | | FTT | | | 164.975108887260380 |
| | | | NFT (48649514651864135310352/FTX CRYPTO CUP 2022 KEY #19597) | | | 0.000000000000000 |
| | | | RAY | | | 5,025.552054042606000 |
| | | | SOL | | | 0.009026493354717 |
| | | | USD | 19,022.000000000000000 | | 19,022.494123251352000 |
| | | | USDT | | | 0.000000003542729 |
| | | | XRP | | | 0.000000009934363 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67632 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.533876424516770 |
| | | | FTT | 5.000314464889984 | | 5.000314464889984 |
| | | | SOL | | | 1.048752911922171 |
| | | | USDT | | | 161.322834619072350 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6278 | Name on file | FTX Trading Ltd. | BTC | 0.000052830131480 | FTX Trading Ltd. | 0.000052830131480 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000732705648880 | | 0.000732705648880 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000732707956149 | | 0.000732707956149 |
| | | | FTT | 0.000000000169395 | | 0.000000000169395 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (321003010612695310/FTX AU - WE ARE HERE! #15848) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 1.105168830000000 | | 1.105168830000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000020183458 | | 0.000000020183458 |
| | | | USDT | 7,675.590000000000000 | | 7,675.594329020205000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34608 | Name on file | FTX Trading Ltd. | BTC | 0.071589940000000 | FTX Trading Ltd. | 0.071589940000000 |
| | | | NFT (395728896251199521/FTX AU - WE ARE HERE! #24730) | | | 1.000000000000000 |
| | | | NFT (427994584562120047/FTX AU - WE ARE HERE! #1893) | | | 1.000000000000000 |
| | | | NFT (435521458871457695/FTX EU - WE ARE HERE! #143536) | | | 1.000000000000000 |
| | | | NFT (450774337809012661/FTX AU - WE ARE HERE! #143491) | | | 1.000000000000000 |
| | | | NFT (459248443934743538/FTX AU - WE ARE HERE! #1892) | | | 1.000000000000000 |
| | | | NFT (486475887754325908/FTX EU - WE ARE HERE! #143356) | | | 1.000000000000000 |
| | | | NFT (520249621328477036/BAKU TICKET STUB #2220) | | | 1.000000000000000 |
| | | | SOL | 44.196182590000000 | | 44.196182590000000 |
| | | | USD | 0.040045740000000 | | 0.040045740000000 |
| | | | USDT | 0.020000000000000 | | 0.015411730337628 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36824* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 50.000000000000000 | | 50.000000000000000 |
| | | | ALGOBULL | 150,000.000000000000000 | | 150,000.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000147556884 | | 0.000000147556884 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 2.000000000000000 | | 2.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ENJ | 15.000000000000000 | | 15.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.000000010000000 | | 0.000000010000000 |
| | | | FTM | 6.004109760000000 | | 6.004109760000000 |
| | | | FTT | 1.028666930000000 | | 1.028666930000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 90.000000000000000 | | 90.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 10.000000000000000 | | 10.000000000000000 |
| | | | MTA | 12.000000000000000 | | 12.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 44.300000000000000 | | 44.300000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SRM | 2.019001062517008 | | 2.019001062517008 |
| | | | SRM_LOCKED | 0.037155760000000 | | 0.037155760000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 7.000000000000000 | | 7.000000000000000 |
| | | | STEP | 147.700000000000000 | | 147.700000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 2.000000000000000 | | 2.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.176768578593657 | | 10.176768578593657 |
| | | | USDT | 0.000000001732845 | | 0.000000001732845 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 7.327522323869170 | | 7.327522323869170 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 5675* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000054570000000 |
| | | | MOB | | | 1,016.842100000000000 |
| | | | USD | 625.000000000000000 | | 0.000000009596833 |
| | | | USDT | | | 3.270504216938982 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93131* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.023058720000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 13,949.535799620000000 |
| | | | ETH | | | 0.367625130000000 |
| | | | ETHW | | | 0.367470570000000 |
| | | | SHIB | | | 15,523,833.351775060000000 |
| | | | SOL | | | 9.268118540000000 |
| | | | TRX | | | 3,783.260961790000000 |
| | | | USD | 2,518.790000000000000 | | 0.001088085881301 |
| | | | YFI | | | 0.011001390000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80625 | Name on file | FTX Trading Ltd. | CEL | 85.338447976845592 | FTX Trading Ltd. | 85.338447976845590 |
| | | | COIN | 0.000643912678434 | | 0.000643912678434 |
| | | | DOGE | 1,923.729440044681674 | | 1,923.729440044681700 |
| | | | ETH | 0.000169458199750 | | 0.000169458199750 |
| | | | ETHW | 0.000000002848700 | | 0.000000002848700 |
| | | | GMT | | | 0.000000004219614 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 2.288266973000000 | | 2.288266973000000 |
| | | | LUNA2_LOCKED | 5.339289605000000 | | 5.339289605000000 |
| | | | LUNC | 498,274.951142113304010 | | 498,274.951142113300000 |
| | | | SOL | 0.004578092672068 | | 0.004578092672068 |
| | | | TSLA | | | 0.009430000000000 |
| | | | USD | 0.362281029034251 | | 0.362281029034251 |
| | | | Other Activity Asserted: $100 - Tokenised stocks | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91281 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | ALGO | | | 0.000100000000000 |
| | | | ATLAS | | | 0.000000003400000 |
| | | | BAO | | | 29.000000000000000 |
| | | | BTC | 0.093261770000000 | | 0.093262627364657 |
| | | | CAD | | | 10.367793177380777 |
| | | | CRO | | | 0.001352557020000 |
| | | | DENT | | | 7.000000000000000 |
| | | | DOT | | | 0.000000009536967 |
| | | | ETH | 1.784751590000000 | | 1.784767899702858 |
| | | | ETHW | | | 0.000000000508137 |
| | | | KIN | | | 27.000000000000000 |
| | | | LRC | | | 0.004160970764678 |
| | | | POLIS | | | 0.000000009800000 |
| | | | RSR | | | 2.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000008168413 |
| | | | USDT | | | 0.008729593393248 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20773* | Name on file | FTX Trading Ltd. | AURY | 49.000000000000000 | FTX Trading Ltd. | 49.000000000000000 |
| | | | BNB | | | 0.005963140991750 |
| | | | BTC | | | 0.000095450600000 |
| | | | ETH | 0.067000002000000 | | 0.067000002000000 |
| | | | ETHW | 0.067000000000000 | | 0.067000000000000 |
| | | | FTT | 55.823178897104010 | | 55.823178897104010 |
| | | | KIN | 25,448,731.670000000000000 | | 25,448,731.670000000000000 |
| | | | MATIC | 396.000000000000000 | | 396.000000000000000 |
| | | | OXY | 29.979630000000000 | | 29.979630000000000 |
| | | | RAY | 13.373869650000000 | | 13.373869650000000 |

5675* - Claim was included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
93131* - Claim was related modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
20773* - Claim was related modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | TRX | 0.000067000000000 | | 0.000067000000000 |
| | | | USD | 433.072724179213900 | | 433.072724179213900 |
| | | | USDT | 0.000000010343650 | | 0.000000010343650 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 25837 | Name on file | FTX Trading Ltd. | FTT | 10,873.173180000000000 | FTX Trading Ltd. | 10,873.173180000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | | | 1.081845919885840 |
| | | | USDT | | | -0.000001450857233 |
| | | | Other Activity Asserted: 10,873.17 - FTT (FTX Token) | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 26139 | Name on file | FTX Trading Ltd. | TRX | 0.000008000000000 | FTX Trading Ltd. | 0.000008000000000 |
| | | | USDT | | | 22,213.244714654982000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 35057 | Name on file | FTX Trading Ltd. | NFT (29294069210913215)/FTX AU - WE ARE HERE! #21914 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (305873807481591706/FTX EU - WE ARE HERE! #193454) | | | 1.000000000000000 |
| | | | NFT (45312207555542390/FTX AU - WE ARE HERE! #24564) | | | 1.000000000000000 |
| | | | NFT (478520725687058344/FTX EU - WE ARE HERE! #193297) | | | 1.000000000000000 |
| | | | NFT (56797701015579129/FTX EU - WE ARE HERE! #193403) | | | 1.000000000000000 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | USDT | 2,025.388039720000000 | | 2,025.388039720000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 96466 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 30.004383880000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.000002570000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.000001290000000 |
| | | | ETHW | | | 0.000141984679512 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 0.003077800000000 |
| | | | SOL | | | 45.830466090000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 500.869988970000000 |
| | | | USD | 254.400000000000000 | | 254.395193009177120 |
| | | | USDT | | | 1.000091300000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 63508 | Name on file | FTX Trading Ltd. | DOGE | 0.093974658086720 | FTX Trading Ltd. | 0.093974658086720 |
| | | | ETH | 0.501937108573150 | | 0.501937108573150 |
| | | | FTT | 155.000000000000000 | | 155.000000000000000 |
| | | | LUNA2 | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2_LOCKED | 11.088068000000000 | | 11.088068000000000 |
| | | | LUNC | 0.000000008545430 | | 0.000000008545430 |
| | | | TRX | | | 0.389876589138080 |
| | | | USD | 0.000000010099085 | | 0.000000010099085 |
| | | | USDT | 43.942828217672860 | | 43.942828217672860 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 94218 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000100000000000 | | 0.000100000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.009999999999999 | | -0.009999999999999 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.079120000000000 | | 151.458840000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 150.660434000000000 | | 150.660434000000000 |
| | | | USD | 0.000000000000000 | | 15.345233315520180 |
| | | | USDT | 353.170000000000000 | | 411.778890304120200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 63795* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 1.046782521065500 |
| | | | CHR | 216.257748900000000 | | 216.257748900000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.586034803452490 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.582852071435340 | | 0.582852071435340 |
| | | | FTT | 2.404221632550593 | | 2.404221632550593 |
| | | | GALA | 190.000000000000000 | | 190.000000000000000 |
| | | | GENE | 3.095250107664886 | | 3.095250107664886 |
| | | | GOG | 70.987220000000000 | | 70.987220000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MANA | 18.695881562000000 | | 18.695881562000000 |
| | | | SAND | 0.000000006000000 | | 0.000000006000000 |
| | | | USD | 3.635470136164388 | | 3.635470136164388 |
| | | | USDT | 0.000000005331767 | | 0.000000005331767 |
| | | | XRP | | | 104.300073480000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67627* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.221965795236250 | | 0.221965795236250 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.106820925337080 | | 0.106820925337080 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.023614553337118 | | 0.023614553337118 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.017050549488640 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.200000000000000 | | 0.200000000000000 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.049258383248540 | | 0.049258383248540 |
| | | | ETHW | 0.016177326900960 | | 0.016177326900960 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 53.749970102417980 | | 53.749970102417980 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000056041987643 | | 0.000056041987643 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.503094304016130 | | 0.503094304016130 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.201220167299710 | | 0.201220167299710 |
| | | | LUNA2 | 0.276857759400000 | | 0.276857759400000 |
| | | | LUNA2_LOCKED | 0.646001438600000 | | 0.646001438600000 |
| | | | LUNC | 30,286.360000000000000 | | 30,286.360000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 5.402275990828188 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.267164444704830 | | 0.267164444704830 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 227.051204549454130 | | 227.051204549454130 |
| | | | USDT | 0.000000010661140 | | 0.000000010661140 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 46580* | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | FTX Trading Ltd. | 71.79228785931950 |
| | | | ALPHA | 121.75282948574068 | | 121.75282948574068 |
| | | | APE | 6.00000000000000 | | 6.00000000000000 |
| | | | ASD | 709.79760510228650 | | 709.79760510228650 |
| | | | BOBA | 37.15472639000000 | | 37.15472639000000 |
| | | | BTC | 0.00800403443996 | | 0.00800403443996 |
| | | | DOGE | -692.73345620282830 | | -692.73345620282830 |
| | | | ETHBULL | 0.05379008466000 | | 0.05379008466000 |
| | | | FTT | 9.21123232771340 | | 9.21123232771340 |
| | | | KNC | 45.76377282560320 | | 45.76377282560320 |
| | | | OMG | | | 30.37255223618029 |
| | | | SUSHI | 2.99668260000000 | | 2.99668260000000 |
| | | | TRUMP2024 | 569.20000000000000 | | 569.20000000000000 |
| | | | UNI | 1.69834130000000 | | 1.69834130000000 |
| | | | USD | 118.56875732711062 | | 118.56875732711062 |
| | | | USDT | 145.69504052929634 | | 145.69504052929634 |
| | | | XRP | 0.98000000000000 | | 0.98000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 57740 | Name on file | FTX Trading Ltd. | BAT | 0.97986000000000 | FTX Trading Ltd. | 0.97986000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.99981000000000 | | 0.99981000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 181.80000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.04591505548000 | | 0.04591505548000 |
| | | | LUNA2_LOCKED | 0.10713512950000 | | 0.10713512950000 |
| | | | LUNC | 9.998.10000000000000 | | 9.998.10000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (437288022357137118/FTX EU - WE ARE HERE! #168122) | | | |
| | | | NFT (474153235339605792/FTX EU - WE ARE HERE! #168300) | | | 1.00000000000000 |
| | | | NFT (514857795640236727/FTX EU - WE ARE HERE! #167857) | | | 1.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | -0.00000000000007 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 87.54254663821730 | | 87.54254663821730 |
| | | | USDT | 4,289.28072609073000 | | 4,289.28072609073000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 81326* | Name on file | FTX Trading Ltd. | DENT | 861,100.00000000000000 | FTX Trading Ltd. | 861,100.00000000000000 |
| | | | USD | | | 0.26343363000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 97004* | Name on file | FTX Trading Ltd. | ETH | 0.14407737000000 | West Realm Shires Services Inc. | 0.14407737000000 |
| | | | NFT (465231817028801436/FTX - OFF THE GRID MIAMI #5005) | | | 1.00000000000000 |
| | | | USD | | | 0.00000967110042 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 40958* | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001546483 | FTX Trading Ltd. | 0.00000000001546483 |
| | | | BNB | 0.00000000001774298 | | 0.00000000001774298 |
| | | | COIN | 0.00000000004000000 | | 0.00000000004000000 |
| | | | DOGE | 222.16768799939367 | | 222.16768799939367 |
| | | | ETH | 0.11333073430292 | | 0.11333073430292 |
| | | | ETHW | 0.11288120881352 | | 0.11288120881352 |
| | | | FTM | 216.95660000900529 | | 216.95660000900529 |
| | | | KIN | 0.00000000007662293 | | 0.00000000007662293 |
| | | | MATIC | 356.08291780819263 | | 356.08291780819263 |
| | | | MSTR | 0.00000000070012400 | | 0.00000000070012400 |
| | | | SHIB | 5,912,623.42574680100000 | | 5,912,623.42574680100000 |
| | | | TRX | | | 931.03863447907250 |
| | | | UBXT | 0.00000000882375000 | | 0.00000000882375000 |
| | | | USD | 10.41918149911626 | | 10.41918149911626 |
| | | | USDT | 0.00000007364342 | | 0.00000007364342 |
| | | | XRP | 352.99580000000000 | | 352.99580000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 94159 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000000000000 | FTX Trading Ltd. | 0.09116600000000 |
| | | | BRZ | 0.00000000000000 | | 0.90000000075476340 |
| | | | BTC | 0.16476125000000 | | 0.14747915914691 |
| | | | CRO | 3,930.00000000000000 | | 0.00000000000000 |
| | | | DODO | 0.04211580000000 | | 0.04211580000000 |
| | | | ETH | 1.87962400000000 | | 0.00000000000000 |
| | | | FTT | 7.29854000000000 | | 13.89725960000000 |
| | | | GMT | 0.00000000000000 | | 0.08079400000000 |
| | | | KNC | 0.00000000000000 | | 0.04180000000000 |
| | | | LINK | 60.68786000000000 | | 60.68786000000000 |
| | | | LTC | 0.00000000000000 | | 0.00951880000000 |
| | | | MATIC | 1.87962400000000 | | 0.00000000000000 |

46580* Claim was created modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
81326* Claim was included in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97004* Claim is also included in the FTX Recovery Trust's Fiftieth (Non-Substantive) Reclassified (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
40958* Claim was created modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 0.00155700000000000 | | | 0.00155700000000000 |
| | | | USD | 0.48187686000000000 | | | 1,089.30659586164370 |
| | | | USDT | | | | 2,517.97981098000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2817* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.27442194000000000 |
| | | | ETH | | | 3.44256963000000000 |
| | | | ETHW | | | 3.44121641000000000 |
| | | | LTC | | | 9.68062706000000000 |
| | | | MATIC | | | 1,338.79985384000000000 |
| | | | USD | 5,267.59000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38126 | Name on file | FTX Trading Ltd. | BTC | 0.07826340000000000 | FTX Trading Ltd. | 0.15994466744458 |
| | | | DOT | 15.89578200000000000 | | 15.89578200000000000 |
| | | | ETH | 0.00155200000000000 | | 0.91417266641045 |
| | | | ETHW | 0.90924893426539900 | | 0.90924893426539 |
| | | | FTM | | | 341.12563146615600 |
| | | | FTT | 0.18035368129519000 | | 0.18035368129519 |
| | | | LINK | 7.79677000000000000 | | 7.79677000000000000 |
| | | | MANA | 88.00000000000000000 | | 88.00000000000000000 |
| | | | MATIC | 139.85560000000000000 | | 139.85560000000000000 |
| | | | SHIB | 2,899,449.00000000000000 | | 2,899,449.00000000000000 |
| | | | SOL | 6.84808860000000000 | | 6.84808860000000000 |
| | | | UNI | 9.69677000000000000 | | 9.69677000000000000 |
| | | | USD | 0.70726026709968700 | | 0.70726026709968 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78801* | Name on file | FTX Trading Ltd. | AAVE | 0.36354863000000000 | West Realm Shires Services Inc. | 0.36354863000000000 |
| | | | AVAX | 4.49800605000000000 | | 4.49800605000000000 |
| | | | BAT | 14.67170000000000000 | | 14.67166413000000000 |
| | | | BF_POINT | | | 100.00000000000000000 |
| | | | BRZ | 15.59940000000000000 | | 15.59941377000000000 |
| | | | BTC | 0.34712057000000000 | | 0.34712057000000000 |
| | | | CUSDT | 506.34850000000000000 | | 506.34853754000000000 |
| | | | DOGE | 2,116.35420000000000000 | | 2,116.35420756000000000 |
| | | | ETH | 1.01820075000000000 | | 1.01820075000000000 |
| | | | ETHW | 0.84262632000000000 | | 0.84262632000000000 |
| | | | GRT | 195.30240000000000000 | | 195.30242960000000000 |
| | | | LINK | 6.95471316000000000 | | 6.95471316000000000 |
| | | | LTC | 0.09116557000000000 | | 0.09116557000000000 |
| | | | MATIC | 133.59270000000000000 | | 133.59266210000000000 |
| | | | SHIB | 152.24000000000000000 | | 152,240,155.16322282000000 |
| | | | SOL | 10.24250000000000000 | | 10.24252644000000000 |
| | | | SUSHI | 3.20390000000000000 | | 3.20395374000000000 |
| | | | TRX | 1,346.56080000000000000 | | 1,346.56078478000000000 |
| | | | UNI | 1.07950000000000000 | | 1.07945270000000000 |
| | | | USD | 0.03000000000000000 | | 0.02910787830339950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97505 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 754.10318989000000 |
| | | | TRX | | | 0.00000000544400 |
| | | | USD | | | 0.00000000022029981 |

Other Activity Asserted: $16.33 - Balance | | | | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7744* | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000090000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | 0.48763000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00086244000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00086244000000000 |
| | | | LINK | | | 0.07305000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LTC | | | 0.00574580000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MNGO | | | 5.73285000000000000 |
| | | | POLIS | | | 0.09773900000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 1.54412640000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 712.80958900000000 |
| | | | USD | 2,954.35751907590340000 | | 2,954.35751907590340000 |
| | | | USDT | | | 0.00038700000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28831 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00998276318518 |
| | | | AAVE-0624 | | | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | AUDIO | | | 0.01620000000000000 |
| | | | AVAX | | | 0.00077100889663 |
| | | | BNB | | | 0.00000000309707 |
| | | | BRL | 1.00000000000000000 | | 0.00000000000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | 0.06437207000000000 | | 0.06437207600138 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 0.00000000952500 |
| | | | ETH | 0.00042038000000000 | | 0.00042038131718 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.04643159131718 |

2817* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
78801* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
7744* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | FTM | | | 0.034595809381260 |
| | | | LINK | 0.000770970000000 | | 0.000770977548910 |
| | | | LTC | 0.008478000000000 | | 0.008478000000000 |
| | | | LUNC | | | 0.000835807996980 |
| | | | RAY | | | 0.178851850669159 |
| | | | RUNE | 0.101423820000000 | | 0.101423821445870 |
| | | | SOL | | | 0.005782808116183 |
| | | | SRM | | | 0.000785340000000 |
| | | | SRM_LOCKED | | | 0.005719390000000 |
| | | | USD | 1.060000000000000 | | 1.050059812520374 |
| | | | USDT | 0.010000000000000 | | 0.006877992668257 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61657 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 11.338215146668700 |
| | | | AURY | 3.000000000000000 | | 3.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.448293499294850 | | 0.448293499294850 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 0.619951249875690 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 176.376670720000000 | | 176.376670720000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.899316000000000 | | 1.203804656151600 |
| | | | LINK | | | 0.002183950000000 |
| | | | LTC | 0.002183950000000 | | 0.002183950000000 |
| | | | LUNA2 | 0.000172673416600 | | 0.000172673416600 |
| | | | LUNA2_LOCKED | 0.000402904638600 | | 0.000402904638600 |
| | | | LUNC | 37.600000000000000 | | 37.600000000000000 |
| | | | MATIC | | | 10.276533231454750 |
| | | | SAND | 21.996040000000000 | | 21.996040000000000 |
| | | | SOL | 3.173280300000000 | | 3.173280300000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 9.026167807294200 | | 9.026167807294200 |
| | | | USD | 63.397275618913930 | | 63.397275618913930 |
| | | | USDT | 13.253203239000000 | | 13.253203239000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71570* | Name on file | FTX Trading Ltd. | AVAX | 8.521910430000000 | FTX Trading Ltd. | 8.521910430000000 |
| | | | BTC | 0.103000000000000 | | 0.103000000000000 |
| | | | ENJ | 123.000000000000000 | | 123.000000000000000 |
| | | | ETH | 0.375000000000000 | | 0.375000000000000 |
| | | | FTT | 8.229784420000000 | | 8.229784420000000 |
| | | | MANA | 8.000000000000000 | | 8.000000000000000 |
| | | | SAND | 64.000000000000000 | | 64.000000000000000 |
| | | | SRM | 18.000000000000000 | | 18.000000000000000 |
| | | | USD | | | 123.930392898733460 |
| | | | USDC | 123.930392890000000 | | 0.000000000000000 |
| | | | USDT | | | 1.942975718080000 |
| | | | XRP | 609.000000000000000 | | 609.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59265* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000002471378 | | 0.000000002471378 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRO | 3,015.477361990000000 | | 3,015.477361990000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNC-PERP | 0.000000000093145 | | 0.000000000093145 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.072152428630493 | | 0.072152428630493 |
| | | | USDT | | | 170.920558323289950 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72711 | Name on file | FTX Trading Ltd. | ALTBULL | | FTX Trading Ltd. | 4,130.000000003600000 |
| | | | BTC | | | 0.000000003784424 |
| | | | BULL | | | 0.000000003560000 |
| | | | CRV | | | 0.863560000000000 |
| | | | DOGE | | | 6,982.000000000000000 |
| | | | ETH | | | 0.000000007800000 |
| | | | ETHBULL | | | 0.000000003520000 |
| | | | FTT | | | 187.251430057658500 |
| | | | MATIC | | | 647.000000000000000 |
| | | | SHIB | | | 59,300,000.000000000000000 |
| | | | USD | 3,000.000000000000000 | | 0.052137083286954 |
| | | | XRP | | | 2,513.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7717 | Name on file | FTX Trading Ltd. | ADABEAR | | FTX Trading Ltd. | 287,587,501.000000000000000 |
| | | | ADABULL | | | 0.000000030000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | BEAR | | | 313,134.760000000000000 |
| | | | BNBBEAR | | | 74,280,721.000000000000000 |
| | | | ETCBEAR | | | 27,780,540.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETHBEAR | | | 1,111,790,309.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINKBEAR | | | 20,259,021.000000000000000 |
| | | | LINKBULL | | | 98.200000000000000 |
| | | | LUNA2 | | | 22.545621140000000 |
| | | | LUNA2_LOCKED | | | 52.606449320000000 |
| | | | LUNC | | | 4,909,356.470000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 0.911400000000000 |
| | | | USD | 299.850594928105470 | | 299.850594928105470 |
| | | | USDT | 0.350000000000000 | | 0.350187521941274 |
| | | | XRPBEAR | | | 254,324,208.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72746* | Name on file | FTX Trading Ltd. | BTC | 0.000017000000000 | FTX Trading Ltd. | 0.004675390000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USDT | | | 0.000099387321850 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62498 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.007549080000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | 9,013.398200000000000 | | 25.995000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | 0.192100000000000 | | 7.602080419192000 |
| | | | USDT | 0.008100000000000 | | 19,643.608052496250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3521* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000000003581481 |
| | | | SOL | | | 300.438834799686300 |
| | | | USD | 1,616.000000000000000 | | 0.000000029685947 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36313* | Name on file | FTX Trading Ltd. | AAVE | 0.000206440000000 | FTX Trading Ltd. | 0.000206440000000 |
| | | | ATOM | 0.000206440000000 | | 0.000206440000000 |
| | | | AVAX | 0.000141023649004 | | 0.000141023649004 |
| | | | BNB | 0.000028484700950 | | 0.000028484700950 |
| | | | BTC | 0.000000778662404 | | 0.000000778662404 |
| | | | BTC-PERP | | | 0.000000778662404 |
| | | | COPE | 18.000000000000000 | | 18.000000000000000 |
| | | | CRV | 37.831651960000000 | | 37.831651960000000 |
| | | | ETH | 0.000005631146240 | | 0.000005631146240 |
| | | | ETHW | 0.617035980000000 | | 0.617035980000000 |
| | | | FIDA | 0.000714980000000 | | 0.000714980000000 |
| | | | FTM | 0.002712650000000 | | 0.002712650000000 |
| | | | FTT | 25.095428810000000 | | 25.095428810000000 |
| | | | GALA | 180.000000000000000 | | 180.000000000000000 |
| | | | GRT | 205.517892610000000 | | 205.517892610000000 |
| | | | HNT | 0.000111690000000 | | 0.000111690000000 |
| | | | IMX | 4.200000000000000 | | 4.200000000000000 |
| | | | LINK | | | 3.074535549682370 |
| | | | LUNA2 | 16.135138598000000 | | 16.135138598000000 |
| | | | LUNA2_LOCKED | 37.326623172000000 | | 37.326623172000000 |
| | | | LUNC | 507,219.269496090000000 | | 507,219.269496090000000 |
| | | | MANA | 12.000000000000000 | | 12.000000000000000 |
| | | | MATIC | 0.002076187970080 | | 0.002076187977080 |
| | | | MNGO | 96.591098160000000 | | 96.591098160000000 |
| | | | MSOL | 0.002493580000000 | | 0.002493580000000 |
| | | | POLIS | 0.001149430000000 | | 0.001149430000000 |
| | | | REN | 84.000000000000000 | | 84.000000000000000 |
| | | | RNDR | 8.384312020000000 | | 8.384312020000000 |
| | | | RUNE | 1.500000000000000 | | 1.500000000000000 |
| | | | SAND | 7.157339550000000 | | 7.157339550000000 |
| | | | SOL | 0.000117755000000 | | 0.000117755000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 20.031037170000000 | | 20.031037170000000 |
| | | | STEP | 107.357752870000000 | | 107.357752870000000 |
| | | | SUSHI | 9.500000000000000 | | 9.500000000000000 |
| | | | TULIP | 0.000020570000000 | | 0.000020570000000 |
| | | | UNI | 8.515402370000000 | | 8.515402370000000 |
| | | | USD | 0.004648300017578 | | 0.004648300017578 |
| | | | USTC | 1,403.000000000000000 | | 1,403.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71021* | Name on file | FTX Trading Ltd. | ATLAS | 810.000000000000000 | FTX Trading Ltd. | 810.000000000000000 |
| | | | AUDIO | 24.000000000000000 | | 24.000000000000000 |
| | | | AURY | 3.000000000000000 | | 3.000000000000000 |
| | | | BNB | | | 0.007032099481685 |
| | | | FIDA | 11.004129735588876 | | 11.004129735588876 |
| | | | FIDA_LOCKED | 0.036803380000000 | | 0.036803380000000 |
| | | | FTT | 1.552529015847009 | | 1.552529015847009 |
| | | | GT | 7.400000000000000 | | 7.400000000000000 |
| | | | LUNA2 | 0.296534082100000 | | 0.296534082100000 |
| | | | LUNA2_LOCKED | 0.691912858200000 | | 0.691912858200000 |
| | | | LUNC | 64,570.920691760000000 | | 64,570.920691760000000 |
| | | | OXY | 25.000000000000000 | | 25.000000000000000 |
| | | | POLIS | 3.600000000000000 | | 3.600000000000000 |
| | | | TRX | | | 1.362971702952451 |
| | | | USD | 0.867278673310856 | | 0.867278673310856 |
| | | | USDT | | | 2.582886348465214 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56103* | Name on file | FTX Trading Ltd. | BTC | 0.034100470000000 | FTX Trading Ltd. | 0.034100470000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | BTC[0.034100470000000] | | | |
| | | | ETH[0.723351360000000] | | | |
| | | | ETHW[0.723113610000000] | | | |
| | | | EUR[0.004567457846249] | | | |
| | | | RSR[1.000000000000000] | | | |
| | | | SAND[13.928836650000000] | | | 0.000000000000000 |
| | | | ETH | 0.723351360000000 | | 0.723351360000000 |
| | | | ETHW | 0.723113610000000 | | 0.723113610000000 |
| | | | EUR | | | 0.004567457846249 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 13.928836650000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96628 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 8,130.23653166000000 |
| | | | DOGEBULL | | | 0.00000000500000 |
| | | | USD | | | 0.00000000104719716 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53536* | Name on file | FTX Trading Ltd. | BTC | 0.06992770000000 | FTX Trading Ltd. | 0.06992770000000 |
| | | | ETH | 1.32947016000000 | | 1.32947016000000 |
| | | | ETHW | 1.15183168000000 | | 1.15183168000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | NFT (469629553837022116/FTX EU - WE ARE HERE! #78365) | | | 1.00000000000000 |
| | | | NFT (575585284406646988/FTX EU - WE ARE HERE! #78657) | | | 1.00000000000000 |
| | | | TOMO | | | 1.00000000000000 |
| | | | TRX | | | 0.00006800000000 |
| | | | USD | | | 3,681.90301710036830000 |
| | | | USDC | 3,681.90301710000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000000005864146 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1403* | Name on file | FTX Trading Ltd. | ETH | 2.00430948000000 | FTX Trading Ltd. | 2.06764955000000 |
| | | | ETHW | | | 2.06678109000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98442* | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX EU Ltd. | 0.19067372000000 |
| | | | DOGE | | | 1,197.48929752000000 |
| | | | ETH | | | 0.52735387000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98275* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 80.07850374000000 |
| | | | BTC | | | 0.00000005000000 |
| | | | DAI | | | 0.00000000000000 |
| | | | SOL | | | 0.00000005772274 |
| | | | USD | | | 0.00009230637577 |
| | | | USDT | | | 0.00000082408786 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72742 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 29.99505300000000 |
| | | | BNB | | | 18.57068484000000 |
| | | | BTC | | | 0.08996200000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 5,335.88076950000000 |
| | | | FTM | | | 310.94713000000000 |
| | | | FTT | | | 7.99864000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | LINK | | | 39.99320000000000 |
| | | | LTC | | | 4.76918910000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 1,000.79175000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | SOL | | | 2.99949000000000 |
| | | | SPELL-PERP | | | 600,000.00000000000000 |
| | | | USD | 2,556.89000000000000 | | 2,556.88568529205000 |
| | | | USDT | | | 280.77461876000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98379* | Name on file | FTX Trading Ltd. | AVAX | 0.00000104794648 0 | FTX Trading Ltd. | 0.00000104794648 0 |
| | | | BNB | 0.00000000854970 | | 0.00000000854970 |
| | | | BTC | 0.00000007004490 | | 0.00000007004490 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00000003426570 | | 0.00000003426570 |
| | | | FTM | 46,155.51970628967000 00 | | 46,155.51970628967000 00 |
| | | | GRT | 0.00000000672569 0 | | 0.00000000672569 0 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | IMX | 0.00325686000000 | | 0.00325686000000 |
| | | | LUNA2 | 0.02288200000000 | | 0.00686457889300 0 |
| | | | LUNA2_LOCKED | | | 0.01601735075000 0 |
| | | | LUNC | 0.00798496830410 0 | | 0.00798496830410 0 |
| | | | RAY | 0.00000000541638 0 | | 0.00000000541638 0 |
| | | | RSR | 0.00244639829213 2 | | 0.00244639829213 2 |
| | | | RUNE | 0.00000000438095 0 | | 0.00000000438095 0 |
| | | | SNX | | | 88.17508147341850 0 |
| | | | SOL | 0.00000000594477 8 | | 0.00000000594477 8 |
| | | | SUSHI | 0.00000000618891 0 | | 0.00000000618891 0 |
| | | | POC Other Crypto Assertions: | | | |
| | | | SYNTHETIC | 88.17508147341850 0 | | 0.00000000000000 |
| | | | TLM | 0.24000000000000 0 | | 0.00000000000000 |
| | | | TRX | 4,631.56390104197000 0 | | 4,631.56390104197000 0 |
| | | | USD | 116,373.50567471319000 0 | | 116,373.50567471319000 0 |
| | | | USDC | 0.97170912588419 0 | | 0.00000000000000 |
| | | | USDT | 0.00515872998439 4 | | 0.00515872998439 4 |
| | | | USTC | | | 0.97170912588419 0 |
| | | | XRP | 0.00000000887966 0 | | 0.00000000887966 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97382 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | | | 0.00000002455953 |
| | | | USD | | | 21,326.15421835000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31532 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 761.55745615000000000 |
| | | | ALCX | | | 0.00088992500000 |
| | | | ALPHA | | | 1,662.75253450000000000 |

DASRT - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
FIRST - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BRAST - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BENT - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BNGF - Claim is also included as a Surviving Claim in the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ASD | 1,571.932780810000000 | | 1,571.932780810000000 |
| | | | ATOM | | | 21.996168080000000 |
| | | | AVAX | | | 43.903086270000000 |
| | | | BADGER | | | 34.281864865000000 |
| | | | BCH | 0.985822200000000 | | 0.985822207500000 |
| | | | BICO | | | 110.960470500000000 |
| | | | BNB | 5.834080230000000 | | 5.834080230000000 |
| | | | BNT | | | 132.576101800000000 |
| | | | BTC | 0.209389939000000 | | 0.209389939970000 |
| | | | CEL | 0.074762600000000 | | 0.074762600000000 |
| | | | COMP | | | 7.513309846740000 |
| | | | CRV | | | 0.988267500000000 |
| | | | DENT | 49,284.296500000000000 | | 49,284.296500000000000 |
| | | | DOGE | 2,844.272615000000000 | | 2,844.272615000000000 |
| | | | ETH | 1.141316680000000 | | 1.141316899000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETHW | | | 0.953384128500000 |
| | | | FIDA | 316.911374500000000 | | 316.911374500000000 |
| | | | FTM | 1,304.238291650000000 | | 1,304.238291650000000 |
| | | | FTT | 56.535585510000000 | | 56.535585510000000 |
| | | | GRT | 1,568.255346300000000 | | 1,568.255346300000000 |
| | | | JOE | | | 833.542122800000000 |
| | | | KIN | 3,799,314.100000000000000 | | 3,799,314.100000000000000 |
| | | | LINA | | | 12,697.454950000000000 |
| | | | LOOKS | | | 540.869498500000000 |
| | | | MOB | | | 0.491967750000000 |
| | | | MTL | | | 112.879639600000000 |
| | | | NEXO | | | 170.888033000000000 |
| | | | PERP | | | 228.209586520000000 |
| | | | PROM | | | 19.468346920000000 |
| | | | PUNDIX | | | 0.602719500000000 |
| | | | RAY | 1,140.324200600000000 | | 1,140.324200600000000 |
| | | | REN | | | 619.486952500000000 |
| | | | RSR | 40,844.774525000000000 | | 40,844.774525000000000 |
| | | | RUNE | 22.279729850000000 | | 22.279729850000000 |
| | | | SAND | 390.956499500000000 | | 390.956499500000000 |
| | | | SKL | | | 1,300.167315500000000 |
| | | | SOL | 19.698222630000000 | | 19.698222630000000 |
| | | | SPELL | | | 92.743900000000000 |
| | | | SRM | 196.995487500000000 | | 196.995487500000000 |
| | | | STMX | | | 19.754.590415000000000 |
| | | | SXP | 196.107580200000000 | | 196.107580200000000 |
| | | | TLM | | | 5,648.386480500000000 |
| | | | USD | 1,824.630728590000000 | | 1,824.630728590559000 |
| | | | USDT | | | 0.000000010562195 |
| | | | VETBULL | 18,397.632445470000000 | | 18,397.632445470000000 |
| | | | WRX | 874.884660500000000 | | 874.884660500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26303* | Name on file | FTX Trading Ltd. | ADABULL | 1.600000000000000 | FTX Trading Ltd. | 1.600000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000000634310 | | 0.000000000634310 |
| | | | BAND | 0.000000008771747 | | 0.000000008771747 |
| | | | BNB | 0.000000005220884 | | 0.000000005220884 |
| | | | BNT | 0.000000001368640 | | 0.000000001368640 |
| | | | BOBA | 25.856637606000000 | | 25.856637606000000 |
| | | | BTC | 0.000000000015373 | | 0.000000000015373 |
| | | | CVX-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | DOGE | | | 391.499146512645500 |
| | | | ETH | | | 0.308293039261220 |
| | | | ETHW | 0.000000003681720 | | 0.000000003681720 |
| | | | EUR | 0.000000007159456 | | 0.000000007159456 |
| | | | FTT | 26.955167790467332 | | 26.955167790467332 |
| | | | GMT | 206.099380962313770 | | 206.099380962313770 |
| | | | HNT | 0.000000008260000 | | 0.000000008260000 |
| | | | IMX | 0.000000001742017 | | 0.000000001742017 |
| | | | LINK | 0.000000002207060 | | 0.000000002207060 |
| | | | LOOKS | 185.189533110554580 | | 185.189533110554580 |
| | | | LUNA2 | 6.578970475000000 | | 6.578970475000000 |
| | | | LUNA2_LOCKED | 15.350931111000000 | | 15.350931111000000 |
| | | | MATIC | 0.000000001712000 | | 0.000000001712000 |
| | | | OKB | | | 10.479456039839958 |
| | | | RAY | 369.116241481380030 | | 369.116241481380030 |
| | | | SOL | 21.735103550266068 | | 21.735103550266068 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000006642612 | | 0.000000006642612 |
| | | | USD | 0.768467171709433 | | 0.768467171709433 |
| | | | USDT | 0.000000006924335 | | 0.000000006924335 |
| | | | USTC | 931.285068828749600 | | 931.285068828749600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54949* | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AKRO | 76,650.000000000000000 | | 76,650.000000000000000 |
| | | | ALPHA | 1,812.073526840000000 | | 1,812.073526840000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER | 49.610000000000000 | | 49.610000000000000 |
| | | | BAL | | | 38.730000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BTC | 0.010099460000000 | | 0.010099460000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 1,530.000000000000000 | | 1,530.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | 0.147992260000000 | | 0.147992260000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 12.099262000000000 | | 12.099262000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | 18.405109570174740 | | 18.405109570174740 |
| | | | LUNA2 | | | 1.897833728000000 |
| | | | LUNA2_LOCKED | | | 4.428278699000000 |
| | | | LUNC | 413,257.290000000000000 | | 413,257.290000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MANA | 150.000000000000000 | | 150.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB | | | 114.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | RAY | | | 381.562739530000000 |
| | | | SAND | 129.000000000000000 | | 129.000000000000000 |
| | | | SOL | 10.775189610000000 | | 10.775189610000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 686.595227490000000 | | 686.595227490000000 |
| | | | SRM_LOCKED | | | 7.460997490000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SXP | 704.600000000000000 | | 704.600000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO | | | 453.083744407000000 |
| | | | UNI | 15.000000000000000 | | 15.000000000000000 |
| | | | USD | | | -54.072997739259930 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68031 | Name on file | FTX Trading Ltd. | FTT | 153.731720029245200 | FTX Trading Ltd. | 153.731720029245200 |
| | | | SRM | 1,990.271823690000000 | | 1,990.271823690000000 |
| | | | SRM_LOCKED | 24.650302810000000 | | 24.650302810000000 |
| | | | USD | 0.001399566280000 | | 0.001399566280000 |
| | | | USDT | 7,000.000000000000000 | | 7,052.986654970000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8632 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.042065149749595 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000673989 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | 332.262858842425700 | | 332.262858842425700 |
| | | | USDT | 901.930000000000000 | | 901.927661593711500 |
| | | | XAUT | | | 0.000000065000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15244* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTM | | | 594.535322233136600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 20.620000000000000 | | 20.620000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.273739770000000 | | 0.273739770000000 |
| | | | HNT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000000131347000 | | 0.000000000131347000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000003800690 | | 0.000000003800690 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.310097093628908 | | 1.310097093628908 |
| | | | USDC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48772* | Name on file | FTX Trading Ltd. | APE | 70.400000000000000 | FTX Trading Ltd. | 70.400000000000000 |
| | | | BTC | 0.165000000000000 | | 0.165000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.500000000000000 | | 1.500000000000000 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTM | 350.000000000000000 | | 350.000000000000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 25.400000000000000 | | 25.400000000000000 |
| | | | SOL | | | 25.166689248763590 |
| | | | USD | 0.367205540000000 | | 0.367205540000000 |
| | | | XRP | 15.000000000000000 | | 15.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5592 | Name on file | FTX Trading Ltd. | ADABULL | 737.000000000000000 | FTX Trading Ltd. | 737.000000000000000 |
| | | | DOGEBULL | 3,052.000000000000000 | | 3,052.000000000000000 |
| | | | USD | | | 0.111411047900000 |
| | | | XRP | | | 0.500000000000000 |
| | | | XRPBULL | 20,030,000.000000000000000 | | 20,030,000.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7672 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000000083780 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.123000000000000 | | 0.123000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.123000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FTT | 1.300000000000000 | | 1.300000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | 8.500000000000000 | | 8.500000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.088293887980000 |
| | | | LUNA2_LOCKED | | | 0.260219072000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RNDR | | | 15.298043000000000 |
| | | | USD | 698.506252900203500 | | 698.506252900203500 |
| | | | USDT | 763.470000000000000 | | 763.471843069735900 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26736* | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.048130000000000 |
| | | | DOGE | | | 0.863300000000000 |
| | | | GRT | | | 0.935400000000000 |
| | | | MATIC | 0.470500000000000 | | 0.470500000000000 |
| | | | SOL | | | 0.001968000000000 |
| | | | USD | 790.196638097500000 | | 790.196638097500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97440 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | -0.000000014962034 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULLSHIT | | | 613.808997700000000 |
| | | | CEL-PERP | | | -0.000000000000909 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.099256963020000 |
| | | | LUNA2_LOCKED | | | 0.231595580400000 |
| | | | LUNC | | | 21,613.412671200000000 |
| | | | LUNC-PERP | | | 0.000000000005822 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-20211231 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000177000000000 |
| | | | SOL-PERP | | | 0.000000000000056 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | USD | 221.000000000000000 | | -337.807761991273370 |
| | | | XRP-PERP | | | 1,441.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000001142 |
| | | | Other Activity Asserted: 1.68 solana - $257.1 USD - Solana in wallet ######## | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8848 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 3,669.266000000000000 |
| | | | CONV | 7,478.504000000000000 | | 7,478.504000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | KIN | 2,739,452.000000000000000 | | 2,739,452.000000000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 7,922.806321659998500 | | 7,922.806321659998500 |
| | | | USDT | 6.200000000000000 | | 6.200000190118004 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96648 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000000004822522 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.729244070000000 |
| | | | ETHW | | | 0.729130850000000 |
| | | | FTT | | | 0.043040520000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.047224080000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.001041190000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (37866058299587501.7/THE HILL BY FTX #453346) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000007 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | 1.346371477763283 |
| | | | USDT | | | 0.021150997000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21779* | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 100.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 2.400000000000000 |
| | | | CHZ | 10.000000000000000 | | 10.000000000000000 |
| | | | EUR | 30.000000013633920 | | 30.000000013633922 |
| | | | FTT | | | 8.803993320000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | -18.601907261877510 |
| | | | USDT | | | 98.258616476150000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81020* | Name on file | FTX Trading Ltd. | ANC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000056 |
| | | | AVAX | 15.100000000000000 | | 15.100000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | 140.000000000000000 | | 140.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | 1,069.000000000000000 | | 1,069.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ | 618.000000000000000 | | 618.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.030000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SAND | 354.000000000000000 | | 354.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | 580.240000000000000 | | 580.240458068167000 |
| | | | USDT | | | 0.031646441388343 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4813 | Name on file | FTX Trading Ltd. | BABA-20211231 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BULI-0325 | | | 0.000000000000000 |
| | | | BTC | | | 0.023985801419574 |
| | | | ETHW | | | 0.000000002396780 |
| | | | FTT | | | 0.047827587731140 |
| | | | SLV | | | 0.000000009760000 |
| | | | SOL | | | 1.000821900000000 |
| | | | USD | 7,100.000000000000000 | | 6,957.093045526994500 |
| | | | USDT | | | 100.000000007011240 |
| | | | ZM-20211231 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2195 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | 0.999800000000000 |
| | | | AURY | | | 11.997600000000000 |
| | | | BTC | | | 0.157568480000000 |
| | | | FTM | | | 103.182954651200000 |
| | | | RUNE | | | 17.996400000000000 |
| | | | SOL | | | 0.999800000000000 |
| | | | SPELL | | | 5,000.000000000000000 |
| | | | USD | 200.750000000000000 | | 200.750814492100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35738* | Name on file | FTX Trading Ltd. | BTC | 0.031600000000000 | FTX Trading Ltd. | 0.031600000000000 |
| | | | LUNA2 | 0.015201833700000 | | 0.015201833700000 |
| | | | LUNA2_LOCKED | 0.035470945300000 | | 0.035470945300000 |
| | | | LUNC | 6.959015971680430 | | 6.959015971680430 |
| | | | MATIC | | | 148.404298011778760 |
| | | | TRYB | 1,645.888118621595100 | | 1,645.888118621595100 |
| | | | USDT | 510.042689677419600 | | 510.042689677419600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57663 | Name on file | FTX Trading Ltd. | APE | 18.000000000000000 | FTX Trading Ltd. | 18.000000000000000 |
| | | | BNB | 16.111407387863420 | | 16.111407387863420 |
| | | | BTC | 0.060937320000000 | | 0.105174580059502 |
| | | | ETH | 1.033144560000000 | | 1.701281486407551 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.652570578076469 | | 1.652570578076469 |
| | | | FTT | 25.995060000000000 | | 25.995060000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 4,339.984800000000000 | | 4,339.984800000000000 |
| | | | LUNA2 | 3.393604816000000 | | 3.393604816000000 |
| | | | LUNA2_LOCKED | 7.918411237000000 | | 7.918411237000000 |
| | | | LUNC | 16,775.039567700090000 | | 16,775.039567700090000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 4.955496423555935 | | 4.955496423555935 |
| | | | SRM | 252.000000000000000 | | 252.000000000000000 |
| | | | USD | 9,788.443323139840000 | | 9,788.443323139840000 |
| | | | USDT | 0.000000014911420 | | 0.000000014911420 |
| | | | USTC | 236.873486972742740 | | 236.873486972742740 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36512* | Name on file | FTX Trading Ltd. | AMZN | 0.000000003923470 | FTX Trading Ltd. | 0.000000003923470 |
| | | | AVAX | 0.000000004497440 | | 0.000000004497440 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BNB | 0.000000000478200 | | 0.000000000478200 |
| | | | BTC | -0.000000002079539 | | -0.000000002079539 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | | | 38.774841888364610 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000000312590 | | 0.000000000312590 |
| | | | DOGE | 0.000000004149360 | | 0.000000004149360 |
| | | | ETH | 0.000000011157030 | | 0.000000011157030 |
| | | | EUR | 0.000000002271160 | | 0.000000002271160 |
| | | | FTM | 0.000000000513940 | | 0.000000000513940 |
| | | | FTT | 25.313441464890285 | | 25.313441464890285 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002037540 | | 0.000000002037540 |
| | | | LTC | 0.000000000251280 | | 0.000000000251280 |
| | | | LUNA2_LOCKED | 38.493326650000000 | | 38.493326650000000 |
| | | | LUNC | 0.000000001400000 | | 0.000000001400000 |
| | | | MATIC | 0.000000001961370 | | 0.000000001961370 |
| | | | RAY | 0.000000003784891 | | 0.000000003784891 |
| | | | RUNE | 0.000000002157330 | | 0.000000002157330 |
| | | | SNX | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000000008400000 | | 0.000000008400000 |
| | | | SRM | 0.004698810000000 | | 0.004698810000000 |
| | | | SRM_LOCKED | 2.714348360000000 | | 2.714348360000000 |
| | | | SUSHI | 0.000000007818780 | | 0.000000007818780 |
| | | | TRX | 0.000000005295710 | | 0.000000005295710 |
| | | | UBXT_LOCKED | 58.650973590000000 | | 58.650973590000000 |
| | | | UNI | 0.000000003671090 | | 0.000000003671090 |
| | | | USD | -13.337728516653419 | | -13.337728516653419 |
| | | | USDT | 0.000000001173017 | | 0.000000001173017 |
| | | | USTC | 0.000000008241200 | | 0.000000008241200 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98426* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 86.964877010000000 |
| | | | USD | 16.576193126091080 | | 16.576193126091080 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12807* | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | BNB | 0.000000008029210 | | 0.000000008029210 |
| | | | BTC | 0.000000007524720 | | 0.000000007524720 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | ETH | 0.000000008524240 | | 0.000000008524240 |
| | | | FTT | 786.002545505000000 | | 786.002545505000000 |
| | | | SRM | 33.725963350000000 | | 33.725963350000000 |
| | | | SRM_LOCKED | 208.314036650000000 | | 208.314036650000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 1,802.000000008332800 | | 1,802.000000008332800 |
| | | | USDT | | | 82.486638976021050 |
| | | | YFI | 0.000000006500000 | | 0.000000006500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49924* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 56.100867310427420 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005581975 | | 0.000000005581975 |
| | | | FIL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000006691960 | | 0.000000006691960 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.008916653700892 | | 0.008916653700892 |
| | | | USDT | 4,451.154245782165000 | | 4,451.154245782165000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2748 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.044900000000000 |
| | | | POC Other Crypto Assertions: BTCUSD | 0.044976180000000 | | |
| | | | DOGE | | | 12,968.000000000000000 |
| | | | POC Other Crypto Assertions: DOGEUSD | 12,968.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 49.580410331100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9124 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | 0.071189860000000 | | 0.071189860000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.242956260000000 |
| | | | EUR | 1,764.957929050000000 | | 1,764.957929050000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |

*49924* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | 300.000000013198200 | | 300.000000013198200 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85454 | Name on file | FTX Trading Ltd. | HMT | | FTX Trading Ltd. | -0.000000020000000 |
| | | | INDI_IEO_TICKET | | | 1.000000000000000 |
| | | | SRM | | | 3.208755680000000 |
| | | | SRM_LOCKED | | | 15.031244320000000 |
| | | | USD | 97.934942718959420 | | 97.934942718959420 |
| | | | USDT | | | 0.504012794298615 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64636* | Name on file | FTX Trading Ltd. | ALPHA | 0.000000009802027 | FTX Trading Ltd. | 0.000000009802027 |
| | | | ATOM | 0.000000001089805 | | 0.000000001089805 |
| | | | AXS | | | 1.135909497843282 |
| | | | BAND | 0.000000002321348 | | 0.000000002321348 |
| | | | BAO | 0.000000006030492 | | 0.000000006030492 |
| | | | BAT | 0.000000008237337 | | 0.000000008237337 |
| | | | BNT | 0.000000007690770 | | 0.000000007690770 |
| | | | BTC | | | 0.001521028050486 |
| | | | ETH | | | 0.021190994665101 |
| | | | ETHW | 0.000000001619732 | | 0.000000001619732 |
| | | | EUR | 10.039139764568615 | | 10.039139764568615 |
| | | | FTT | 0.000000001904557 | | 0.000000001904557 |
| | | | GALA | 839.634000008848400 | | 839.634000008848400 |
| | | | GMT | 0.000000008988734 | | 0.000000008988734 |
| | | | LTC | | | 0.043350985073558 |
| | | | LTCHEDGE | 0.000000000191999 | | 0.000000000191999 |
| | | | RAY | 0.000000002747146 | | 0.000000002747146 |
| | | | STG | 0.000000005056075 | | 0.000000005056075 |
| | | | TRX | 0.000000008936601 | | 0.000000008936601 |
| | | | TRYB | | | 206.887115071978330 |
| | | | USD | 0.064776050859384 | | 0.064776050859384 |
| | | | USDT | 0.000000000365838 | | 0.000000000365838 |
| | | | ZRX | 0.000000003238068 | | 0.000000003238068 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98405 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC-MOVE-1104 | Undetermined* | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.007832900000000 |
| | | | USD | | | 0.000000011451130 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3416* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.178821000000000 |
| | | | USD | 224.180000000000000 | | 0.964296900000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59847 | Name on file | West Realm Shires Services Inc. | ETH | 1.540986609465200 | West Realm Shires Services Inc. | 1.540986609465200 |
| | | | ETHW | 0.017952000000000 | | 0.017952000000000 |
| | | | POC Other NFT Assertions: F1 NFTS PER ACCOUNT BALANCE VERIFICATION (22 IN TOTAL) | 22.000000000000000 | | |
| | | | NFT (301270323622838025/NETHERLANDS TICKET STUB #37) | | | 1.000000000000000 |
| | | | NFT (302358860118779105/MONACO TICKET STUB #65) | | | 1.000000000000000 |
| | | | NFT (30909625599044941/SAUDI ARABIA TICKET STUB #975) | | | 1.000000000000000 |
| | | | NFT (315854848571603867/IMOLA TICKET STUB #1437) | | | 1.000000000000000 |
| | | | NFT (320535335779843703/AUSTRALIA TICKET STUB #1367) | | | 1.000000000000000 |
| | | | NFT (33293266805492055/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (342490399405435594/MF1 X ARTISTS #68) | | | 1.000000000000000 |
| | | | NFT (356540958284639221/BARCELONA TICKET STUB #619) | | | 1.000000000000000 |
| | | | NFT (359027518126513390/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (397101380111003682/BAHRAIN TICKET STUB #2413) | | | 1.000000000000000 |
| | | | NFT (404610683309738046/SINGAPORE TICKET STUB #36) | | | 1.000000000000000 |
| | | | NFT (405235119015153614/SILVERSTONE TICKET STUB #306) | | | 1.000000000000000 |
| | | | NFT (407044554477003819/SILVERSTONE TICKET STUB #250) | | | 1.000000000000000 |
| | | | NFT (412255915102537783/MONZA TICKET STUB #29) | | | 1.000000000000000 |
| | | | NFT (4146223116010205674/BAKU TICKET STUB #175) | | | 1.000000000000000 |
| | | | NFT (421860115136250964/AUSTRIA TICKET STUB #89) | | | 1.000000000000000 |

64636* - Claim was unstated modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
3416* - Claim was unstated modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (432706425127717231/MIAMI TICKET STUB #576) | | | 1.000000000000000 |
| | | | NFT (443079236481483093/BELGIUM TICKET STUB #184) | | | 1.000000000000000 |
| | | | NFT (451492042907052448/MONACO TICKET STUB #177) | | | 1.000000000000000 |
| | | | NFT (464457798409777825/JAPAN TICKET STUB #25) | | | 1.000000000000000 |
| | | | NFT (472252179327836594/AUSTIN TICKET STUB #48) | | | 1.000000000000000 |
| | | | NFT (495653921416269081/FRANCE TICKET STUB #142) | | | 1.000000000000000 |
| | | | NFT (512388761149479146/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (515833182017214156/HUNGARY TICKET STUB #475) | | | 1.000000000000000 |
| | | | NFT (547775551402392362/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (565692174278860248/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (570785748518414348/MEXICO TICKET STUB #38) | | | 1.000000000000000 |
| | | | SOL | 0.181739840000000 | | 0.181739840000000 |
| | | | USD | 46.278345122751750 | | 46.278345122751750 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88548* | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 4,310.125000000000000 |
| | | | ASD-PERP | | | 0.000000000001455 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.001496000000000 |
| | | | BNBBULL | | | 0.000090403500000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSVBULL | 477.906000000000000 | | 477.906000000000000 |
| | | | BTC | | | 0.000040000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 0.001770000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 49,302.000000000000000 |
| | | | EOSBULL | | | 4.548000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 3.952200005000000 | | 3.952200005000000 |
| | | | ETHBULL | | | 0.000006430000000 |
| | | | ETH-PERP | | | 0.000000000000017 |
| | | | ETHW | | | 3.952200005000000 |
| | | | FTT | 295.643890000000000 | | 295.643890000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000113 |
| | | | HTBULL | | | 0.000221900000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 0.023311000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 0.919080000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 26.209193850000000 |
| | | | LUNA2_LOCKED | | | 61.154785650000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 8.638000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | -2,500.175301591733466 | | -20,645.776401591735000 |
| | | | USDT | | | 0.000682209362179 |
| | | | ZECBULL | | | 0.054704000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36075* | Name on file | FTX Trading Ltd. | AXS | 30.707483760394840 | FTX Trading Ltd. | 30.707483760394840 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006477385 | | 0.000000006477385 |
| | | | CEL | 141.748122154236340 | | 141.748122154236340 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000009623453 | | 0.000000009623453 |
| | | | ETH | 0.272253376358360 | | 0.272253376358360 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.271522853087430 | | 0.271522853087430 |
| | | | EUR | 25.676670729548633 | | 25.676670729548633 |
| | | | FTT | 94.387449800000000 | | 94.387449800000000 |
| | | | MATIC | 1,231.985683072839300 | | 1,231.985683072839300 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 76.099361959337700 |
| | | | SOL | 0.000000007483647 | | 0.000000007483647 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 460.964152880460100 | | 460.964152880460100 |
| | | | USDT | 0.000000022669118 | | 0.000000022669118 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7605 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | CEL-PERP | | | -0.000000000000056 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000000010000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| | | | FTT | | | 0.00000000006573500 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00740000507627267 |
| | | | SOL-PERP | | | 0.00000000000000007 |
| | | | TRX | | | 0.00156400000000000 |
| | | | USD | 1,928.246479287161700 | | 1,928.246479287161700 |
| | | | USDT | 903.360000000000000 | | 903.362047239780700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 98638 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 524.626685110000000 | | 524.626685110000000 |
| | | | USD | | | 0.000000015624851 |
| | | | Other Activity Asserted: 300.000000000000000 - BF_POINT | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 36271 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.09980000000000000 |
| | | | BTC | | | 0.00179984000000000 |
| | | | BULL | | | 0.00000000000000000 |
| | | | ETH | | | 0.02399800000000000 |
| | | | ETHBULL | | | 0.00000000000000000 |
| | | | ETHW | | | 0.02399800000000000 |
| | | | FTT | | | 0.09998000000000000 |
| | | | MATIC | | | 9.99800000000000000 |
| | | | POLIS | | | 8.79824000000000000 |
| | | | SAND | | | 2.99994000000000000 |
| | | | USD | 452.590000000000000 | | 452.589286000000000 |
| | | | USDT | | | 0.00391958000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 7838 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000009045786 |
| | | | ENJ | | | 0.00000000032000000 |
| | | | ETH | | | 0.00000000007164350 |
| | | | FTT | | | 0.00000000002915757 |
| | | | LUNA2 | | | 0.18400000000000000 |
| | | | LUNA2_LOCKED | | | 0.42900000000000000 |
| | | | LUNC | | | 0.00000000733870 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC | 41.000000000000000 | | 41.000000000000000 |
| | | | PAXG | | | 0.00000001000000000 |
| | | | USD | 2,000.936150345017700 | | 2,000.936150345017700 |
| | | | USDT | | | 0.00000000473001 |
| | | | USTC | | | 0.00000008661150 |
| | | | XAUT | | | 0.00000000000000000 |
| | | | XRP | | | 0.00000000614043 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 27785* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000004372900 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | EUR | 1.101882520000000 | | 1.101882520000000 |
| | | | LUNA2 | | | 0.00000010596003 |
| | | | LUNA2_LOCKED | | | 0.00000024725408 |
| | | | USD | 2.935212850000000 | | 2.935212857370963 |
| | | | USDT | | | 0.881133575023000 |
| | | | USTC | | | 0.00001500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 91068* | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BNB | 0.000000004556783 | | 0.000000004556783 |
| | | | BTC | 0.005111270000000 | | 0.005111270000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | ETH | 0.042321210000000 | | 0.042321210000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EUR | 0.000000004983981 | | 0.000000004983981 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | | | 6.304493540000000 |
| | | | LTC | 0.540232020000000 | | 0.540232020000000 |
| | | | LUNA2 | 0.003149223729000 | | 0.003149223729000 |
| | | | LUNA2_LOCKED | | | 0.007348188702000 |
| | | | MATIC | 0.385156890000000 | | 0.385156890000000 |
| | | | SOL | 2.180903434560000 | | 2.180903434560000 |
| | | | SOL-PERP | | | 3.530000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 7.021462210000000 | | 7.021462210000000 |
| | | | USD | 2.866601567473439 | | 2.866601567473439 |
| | | | USDT | 69.337874975152890 | | 69.337874975152890 |
| | | | USTC | | | 0.445787837000000 |
| | | | XRP | 1,120.532077190000000 | | 1,120.532077190000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 81498* | Name on file | FTX Trading Ltd. | AAVE | 0.853872277652680 | FTX Trading Ltd. | 0.853872277652680 |
| | | | AAVE-PERP | | | 0.00000000000000001 |
| | | | ATOM | | | 3.845671295527340 |
| | | | BTC | 0.008383790895730 | | 0.008383790895730 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-0930 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CRV | 49.000000000000000 | | 49.000000000000000 |
| | | | ETH | | | 0.045684484495390 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | 0.045437266994780 | | 0.045437266994780 |
| | | | EUR | 0.000000019850990 | | 0.000000019850990 |
| | | | FTM | | | 167.798505865010900 |
| | | | FTT | 2.300000000000000 | | 2.300000000000000 |

27785*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91068*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81498*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GRT | | | 299.954658193258000 |
| | | | LINK | | | 7.581984090228040 |
| | | | NFT (4541088619478259027THE HILL BY FTX #45006) | | | 1.000000000000000 |
| | | | RAY | 127.647559909507100 | | 127.647559909507100 |
| | | | SAND | 34.993350000000000 | | 34.993350000000000 |
| | | | USD | 0.008467651729273 | | 0.008467651729273 |
| | | | USDT | 431.574611614435000 | | 431.574611614435000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | | | 0.010041295659140 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41962 | Name on file | FTX Trading Ltd. | BNB | 3.001620600000000 | FTX Trading Ltd. | 3.001620600000000 |
| | | | ETH | 3.256133725000000 | | 5.756133725000000 |
| | | | ETHW | 5.742437600000000 | | 5.742437600000000 |
| | | | LUNA2 | 0.119949242100000 | | 0.119949242100000 |
| | | | LUNA2_LOCKED | 0.279881564800000 | | 0.279881564800000 |
| | | | LUNC | 26,119.200000000000000 | | 26,119.200000000000000 |
| | | | USD | 1,057.424723868580700 | | 1,057.424723868580700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98393* | Name on file | FTX Trading Ltd. | MKR | Undetermined* | West Realm Shires Services Inc. | 0.012122890000000 |
| | | | PAXG | | | 0.013410030000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000009973022435 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7221 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | C98 | | | 1.628878717400000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000012200000 |
| | | | DOT | | | 0.157486798431259 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001751618400000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001751618400000 |
| | | | FTT | 34.079316000000000 | | 34.079316000000000 |
| | | | UNI | | | 0.045162670000000 |
| | | | USD | 239.283906853626970 | | 239.283906853626970 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91276* | Name on file | FTX Japan K.K. | CEL | | Quoine Pte Ltd | 0.000048800000000 |
| | | | DEXA | | | 1,752,781.293552830000000 |
| | | | USD | 0.134790000000000 | | 0.134790000000000 |
| | | | USDC | 0.008939730000000 | | 0.008939730000000 |
| | | | USDT | 190.347861000000000 | | 190.347861000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95289 | Name on file | FTX Trading Ltd. | EUR | 2,729.140000000000000 | FTX Trading Ltd. | 2,729.143787288436700 |
| | | | FTT | 1,031.510000000000000 | | 1,031.509419000000000 |
| | | | SRM | | | 28.073244120000000 |
| | | | SRM_LOCKED | | | 271.926755880000000 |
| | | | USDT | 23.710000000000000 | | 23.708964230000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44115* | Name on file | FTX Trading Ltd. | ASD | 19.823787963000000 | FTX Trading Ltd. | 19.823787963000000 |
| | | | ASD-PERP | 3.900000000000000 | | 3.900000000000000 |
| | | | EOSBULL | 13,500.000000000000000 | | 13,500.000000000000000 |
| | | | LTCBULL | 134.000000000000000 | | 134.000000000000000 |
| | | | TRX | 1.602277320324000 | | 1.602277320324000 |
| | | | USD | -0.310022233205520 | | -0.310022233205520 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65583* | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 87.321586839701600 |
| | | | AAVE | | | 0.998021898012560 |
| | | | ALCX | 0.996503802700000 | | 0.996503802700000 |
| | | | AUDIO | 489.242436000000000 | | 489.242436000000000 |
| | | | BAND | | | 49.428925520152890 |
| | | | BAT | 307.507998814431860 | | 307.507998814431860 |
| | | | BNB | | | 0.603909442000000 |
| | | | BNT | | | 82.413074710285950 |
| | | | BTC | 0.004353700000000 | | 0.004353700000000 |
| | | | C98 | 61.408939204439300 | | 61.408939204439300 |
| | | | CEL | 96.766041776204250 | | 96.766041776204250 |
| | | | CHR | 370.000000007082100 | | 370.000000007082100 |
| | | | CHZ | 400.000004428000000 | | 400.000004428000000 |
| | | | COMP | 0.900123414000000 | | 0.900123414000000 |
| | | | CREAM | 1.793753450000000 | | 1.793753450000000 |
| | | | CRO | 939.784230000000000 | | 939.784230000000000 |
| | | | FTM | | | 139.629175144526870 |
| | | | FTT | 25.429101744840000 | | 25.429101744840000 |
| | | | IMX | 12.040589200000000 | | 12.040589200000000 |
| | | | KNC | 148.001730680593400 | | 148.001730680593400 |
| | | | LINK | | | 11.058061304000000 |
| | | | LRC | 150.000000005000000 | | 150.000000005000000 |
| | | | LTC | 0.731874986584093 | | 0.731874986584093 |
| | | | MATIC | | | 200.620344103455750 |
| | | | MKR | | | 0.147882657571012 |
| | | | RUNE | 22.212156466712000 | | 22.212156466712000 |
| | | | STORJ | 70.873231662744320 | | 70.873231662744320 |
| | | | TRX | 1,800.388226600000000 | | 1,800.388226600000000 |
| | | | UNI | 12.953183532828200 | | 12.953183532828200 |
| | | | USD | 0.003691602125000 | | 0.003691602125000 |
| | | | XRP | | | 313.491619050101060 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98493 | Name on file | Quoine Pte Ltd | BTC | 0.036992790000000 | Quoine Pte Ltd | 0.036992790000000 |

98393*: Claim is also included in the FTX Recovery Trusts One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
91276*: Claim is also included in the FTX Recovery Trusts One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
44115*: Claim was originally modified on the FTX Recovery Trusts Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
65583*: Claim was originally modified on the FTX Recovery Trusts Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DEXA | 2,193,828.861979880000000 | | 2,193,828.861979880000000 |
| | | | EWT | 30.690000000000000 | | 30.690000000000000 |
| | | | LINK | 19.408662710000000 | | 19.408662710000000 |
| | | | LTC | 6.073573270000000 | | 6.073573270000000 |
| | | | QASH | | | 0.137887070000000 |
| | | | REN | 141.247500000000000 | | 141.247500000000000 |
| | | | SGD | | | 0.700940000000000 |
| | | | USD | 0.430000000000000 | | 0.429610000000000 |
| | | | USDC | | | 0.000000300000000 |
| | | | USDT | 455.300000000000000 | | 455.303816000000000 |
| | | | VUU | 14,000.000000000000000 | | 14,000.000000000000000 |

Other Activity Asserted: 12,237.25 - I had another account with FTX.com using a different email address. This one is for Liquid (formerly Quoine)                                         0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2789* | Name on file | West Realm Shires Services Inc. | SOL | | West Realm Shires Services Inc. | 59.119400000000000 |
| | | | USD | 1.120000000000000 | | 1.119826380000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 50094* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | POC Other Fiat Assertions: BOUGHT PERCEPTUAL/CRYPTO EUR FROM DEPOSIT DE671101010153211557415 FROM JULY 2022 ONLY PARTIALLY LISTED IN CRYPTO BELOW? | 200.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.002707245610480 | | 0.002707245610480 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.034114979630000 |
| | | | ETHBULL | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004740000 | | 0.000000004740000 |
| | | | EUR | 495.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008256027 | | 0.000000008256027 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: PERCEPTUAL/CRYPTO EUR DEPOSIT FROM DE671101010153211557415 FROM 2021/JANUARY 2022 ONLY PARTIALLY LISTED IN CRYPTO BELOW? | 250.000000000000000 | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: PERCEPTUAL/CRYPTO EUR DEPOSIT FROM DE671101010153211557415 FROM JUNE 2022 ONLY PARTIALLY LISTED IN CRYPTO BELOW? | 45.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.220140695921400 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 495.000000000000000 | | 22.756301784489082 |
| | | | XRP | | | 42.105201229518200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15541* | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAND | 74.646600000000000 | | 73.646670133380940 |
| | | | BAO | | | 10.000000000000000 |
| | | | BOBA | | | 243.043567151514600 |
| | | | CHR | 271.941000000000000 | | 271.942844364304560 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | LINA | 4,096.339000000000000 | | 4,096.339292490000000 |
| | | | LUNA2 | 0.520000000000000 | | 0.527754536700000 |
| | | | LUNA2_LOCKED | | | 1.231427252000000 |
| | | | RSR | | | 3.000000000000000 |
| | | | SHIB | 15,226,707.100000000000000 | | 15,226,707.103214810000000 |
| | | | SLP | 28,944.165299000000000 | | 28,944.165294760000000 |
| | | | SOL | 5.249000000000000 | | 5.249654890000000 |
| | | | TONCOIN | 4.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000000007979279 |
| | | | USDT | | | 0.000000007612667 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76266 | Name on file | FTX Trading Ltd. | AMZN | 8.000110000000000 | FTX Trading Ltd. | 8.000119637348290 |
| | | | AMZNPRE | | | 0.000000003251884 |
| | | | BTC | 0.241393330000000 | | 0.241393330000000 |
| | | | ETH | 38.240300000000000 | | 38.240315120000000 |
| | | | ETHW | 36.922800000000000 | | 36.922749960000000 |
| | | | FTT | 25.086500000000000 | | 25.086484299717300 |
| | | | GOOGL | 1.626700000000000 | | 1.626684982478180 |
| | | | GOOGLPRE | | | 0.000000003372280 |
| | | | LUNA2 | 1.478100000000000 | | 1.478072800000000 |
| | | | LUNA2_LOCKED | 3.426400000000000 | | 3.426421040000000 |
| | | | LUNC | | | 0.000000007326190 |
| | | | NFT (291286635151152151/FTX EU - WE ARE HERE! #128385) | | | 1.000000000000000 |
| | | | NFT (306926028943861274/FTX EU - WE ARE HERE! #128492) | | | 1.000000000000000 |
| | | | NFT (368261092379236613/SINGAPORE TICKET STUB #871) | | | 1.000000000000000 |
| | | | NFT (369166628328860952/FTX AU - WE ARE HERE! #53990) | | | 1.000000000000000 |
| | | | NFT (377612116741876753/BAKU TICKET STUB #2470) | | | 1.000000000000000 |
| | | | NFT (490478800257531264/FTX EU - WE ARE HERE! #128558) | | | 1.000000000000000 |
| | | | NFT (547050749512789453/FRANCE TICKET STUB #1179) | | | 1.000000000000000 |
| | | | NFT (549230589662778629/THE HILL BY FTX #3689) | | | 1.000000000000000 |
| | | | NFT (568690881125320630/BELGIUM TICKET STUB #1464) | | | 1.000000000000000 |

(*708)* Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
(*60094)* Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
(*15541)* Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 4.220518536404509 | | |
| | | | TRX | | | 0.000000007855990 |
| | | | TSLA | 0.004100000000000 | | 0.004118255980240 |
| | | | TSLA-0930 | | | 0.000000000000000 |
| | | | USD | 2,085.252668490000000 | | 2,084.971881253502000 |
| | | | USDT | 3,021.926479990000000 | | 3,320.547289109631500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98261* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BTC | 0.525163290000000 | | 0.000000000000000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 8.188019760000000 |
| | | | ETH | 3.302218061461786 | | 0.000000000000000 |
| | | | ETHW | | | 3.305656600000000 |
| | | | GRT | | | 2.015471730000000 |
| | | | SOL | 73.968770000000000 | | 16.719925520000000 |
| | | | TRX | | | 33,755.666266774766000 |
| | | | USD | | | 1.057955810000000 |
| | | | USDT | | | |
| | | | Other Activity Asserted: same crypto as above was stolen. I lost all my crypto due to a kroli data breach and subsequent fishing email. I was devastated and really hoping someone can help. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79139 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 0.507600000000000 |
| | | | ATOM | 2.250000000000000 | | 0.003921353840000 |
| | | | BTC | | | 0.000000000000000 |
| | | | FTM | 1,078.730000000000000 | | 0.000000000000000 |
| | | | KNC | | | 0.084960000000000 |
| | | | MATIC | 2,155.850000000000000 | | 1,830.000000000000000 |
| | | | SAND | 680.160000000000000 | | 998.000000000000000 |
| | | | TRU | 347.180000000000000 | | 11,317.959400000000000 |
| | | | USD | | | 0.000000014104977 |
| | | | USDC | 18,111.420000000000000 | | 0.000000000000000 |
| | | | USDT | | | 18,266.815079568170000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1181 | Name on file | FTX Trading Ltd. | BTC | 0.040646510000000 | FTX Trading Ltd. | 0.040646510000000 |
| | | | DOT | 33.810769830000000 | | 33.810769830000000 |
| | | | ENJ | 596.655685310000000 | | 596.655685310000000 |
| | | | ETH | 0.954250000000000 | | 0.954250000000000 |
| | | | ETHW | | | 0.002500000000000 |
| | | | GALA | 2,028.559370970000000 | | 2,028.559370970000000 |
| | | | LINK | 26.290000000000000 | | 26.290000000000000 |
| | | | MANA | 731.019310000000000 | | 731.019310000000000 |
| | | | SOL | 26.167300000000000 | | 26.167300000000000 |
| | | | USD | 106.600000000000000 | | 0.007408190600000 |
| | | | USDT | 92.202593000000000 | | 196.411427000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31211 | Name on file | FTX Trading Ltd. | AMD | 0.162000000000000 | FTX Trading Ltd. | 0.162579530000000 |
| | | | AMZN | | | 0.092487090000000 |
| | | | BNB | 1.000000000000000 | | 1.007619650000000 |
| | | | BTC | 0.048900000000000 | | 0.048958610000000 |
| | | | ETH | 0.300000000000000 | | 0.300537040000000 |
| | | | FB | 0.091800000000000 | | 0.091819110000000 |
| | | | GOOGL | 0.100000000000000 | | 0.106906260000000 |
| | | | NFLX | 0.033500000000000 | | 0.033556100000000 |
| | | | PYPL | | | 0.114218670000000 |
| | | | USDT | | | 0.347630615700769 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 626** | Name on file | FTX Trading Ltd. | NFT (3194798068522379542/BEASTS #455) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (4886528118644487466/ENTRANCE VOUCHER #1548) | | | 1.000000000000000 |
| | | | SOL | | | 44.731069250000000 |
| | | | UNI | | | 1.027203540000000 |
| | | | USD | 2,000.000000000000000 | | 3,373.950817175793000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51438 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 100.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | | 0.000000008890791 |
| | | | ETH | | | 0.000000007151161 |
| | | | ETHW | | | 0.000000007151161 |
| | | | MATIC | | | 9,002.240358040000000 |
| | | | NFT (3571704825843907 47/FTX EU - WE ARE HERE! #136123) | | | 1.000000000000000 |
| | | | NFT (3952371074535818 41/NETHERLANDS TICKET STUB #485) | | | 1.000000000000000 |
| | | | NFT (4065863935165539 52/FTX AU - WE ARE HERE! #25640) | | | 1.000000000000000 |
| | | | SUSHI | 1.000300000000000 | | 1.000347010000000 |
| | | | UNI | | | 0.000000002498056 |
| | | | USD | 9,710.220000000000000 | | 19,286.885369883938000 |
| | | | USDT | | | 0.000000004501480 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6330* | Name on file | FTX Trading Ltd. | AAVE | 0.211504890000000 | FTX Trading Ltd. | 0.211504890000000 |
| | | | AKRO | | | 3.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BNB | 0.142167400000000 | | 0.142167400000000 |
| | | | BTC | 0.028356570000000 | | 0.028356570000000 |
| | | | DENT | | | 6.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |

98261* - Claim also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
626** - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
6330* - Claim was modified modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | 2.299100000000000 | | 2.299127280000000 |
| | | | ETHW | | | 2.298419730000000 |
| | | | EUR | 31,029.000000000000000 | | 31,029.251212219700000 |
| | | | FIDA | | | 2.065218200000000 |
| | | | IMX | | | 1.961620640000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | MANA | | | 4.002941090000000 |
| | | | MATIC | | | 1.043078610000000 |
| | | | PAXG | | | 0.018069390000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SAND | | | 3.608191690000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2113 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.337000000000000 |
| | | | ETHW | | | 0.337000000000000 |
| | | | USD | 3,799.920000000000000 | | 3,799.924471801500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85599* | Name on file | FTX Trading Ltd. | EUR | 2,890.150592590000000 | FTX Trading Ltd. | 2,890.150592590000000 |
| | | | LINK | | | 0.099753000000000 |
| | | | SOL | | | 0.007220300000000 |
| | | | SUSHI | | | 4.993350000000000 |
| | | | USD | 0.000000005933339 | | 0.000000005933339 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56148 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 300.000000000000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | ETH | 1.486550888717746 | | 1.486550888717746 |
| | | | ETHW | | | 0.000000005508694 |
| | | | LUNA2 | | | 0.000044673213710 |
| | | | LUNA2_LOCKED | | | 0.001104237498700 |
| | | | LUNC | 9.727686340000000 | | 9.727686340000000 |
| | | | RUNE | 0.000000002341305 | | 0.000000002341305 |
| | | | SOL | | | 0.000000003202811 |
| | | | SYN | | | 91.255097904041080 |
| | | | USD | | | 0.000000006317123 |
| | | | USDT | | | 0.000000001760694 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52594 | Name on file | West Realm Shires Services Inc. | BTC | 9.321055530820260 | West Realm Shires Services Inc. | 9.321055530820260 |
| | | | ETH | 26.981404375926121 | | 26.981404375926121 |
| | | | ETHW | 33.966669819709556 | | 33.966669819709556 |
| | | | NFT (517970261675875260)/ENTRANCE VOUCHER #969) | | | 1.000000000000000 |
| | | | USD | 0.630000000000000 | | 0.634728365613409 |
| | | | USDT | | | 0.000000004180549 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51726* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.022626233770726 |
| | | | ETH | | | 0.000000004560000 |
| | | | ETHW | | | 4.540059145570995 |
| | | | LINK | | | 0.000000000000000 |
| | | | SOL | | | 0.000000002799028 |
| | | | USD | 4,000.000000000000000 | | 11,049.315812192975000 |
| | | | USDT | | | 0.000020667199493 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36542* | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BCH | 0.083169800000000 | | 0.083928080000000 |
| | | | BTC | 0.005995710000000 | | 0.006050500000000 |
| | | | DOGE | 145.043400000000000 | | 146.367348410000000 |
| | | | ETH | 0.041045500000000 | | 0.041423140000000 |
| | | | ETHW | | | 0.040907120000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | ROOK | 0.497290730000000 | | 0.501829990000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010227222948405 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78468* | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 20.026934016845560 | | 20.026934016845560 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.400903613390527 | | 0.400903613390527 |
| | | | BTC | 0.064229373642124 | | 0.064229373642124 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 199.969940000000000 | | 199.969940000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.100126302954610 | | 0.100126302954610 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000006002650 | | 0.000000006002650 |
| | | | EUR | 0.000217587754456 | | 0.000217587754456 |
| | | | FTM | 0.000000000899150 | | 0.000000000899150 |
| | | | FTT | 27.000000000000000 | | 27.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 0.000000100000000 | | 0.000000100000000 |
| | | | LINK-PERP | 0.000000042580910 | | 0.000000042580910 |
| | | | LTC | 0.000000004258091 0 | | 0.000000004258091 0 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 18.346460926271025 | | 18.346460926271025 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 1.010548510144418 |

68587: Claim was ordered modified on the FTX Recovery Trust's Non-Substantive (Omnibus) Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
57397: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) (Omnibus) Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
86547: Claim was ordered modified on the FTX Recovery Trust's Previously Filed (Non-Substantive) (Omnibus) Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
78468*: Claim was ordered modified on the FTX Recovery Trust's Non-Substantive (Omnibus) Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000138240000000 | | 0.000138240000000 |
| | | | SRM_LOCKED | 0.003532130000000 | | 0.003532130000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000009827610 | | 0.000000009827610 |
| | | | TRX | 0.000000002277850 | | 0.000000002277850 |
| | | | UNI | 0.000000001369590 | | 0.000000001369590 |
| | | | USD | 169.460676790262800 | | 169.460676790262800 |
| | | | USDT | 0.000000012624753 | | 0.000000012624753 |
| | | | XRP | 0.000000003947590 | | 0.000000003947590 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2252 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000001 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000014 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BABA | | | 28.994200000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000000005618500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-20210326 | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000028 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.010794295349822 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000007 |
| | | | ICP-PERP | | | 0.000000000000003 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000003 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000010 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 14,359.000000000000000 | | 14,359.239597122765000 |
| | | | USDT | | | 0.000000007500000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210326 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000113 |
| | | | YFI-20210326 | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78173* | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 0.000000000830909 |
| | | | AURY | 2.999820000000000 | | 2.999820000000000 |
| | | | AVAX | 8.600000015103102 | | 8.600000015103102 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.067595920000000 | | 0.067595923079961 |
| | | | DOGE | | | 0.000000008830200 |
| | | | ETH | 0.324497800000000 | | 0.324497805334110 |
| | | | ETHW | 0.324497800000000 | | 0.324497800000000 |
| | | | EUR | 0.700000000000000 | | 0.704664563392603 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | | | 20.000000000000000 |
| | | | LTC | | | 0.000000009959825 |
| | | | LUNA2 | 0.464412510000000 | | 0.464412510800000 |
| | | | LUNA2_LOCKED | | | 1.083629192000000 |
| | | | LUNC | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | MANA | | | 0.000000056559200 |
| | | | MATIC | | | 0.000000003052994 |
| | | | RAY | 30.896455760000000 | | 30.896455761480000 |
| | | | RUNE | 1.999640000000000 | | 1.999640000000000 |
| | | | SAND | | | 0.000000076691565 |
| | | | SOL | 10.708144990000000 | | 10.708144992679400 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM | 15.152693210000000 | | 15.152693210000000 |
| | | | SRM_LOCKED | 0.130313230000000 | | 0.130313230000000 |
| | | | TRX | 82.176223000000000 | | 82.176223000000000 |
| | | | USD | 122.060006801898160 | | 122.060006801898160 |
| | | | USDT | 204.560000000000000 | | 204.559390295095850 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78764* | Name on file | FTX Trading Ltd. | AVAX | 51.049387469524730 | FTX Trading Ltd. | 51.049387469524730 |
| | | | DOGE | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | DOT | 97.438331311914410 | | 97.438331311914410 |
| | | | ETH | 0.757332027426567 | | 0.757332027426567 |
| | | | ETHW | 0.753802098460882 | | 0.753802098460882 |
| | | | EUR | 0.000000000548271 | | 0.000000000548271 |
| | | | FTM | 2,085.851755971888000 | | 2,085.851755971888000 |
| | | | FTT | 25.035015880000000 | | 25.035015880000000 |
| | | | GALA | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | GRT | | | 13.050002248231600 |
| | | | JOE | 1,500.931600000000000 | | 1,500.931600000000000 |
| | | | LINK | 62.570335106898170 | | 62.570335106898170 |
| | | | LUNA2 | 0.001020620833000 | | 0.001020620833000 |
| | | | LUNA2_LOCKED | 0.002381448609000 | | 0.002381448609000 |
| | | | LUNC | 222.242335077623660 | | 222.242335077623660 |
| | | | MATIC | 929.037335896926800 | | 929.037335896926800 |
| | | | NEAR | 300.000000000000000 | | 300.000000000000000 |
| | | | RNDR | 899.948700000000000 | | 899.948700000000000 |
| | | | RUNE | 83.644398184755020 | | 83.644398184755020 |
| | | | SOL | 48.504751294623160 | | 48.504751294623160 |
| | | | SPELL | 99,994.870000000000000 | | 99,994.870000000000000 |
| | | | SUSHI | 0.008633296294756 | | 0.008633296294756 |
| | | | USD | 165.794494984205200 | | 165.794494984205200 |
| | | | USDT | 0.000000010865916 | | 0.000000010865916 |
| | | | XRP | 1,495.076533143262200 | | 1,495.076533143262200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97008* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.237964150259660 |
| | | | ETH | | | 3.617402090000000 |
| | | | LINK | | | 15.554980660000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | 0.400000000000000 | | 0.401111893849986 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66168 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000129211 |
| | | | AAVE | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO | | | 0.000000012557189 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000001067046 |
| | | | APE-PERP | | | -0.000000000000035 |
| | | | AR-PERP | | | -0.000000000000002 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000120 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000022 |
| | | | AXS | | | 0.000000006545258 |
| | | | AXS-PERP | | | 0.000000000000007 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000028 |
| | | | BAT | | | 0.000000002307474 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.000000003503040 |
| | | | BNB | | | 0.000000024472619 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 0.000000001034070 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 2.498316940000000 | | 0.000000013498307 |
| | | | BTC-PERP | | | -0.089500000000000 |
| | | | C98-PERP | | | 0.000000000000014 |
| | | | CELO-PERP | | | 0.000000000000568 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000003600000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000001 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DFL | | | 0.000000006600000 |
| | | | DODO-PERP | | | -0.000000000000056 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000053 |
| | | | DYDX-PERP | | | 0.000000000000198 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000007 |
| | | | ENJ | | | 0.000000002467354 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000001 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.300967750000000 | | 0.375996610820995 |
| | | | ETH-PERP | | | 0.000000000000028 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims → Modified Claim** |

| Tickers | Ticker Quantity (Asserted) | Ticker Quantity (Modified) |
|---|---|---|
| EXCH-PERP | | 0.000000000000000 |
| FIDA-PERP | | 0.000000000000000 |
| FIL-PERP | | 0.000000000000000 |
| FLM-PERP | | 0.000000000000000 |
| FLOW-PERP | | 0.000000000000000 |
| FTM-PERP | | 0.000000000000000 |
| FTT | | 0.000420610000000 |
| FTT-PERP | | -0.000000000000898 |
| FXS-PERP | | 0.000000000000000 |
| GALA-PERP | | 0.000000000000000 |
| GAL-PERP | | 0.000000000000010 |
| GLMR-PERP | | 0.000000000000000 |
| GMT-PERP | | 0.000000000000000 |
| GODS | | 0.000000004800000 |
| GRT-PERP | | 0.000000000000000 |
| HBAR-PERP | | 0.000000000000000 |
| HNT | | 0.000000006170000 |
| HNT-PERP | | -0.000000000000003 |
| HOT-PERP | | 0.000000000000000 |
| HT | | 0.000000004393808 |
| IMX-PERP | | 0.000000000000000 |
| IOTA-PERP | | 0.000000000000000 |
| JASMY-PERP | | 0.000000000000000 |
| KAVA-PERP | | 0.000000000000000 |
| KIN-PERP | | 0.000000000000000 |
| KNC-PERP | | -0.000000000000056 |
| KSHIB-PERP | | 0.000000000000000 |
| KSM-PERP | | 0.000000000000000 |
| KSOS-PERP | | 0.000000000000000 |
| LEO | 15.224000000000000 | 15.224000000000000 |
| LEO-PERP | | 0.000000000000000 |
| LINA-PERP | | 0.000000000000000 |
| LINK | | 0.000000002312164 |
| LINK-PERP | | 0.000000000000170 |
| LOOKS-PERP | | 0.000000000000000 |
| LRC-PERP | | 0.000000000000000 |
| LTC | | 0.000000009458636 |
| LTC-PERP | | 0.000000000000000 |
| LUNA2 | 30.561678000000000 | 30.561678000000000 |
| LUNC-PERP | | -0.000000000006195 |
| MANA | | 0.000000002111725 |
| MANA-PERP | | 0.000000000000000 |
| MATIC | | 0.000000006363863 |
| MATIC-PERP | | 0.000000000000000 |
| MEDIA-PERP | | 0.000000000000000 |
| MID-PERP | | 0.000000000000000 |
| MINA-PERP | | 0.000000000000000 |
| MOB-PERP | | 0.000000000000000 |
| MSOL | | 0.000000006514308 |
| MSTR | 0.001105180000000 | 0.001105182629178 |
| MTA-PERP | | 0.000000000000000 |
| MTL-PERP | | 0.000000000000000 |
| NEAR-PERP | | -0.000000000000023 |
| NEO-PERP | | 0.000000000000000 |
| NFT (30588871338440723/NFT SOLANA REWARD) | | 1.000000000000000 |
| OKB-PERP | | 0.000000000000000 |
| OMG-PERP | | 0.000000000000000 |
| ONE-PERP | | 0.000000000000000 |
| OP-PERP | | 0.000000000000000 |
| PEOPLE-PERP | | 0.000000000000000 |
| PERP-PERP | | 0.000000000000000 |
| PRIV-PERP | | 0.000000000000000 |
| PROM-PERP | | 0.000000000000000 |
| PUNDIX-PERP | | 0.000000000000056 |
| QTUM-PERP | | 0.000000000000000 |
| RAY | 4.205023830000000 | 4.205023831355531 |
| RAY-PERP | | 0.000000000000000 |
| REEF-PERP | | 0.000000000000000 |
| REN | | 0.000000005000000 |
| REN-PERP | | 0.000000000000000 |
| RNDR-PERP | | 0.000000000000454 |
| RON-PERP | | -0.000000000000014 |
| ROOK-PERP | | 0.000000000000000 |
| RSR | | 0.000000006112271 |
| RSR-PERP | | 0.000000000000000 |
| RUNE | 200.006508600000000 | 200.006508550000000 |
| RUNE-PERP | | 0.000000000000056 |
| SAND | | 0.000000003649053 |
| SAND-PERP | | 0.000000000000000 |
| SCRT-PERP | | 0.000000000000000 |
| SHIB-PERP | | 0.000000000000000 |
| SLP-PERP | | 0.000000000000000 |
| SNX-PERP | | -0.000000000000099 |
| SOL | | 0.000000017059339 |
| SOL-PERP | | -0.000000000000069 |
| SPELL-PERP | | 0.000000000000000 |
| SRM | 101.192116880000000 | 186.840550360000000 |
| SRM-PERP | | 0.000000000000000 |
| SRN-PERP | | 0.000000000000000 |
| STMX-PERP | | 0.000000000000000 |
| STORJ-PERP | | 0.000000000000000 |
| STX-PERP | | 0.000000000000000 |
| SUSHI | | 0.000000031026098 |
| SUSHI-PERP | | 0.000000000000000 |
| THETA-PERP | | -0.000000000000206 |
| TOMO-PERP | | 0.000000000000000 |
| TONCOIN | | 0.000000002266298 |
| TRX | | 5,000.401346983544500 |
| TRX-PERP | | 0.000000000000000 |
| TULIP-PERP | | 0.000000000000000 |
| UNI | | 0.000000008966500 |
| UNI-PERP | | 0.000000000000000 |
| UNISWAP-PERP | | 0.000000000000000 |
| USD | | 44,619.446698190080000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 97.540000000000000 | | 97.540828759525270 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.000000003567513 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66964* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.031673527297520 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.216352110000000 | | 1.216352110000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.514922870000000 | | 1.514922870000000 |
| | | | RAY | 256.362370410000000 | | 256.362370410000000 |
| | | | USD | 38.025569523706900 | | 38.025569523706900 |
| | | | USDT | 0.000000004092913 | | 0.000000004092913 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0325 | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30136 | Name on file | FTX Trading Ltd. | APE | 51.011474220000000 | FTX Trading Ltd. | 51.011474220000000 |
| | | | BTC | | | 0.000000049000000 |
| | | | FTT | | | 25.000000190000000 |
| | | | NFT (311710345764144378/FTX EU - WE ARE HERE! #182606) | | | 1.000000000000000 |
| | | | NFT (316794369065990470/FTX EU - WE ARE HERE! #182969) | | | 1.000000000000000 |
| | | | NFT (484027907730454988/FTX EU - WE ARE HERE! #183043) | | | 1.000000000000000 |
| | | | SOL | 93.559307040000000 | | 93.559307040000000 |
| | | | USD | | | 0.580187793086591 |
| | | | USDT | | | 0.000000009800500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7248 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | 0.025923185755561 | | 0.025923185755561 |
| | | | USDT | | | 0.290000000000000 |
| | | | XRP | 15,130.139161490000000 | | 15,130.139161490000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83099 | Name on file | FTX Trading Ltd. | ALGO | 259.900000000000000 | FTX Trading Ltd. | 151.863524000000000 |
| | | | APE | | | 21.388483200000000 |
| | | | AUDIO | | | 365.866434000000000 |
| | | | AURY | 1.000000000000000 | | 0.000000000000000 |
| | | | AXS | 7.800000000000000 | | 6.496326000000000 |
| | | | BNB | 0.009830000000000 | | 0.409714120000000 |
| | | | BTC | 0.007688470000000 | | 0.010822727784507 |
| | | | CHR | | | 188.785208000000000 |
| | | | ENJ | | | 77.954612000000000 |
| | | | POC Other Crypto Assertions: ENJ AND 8 MORE CRYPTO TOKENS | 100.970000000000000 | | 0.000000000000000 |
| | | | ETH | 0.106976200000000 | | 0.137966096000000 |
| | | | FTT | | | 29.671957028970915 |
| | | | GALA | 779.770000000000000 | | 579.583740000000000 |
| | | | GMT | | | 41.982448000000000 |
| | | | GOG | | | 0.978272000000000 |
| | | | GRT | 346.690000000000000 | | 629.528336000000000 |
| | | | HNT | | | 21.993205800000000 |
| | | | HT | | | 1.191761600000000 |
| | | | MANA | 144.950000000000000 | | 132.920648000000000 |
| | | | REEF | | | 5,848.452740000000000 |
| | | | RNDR | 109.870000000000000 | | 113.155831600000000 |
| | | | SAND | 107.960000000000000 | | 99.938036000000000 |
| | | | SOL | 4.200000000000000 | | 46.447952080000000 |
| | | | USD | 3.040000000000000 | | 7.323279656934506 |
| | | | USDT | | | 0.732146084110000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2111 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | | | 0.785474800000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 90.900000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.100000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000001000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 35.965434090000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 757.300000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.008157000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 293.580000000000000 | | 293.582426336767200 |
| | | | USDT | | | 2,959.682165501378000 |
| | | | XMR-PERP | | | -0.000000000000000035 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27325 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000006000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAT | | | 0.000000000492200 |
| | | | BTC | 0.011790000000000 | | 0.011790003657765 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000014 |
| | | | ENJ | | | 0.000000007620000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | 0.150000000000000 | | 0.150000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.150000000000000 | | 0.150000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM | 478.843345800000000 | | 478.843345800000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.097374200000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 1.291690290000000 | | 1.291690293000000 |
| | | | LUNA2_LOCKED | | | 3.013944017000000 |
| | | | LUNC | 235,119.640000000000000 | | 235,119.640000000000000 |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 3.520000000000000 | | 3.520000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRU | | | 0.000000004908000 |
| | | | USD | 650.650000000000000 | | 650.654598385793400 |
| | | | USDT | | | 0.000000013017679 |
| | | | USTC | 30.000000000000000 | | 30.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | 155.000000000000000 | | 155.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46489* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.011798360000000 | | 0.011798360000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 3.947413270062501 | | 3.947413270062501 |
| | | | FTM | 64.190175840000000 | | 64.190175840000000 |
| | | | SOL | 11.828796000000000 | | 11.828796000000000 |
| | | | USD | 586.971860146767000 | | 586.971860146767000 |
| | | | USDT | 69.353100016614290 | | 69.353100016614290 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28407 | Name on file | FTX Trading Ltd. | BNB | 1.123923477000000 | FTX Trading Ltd. | 1.123923478886780 |
| | | | BTC | 0.013309650000000 | | 0.013309650000000 |
| | | | ETH | 1.655487800000000 | | 1.655487800000000 |
| | | | ETHW | 1.655487800000000 | | 1.655487800000000 |
| | | | FTT | 180.827553480000000 | | 180.827553481600000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 18,000.000000000000000 |
| | | | USD | -28,668.000000000000000 | | -286.675042776392000 |
| | | | USDT | 0.330000000000000 | | 0.334974766510248 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8667* | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000000009235482 |
| | | | AAVE-1230 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.041233005771151 |
| | | | ATOM-1230 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 0.178630000000000 |
| | | | AVAX | | | 0.000000000812608 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.000000000306414 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000007372625 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000001015542 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000009000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.914500000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000001 |
| | | | ETCBULL | | | 0.015500000000000 |
| | | | ETH | 0.791846100000000 | | 0.791846105327956 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001476416252693 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.085044992021414 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000009643329 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000008418043 |
| | | | LINK-1230 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000010 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.003023543702000 |
| | | | LUNA2_LOCKED | | | 0.007054935304000 |
| | | | LUNC | | | 0.000000005796927 |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-1230 | | | 0.000000000000000 |
| | | | RAY | | | 0.000000009647100 |
| | | | REN | | | 0.000000008448781 |
| | | | RNDR | | | 0.094860000000000 |
| | | | RSR | | | 0.000000007702430 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.057500009745807 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.005250005839304 |
| | | | SOL-1230 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000005885763 |
| | | | TRX | | | 0.000028008764786 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA-20211231 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 1.243855262888366 | | 1.243855262888366 |
| | | | USDT | | | 0.000000009949357 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 59570 | Name on file | FTX Trading Ltd. | FTT | 64.489180000000000 | FTX Trading Ltd. | 64.489180000000000 |
| | | | TRX | 0.002333000000000 | | 0.002333000000000 |
| | | | USD | 200.073722670200000 | | 200.073722670200000 |
| | | | USDT | 0.007975480000000 | | 0.007975480000000 |
| | | | XPLA | 0.000000000000000 | | 1,601.114080000000000 |
| | | | Other Activity Asserted: 1601.11408 - C2X token or XPLA from their support | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 98296* | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | West Realm Shires Services Inc. | 0.000002000000000 |
| | | | USDT | 100.000000000000000 | | 100.000000000000000 |
| | | | Other Activity Asserted: Not sure yet - I can't get into my FTX account and no one has helped me | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 26597 | Name on file | FTX Trading Ltd. | AMC | | FTX Trading Ltd. | 0.049250823456531 |
| | | | BCH | 0.000653660000000 | | 0.000653666695616 |
| | | | BNB | | | 0.192062479670270 |
| | | | DAI | | | 165.774961738636600 |
| | | | DOGE | | | 0.000000008159340 |
| | | | ETH | | | 0.075915541338132 |
| | | | ETHW | 0.075634830000000 | | 0.075634831038582 |
| | | | FTM | | | 501.836731546312000 |
| | | | FTT | | | 5.995884000000000 |
| | | | GME | | | 9.201367870000000 |
| | | | GMEPRE | | | -0.000000003057583 |
| | | | GMT | | | 0.000000004096510 |
| | | | RAY | | | 24.116249934901160 |
| | | | SOL | | | 11.776206924223178 |
| | | | TRX | 0.000001150000000 | | 0.000001150557370 |
| | | | UBXT | | | 0.000000009805980 |
| | | | USD | 2.890000000000000 | | 2.886336705162701 |
| | | | USDT | | | 0.000000050036979 |
| | | | XRP | | | 1.245291339566201 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 98603 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000045000000000 |

98296*: Claim is also included in the FTX Recovery Trust's First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |

| | | | USD | | | 16.827420070000000 |
| | | | USDT | | | 10.005534700000000 |
| | | | Other Activity Asserted: $26.81 and $32.58 - Blockfolio and FTX.com. Unique Customer Code ######## / ######### | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 47465. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83539 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | 0.461410168340045 | | 0.461410168340045 |
| | | | SOL | 85.423224160000000 | | 85.423224160000000 |
| | | | USD | 83,225.041849713800000 | | 83,225.041849713800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12877* | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.149615925418433 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 0.026509030692126 |
| | | | XRP | | | 224.851047509465000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17454 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 1,057.000000000000000 |
| | | | ETH | | | 0.005867400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 8.935867400000000 |
| | | | SOL | 101.061039860000000 | | 101.061039860000000 |
| | | | USD | 18,939.640000000000000 | | 18,939.637194962400000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 27326 | Name on file | FTX Trading Ltd. | AVAX | 0.057804040000000 | FTX Trading Ltd. | 0.057804040000000 |
| | | | BTC | 0.102822840000000 | | 0.102822842623237 |
| | | | ETH | 0.960407200000000 | | 0.960407200000000 |
| | | | ETHW | 6.666096930000000 | | 6.666096930000000 |
| | | | FTT | 26.047467530000000 | | 26.047467530000000 |
| | | | GMT | | | 0.540618670000000 |
| | | | GST | | | 0.070023850000000 |
| | | | MATIC | 0.865196810000000 | | 0.865196810000000 |
| | | | NFT (360533234505339010/FRANCE TICKET STUB #331) | | | 1.000000000000000 |
| | | | NFT (508748555317927601/THE HILL BY FTX #2025) | | | 1.000000000000000 |
| | | | NFT (525587489964798997/FTX CRYPTO CUP 2022 KEY #1236) | | | 1.000000000000000 |
| | | | SOL | 0.000508490000000 | | 0.000508490000000 |
| | | | TRX | 0.003303030000000 | | 0.003303030000000 |
| | | | USD | 343.190000000000000 | | 343.189981434051900 |
| | | | USDT | 0.010000000000000 | | 0.005826517127500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 33027 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 1,053.953424631734800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 30330 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.009616200000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MOB | | | 0.349392500000000 |
| | | | NFT (566514573258417370/THE HILL BY FTX #8960) | | | 1.000000000000000 |
| | | | TRX | | | 0.167651000000000 |
| | | | USD | 5,787.270000000000000 | | 5,787.274430256669000 |
| | | | USDT | | | 0.652885128975000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28142 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | | | 0.000137170000000 |
| | | | BNB | 0.000001630000000 | | 0.000001630000000 |
| | | | BYND | | | 0.000500800000000 |
| | | | CAD | | | 0.000121460000000 |
| | | | CHF | | | 0.000083000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | GBP | | | 0.000080050000000 |
| | | | JPY | | | 0.132111620000000 |
| | | | LINK | 0.098193400000000 | | 0.098193400000000 |
| | | | LINKBULL | 575.450383080000000 | | 575.450383080000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (348738064780404076/BELGIUM TICKET STUB #1972) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000009563001 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRY | | | 0.001687600000000 |
| | | | USD | 260.170000000000000 | | 260.171510027158830 |
| | | | USDT | | | 0.000000008763204 |
| | | | WAVES | | | 0.000021350000000 |
| | | | XAUT | | | 0.000000860000000 |
| | | | ZAR | | | 0.001611170000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1000* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 404.538620260000000 |
| | | | CUSDT | | | 91.989458230000000 |
| | | | DOGE | | | 14,269.098701960000000 |
| | | | GRT | | | 75.689340620000000 |
| | | | MATIC | | | 74.865062180000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SUSHI | | | 7.600125360000000 |
| | | | TRX | | | 13,735.330086080000000 |
| | | | USD | 1,908.280000000000000 | | 0.000001057906304 |

*10877*: Claim was noticed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*1000*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84141* | Name on file | FTX Trading Ltd. | ETH | 9.75150000000000 | FTX Trading Ltd. | 10.19491339000000 |
| | | | ETHW | 10.19150000000000 | | 10.19147798710000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19136* | Name on file | FTX Trading Ltd. | ATLAS | 1,102.821994833833000 | FTX Trading Ltd. | 1,102.821994833833000 |
| | | | BTC | | | 0.010294694610690 |
| | | | CEL | 86.587940380831600 | | 86.587940380831600 |
| | | | CRO | 806.241981084702600 | | 806.241981084702600 |
| | | | EUR | 0.000000004591418 | | 0.000000004591418 |
| | | | FTT | 17.398366000000000 | | 17.398366000000000 |
| | | | RUNE | 9.798832966972190 | | 9.798832966972190 |
| | | | SAND | 37.992996000000000 | | 37.992996000000000 |
| | | | USD | 0.000191333790361 | | 0.000191333790361 |
| | | | USDT | 0.000000001468065 | | 0.000000001468065 |
| | | | XRP | 0.000000004578000 | | 0.000000004578000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8948* | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000003600000 |
| | | | BNB-PERP | | | -0.000000000000002 |
| | | | BTC | | | 0.000000001835855 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.530374259200000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.178374243200000 |
| | | | EUR | 1.439853242825974 | | 1.439853242825974 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 20.400000000000000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK | 58.000000000000000 | | 58.493040660000000 |
| | | | LINK-PERP | | | -0.000000000000017 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000016945875190 |
| | | | LUNA2_LOCKED | | | 0.000039540375440 |
| | | | LUNC | | | 3.690000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000682 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SOL | | | 15.266579119028448 |
| | | | SOL-PERP | | | -0.000000000000065 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 5,936.574845194116000 | | 5,936.574845194116000 |
| | | | USDT | | | 0.000000030036450 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000014 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97761 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.033417000000000 |
| | | | CEL | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.451766106206092 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

84141*: Claim is/are ordered modified on the FTX Recovery Trust's fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19136*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8948*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Create Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts