## <u>SCHEDULE 1</u>

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 78034* | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | BAO | 60.000000000000000 | | 60.000000000000000 |
| | | | BNB | 0.000000000720269 | | 0.000000000720269 |
| | | | CRO | 12,446.011228345100000 | | 12,446.011228345100000 |
| | | | DENT | 7.000000000000000 | | 7.000000000000000 |
| | | | DOGE | 9,083.921027813638000 | | 9,083.921027813638000 |
| | | | EUR | 4.920561425906771 | | 4.920561425906771 |
| | | | KIN | 681,093.031772640000000 | | 681,093.031772640000000 |
| | | | MATIC | 0.000000000400000 | | 0.000000000400000 |
| | | | RSR | 4.000000000000000 | | 4.000000000000000 |
| | | | SHIB | 163,923,570.989759450000000 | | 163,923,570.989759450000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 6.000000000124775 | | 6.000000000124775 |
| | | | USD | 0.861382612084903 | | 0.861382612084903 |
| | | | USDT | 0.000000011810283 | | 0.000000011810283 |
| | | | Other Activity Asserted: I have no Activity on other FTX Exchanges - I have no Activity on other FTX Exchanges | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19350* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000187784000000 | | 0.000187784000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.647267291834872 | | 0.647267291834872 |
| | | | USDT | 670.130000012387800 | | 670.130000012387800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7582** | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CHZ | | | 1.159773360000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | FTT | 3,405,356.000000000000000 | | 34.053560000000000 |
| | | | USD | 0.415307815715801 | | 0.415307815715801 |
| | | | USDT | | | 0.008626658040416 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78500* | Name on file | FTX Trading Ltd. | MATIC | 5.081009140000000 | FTX Trading Ltd. | 5.081009140000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.000000003713341 | | 0.000000003713341 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 38053* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 2,999.460000000000000 | | 2,999.460000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 16.497119100000000 | | 16.497119100000000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AXS | 18.196822280000000 | | 18.196822280000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.178868764060000 | | 0.178868764060000 |
| | | | BTC-PERP | 0.538300000000000 | | 0.538300000000000 |
| | | | DOT | 198.965254600000000 | | 198.965254600000000 |
| | | | DOT-PERP | 350.800000000000000 | | 350.800000000000000 |
| | | | DYDX-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | ENJ | 831.861542200000000 | | 831.861542200000000 |
| | | | ENJ-PERP | 697.000000000000000 | | 697.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.908492088600000 | | 2.908492088600000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 2.908492088600000 | | 2.908492088600000 |
| | | | FTT | 17.696887980000000 | | 17.696887980000000 |
| | | | GALA | 11,258.318602000000000 | | 11,258.318602000000000 |
| | | | GRT | 537.906065200000000 | | 537.906065200000000 |
| | | | ICP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LINK | 224.860732460000000 | | 224.860732460000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 2.429575722000000 | | 2.429575722000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 387.932255200000000 | | 387.932255200000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 759.867304000000000 | | 759.867304000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 29.994600000000000 | | 29.994600000000000 |
| | | | RAY | 38.993190600000000 | | 38.993190600000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 298.947794600000000 | | 298.947794600000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 37.373473452000000 | | 37.373473452000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 57.989873200000000 | | 57.989873200000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 1,341.265774100000000 | | 1,341.265774100000000 |
| | | | STMX | 11,628.943670000000000 | | 11,628.943670000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |

78034*: Claim was ordered modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19350*: Claim was ordered modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7582*: Claim was ordered modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78500*: Claim was ordered modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38053*: Claim was ordered modified on the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 2,701.528230800000000 | | 2,701.528230800000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 671.270093458055600 | | 671.270093458055600 |
| | | | VET-PERP | 33,545.000000000000000 | | 33,545.000000000000000 |
| | | | XRP | 1,437.748925200000000 | | 1,437.748925200000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- |
| 25310 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | | | 0.000000000323000 |
| | | | AVAX | 7.725749420000000 | | 7.725749423015936 |
| | | | BAO | | | 3.000000000000000 |
| | | | CAD | | | 0.467158912649329 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | FTT | | | 0.004261170000000 |
| | | | GRT | | | 0.000000005120712 |
| | | | KIN | | | 3.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SLRS | | | 0.011149330000000 |
| | | | SNY | | | 0.001184750000000 |
| | | | SOL | 144.862935670000000 | | 144.862935670000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 0.020000000000000 | | 0.018735435881770 |
| | | | USDT | | | 0.000000000802280 |
| | | | Other Activity Asserted: 0 - I didn't fill out the asserted crypto in my other claim so that claim is has 0 tokens on it. | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- |
| 9706* | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | 718.204218530000000 | | 718.204218530000000 |
| | | | AUDIO | 1.011942640000000 | | 1.011942640000000 |
| | | | BAO | 32.000000000000000 | | 32.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 0.000000000777757 | | 0.000000000777757 |
| | | | EUR | 0.009640049378317 | | 0.009640049378317 |
| | | | KIN | 27.000000000000000 | | 27.000000000000000 |
| | | | POLIS | 12.613138330000000 | | 12.613138330000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 8.948430270000000 | | 8.948430270000000 |
| | | | TRX | 84.015568050000000 | | 84.015568050000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | UNI | 0.000009340000000 | | 0.000009340000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- |
| 68936* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 41 DIFFERENT UNIQUE NFT'S WITH A WORTH BACK AT THE TIME OFF ESTIMATED ABOUT 1000$-5000$ USD | 41.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASDBULL | 153,069.380000000000000 | | 153,069.380000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005157180 | | 0.000000005157180 |
| | | | FTT | 0.000000007545826 | | 0.000000007545826 |
| | | | MATICBULL | 58,888.220000000000000 | | 58,888.220000000000000 |
| | | | NFT (294362954021536952/BURNING HELL) | | | 1.000000000000000 |
| | | | NFT (294454473892010174/CRYPTO BACKPACK #2) | | | 1.000000000000000 |
| | | | NFT (294782014345035480/ABSTRACTIONIS M) | | | 1.000000000000000 |
| | | | NFT (295693491480591938/COLD NIGHT) | | | 1.000000000000000 |
| | | | NFT (302409114807575422/RED & BLUE) | | | 1.000000000000000 |
| | | | NFT (315409168193901543/КРИПТОABTOM ОБИЛИ #145) | | | 1.000000000000000 |
| | | | NFT (320068004956739252/SURREALISM) | | | 1.000000000000000 |
| | | | NFT (340424119629486025/CRYPTO CARS # #3) | | | 1.000000000000000 |
| | | | NFT (351178076290608214/METAPHISICS) | | | 1.000000000000000 |
| | | | NFT (3533840697808229162/EARLY WINTER) | | | 1.000000000000000 |
| | | | NFT (354675031809625673/CUBISM) | | | 1.000000000000000 |
| | | | NFT (360869167945811898/DADAISM) | | | 1.000000000000000 |
| | | | NFT (378877539724635983/LIMBO MAN #U7) | | | 1.000000000000000 |
| | | | NFT (378896653882102600/CHRISTMAS) | | | 1.000000000000000 |
| | | | NFT (385761855465857596/CRYPTO RAT CLUB #20) | | | 1.000000000000000 |
| | | | NFT (402405927245475349/#002 | SERIES #2) | | | 1.000000000000000 |
| | | | NFT (406347004035214905/SAVAGE) | | | 1.000000000000000 |
| | | | NFT (40690815871258498/PACIFIC) | | | 1.000000000000000 |
| | | | NFT (407525799169814071/DREAM OF SUN) | | | 1.000000000000000 |
| | | | NFT (410868254312996663/#000001SUN) | | | 1.000000000000000 |
| | | | NFT (417105494393089504/EARLY AUTOMN) | | | 1.000000000000000 |
| | | | NFT (430065666071915884/FANTASY) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (430543904948743596/CRYPTO BACKPACK #1) | | | 1.000000000000000 |
| | | | NFT (433431795103056401/STRUCTURED) | | | 1.000000000000000 |
| | | | NFT (436026492967985630/CRYPTO BACKPACK #4) | | | 1.000000000000000 |
| | | | NFT (442860474393502269/THE VICTORY EVE AFTER GHAZHI ) | | | 1.000000000000000 |
| | | | NFT (445981706889734286/CRYPTO BACKPACK #5) | | | 1.000000000000000 |
| | | | NFT (454806366336009101/CRYPTO CARS #147) | | | 1.000000000000000 |
| | | | NFT (466763400944301614/FIRE) | | | 1.000000000000000 |
| | | | NFT (479047437826985813/CRYPTO RAT CLUB #26) | | | 1.000000000000000 |
| | | | NFT (481606634332155108/WIRED) | | | 1.000000000000000 |
| | | | NFT (485856702132514941/WATER) | | | 1.000000000000000 |
| | | | NFT (490681134211366773/PURE METAL) | | | 1.000000000000000 |
| | | | NFT (494153561731944765/POINTILLISM ) | | | 1.000000000000000 |
| | | | NFT (518057833744467867/SKETCH) | | | 1.000000000000000 |
| | | | NFT (520399300206913436/EXPRESSIONISM ) | | | 1.000000000000000 |
| | | | NFT (524225406725559954/BRICK) | | | 1.000000000000000 |
| | | | NFT (540429022523028769/FAUVISM) | | | 1.000000000000000 |
| | | | NFT (546095676778291037/CRYPTO MOON #1) | | | 1.000000000000000 |
| | | | NFT (566333210380545935/0GLASSOF NFT STEP FINANCE) | | | 1.000000000000000 |
| | | | NFT (571510482355066351/REALISTIC) | | | 1.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | USD | 4.206254488210902 | | 4.206254488210902 |

Other Activity Asserted: 6–"669.05 USD - FTX was scummy and liquidated, dating back earlier alot of my Portfolio incorrectly, without any reason to. As i had more then enough liquidity. It was a scummy money grab. (All the money I paid in, got financially liquidated by FTX's fraudulently practices on the Site, I basically stopped using the platform gradually after this!)     0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56** | Name on file | FTX Trading Ltd. | USD | 2,023.890000000000 | West Realm Shires Services Inc. | 4,049.786192190000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43345 | Name on file | West Realm Shires Services Inc. | USD | 18,500.000000000000 | West Realm Shires Services Inc. | 20,498.000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45793* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.101389830000000 | | 0.101389830000000 |
| | | | EUR | 0.000000005374350 | | 0.000000005374350 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 6.430951820000000 | | 6.430951820000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 479.630402169342630 | | 479.630402169342630 |
| | | | USDT | 25.000000011216773 | | 25.000000011216773 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: None - None     0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45899* | Name on file | FTX Trading Ltd. | EUR | 0.000000010723855 | FTX Trading Ltd. | 0.000000010723855 |
| | | | SOL | -0.000000734589581 | | -0.000000734589581 |
| | | | USDT | 0.175914736125000 | | 0.175914736125000 |
| | | | XRP | -0.183101637623575 | | -0.183101637623575 |

Other Activity Asserted: More than $8000 - The Crypto related to the "Blockfolio - FTX.com" are not shown in the Claim Form     0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

36** Claim as also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
45793* Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
45899* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 22517* | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 25.177049260000000 | | 25.177049260000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | SRM | 2.097819020000000 | | 2.097819020000000 |
| | | | STG | 237.000000000000000 | | 237.000000000000000 |
| | | | USD | 0.308732446117313 | | 0.308732446117313 |
| | | | USDT | 0.000000009318922 | | 0.000000009318922 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91743* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002892009 | FTX Trading Ltd. | 0.000000002892009 |
| | | | ATOM | 0.000000009914743 | | 0.000000009914743 |
| | | | AXS | 0.262032782576990 | | 0.262032782576990 |
| | | | BTC | 0.001316002930001 | | 0.001316002930001 |
| | | | CRO | 0.000000001988849 | | 0.000000001988849 |
| | | | DOGE | 0.000000004470000 | | 0.000000004470000 |
| | | | ETH | 0.092423854739528 | | 0.092423854739528 |
| | | | ETHW | 0.000000001731844 | | 0.000000001731844 |
| | | | EUR | 0.000002196117843 | | 0.000002196117843 |
| | | | FTT | 0.000000002040000 | | 0.000000002040000 |
| | | | MATIC | 0.000000007637660 | | 0.000000007637660 |
| | | | USD | 0.000003408540704 | | 0.000003408540704 |
| | | | Other Activity Asserted: don't remember - don't remember | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 5596* | Name on file | FTX Trading Ltd. | BTC | 0.000000006100000000 | West Realm Shires Services Inc. | 0.000000006100000000 |
| | | | USD | 1,500.000000000000 | | 1,058.492594280390000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17213* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000004410000 | FTX Trading Ltd. | 0.000000004410000 |
| | | | ADA-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ATOM | 0.899834130000000 | | 0.899834130000000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | BAT | 0.987283300000000 | | 0.987283300000000 |
| | | | BTC | 0.007598381355000 | | 0.007598381355000 |
| | | | BULL | 0.000000000495000 | | 0.000000000495000 |
| | | | ETH | 0.118982344250000 | | 0.118982344250000 |
| | | | ETHBULL | 0.000000003600000 | | 0.000000003600000 |
| | | | ETHW | 0.118982344250000 | | 0.118982344250000 |
| | | | EUR | 10.000000000603809 | | 10.000000000603809 |
| | | | FTT | 7.499240000000000 | | 7.499240000000000 |
| | | | LINA | 589.900250000000000 | | 589.900250000000000 |
| | | | SOL | 0.080000000000000 | | 0.080000000000000 |
| | | | USD | -30.727196484674067 | | -30.727196484674067 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69881* | Name on file | FTX Trading Ltd. | AMZN | 0.507321400000000 | FTX Trading Ltd. | 0.507321400000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.003270240000000 | | 0.003270240000000 |
| | | | CRON | 1.786491670000000 | | 1.786491670000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 44.381300000000000 | | 44.381300000000000 |
| | | | GBP | 0.000082578543456 | | 0.000082578543456 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | TSLA | 0.286544100000000 | | 0.286544100000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | XRP | 21.974852960000000 | | 21.974852960000000 |
| | | | Other Activity Asserted: Â£55.01,Â£47.80,Â£5.05 - Tesla,Amazon,Cronos Group, | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87269 | Name on file | FTX Trading Ltd. | ATLAS | 200,000.000000000000 | FTX Trading Ltd. | 141,573.096000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001000000000000 |
| | | | ETHW | | | 0.001000000000000 |
| | | | FTM | | | 936.821970000000000 |
| | | | RAY | | | 50.000000000000000 |
| | | | SOL | | | 6.677750400000000 |
| | | | SRM | | | 70.000000000000000 |
| | | | USD | | | 0.759020016192096 |
| | | | Other Activity Asserted: I don't know - I dont know my exact amount of coins cause ftx didn't let me login. They even made the claim process with a 5min email verification timeout and the mail arrived round about 20 min later. They didn't responded at all. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49261 | Name on file | West Realm Shires Services Inc. | DOGE | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | NFT (3668264816286022243/FANCY FRENCHIES #26636) | 20.000000000000000 | | 1.000000000000000 |
| | | | NFT (4484934131954824443/FANCY FRENCHIES #5636) | 10.000000000000000 | | 1.000000000000000 |
| | | | SOL | 26.057013870000000 | | 26.057013870000000 |
| | | | USD | 0.000000355665028 | | 0.000000355665028 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67582* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |

*788* Claim was entered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*2517* Claim was entered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*91743* Claim was entered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*5596* Claim was entered modified on the FTX Recovery Trust's First Omnibus (Non-Substantive) Decrees (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*17213* Claim was entered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*69881* Claim was entered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*67582* Claim was entered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.706928180000000 | | 2.706928180000000 |
| | | | BNB-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | BTC | 0.000237304574491 | | 0.000237304574491 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000044 | | -0.000000000000044 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.002815353000000 | | 0.002815353000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.002815353000000 | | 0.002815353000000 |
| | | | EUR | 0.000000090161190 | | 0.000000090161190 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 39.586513218000000 | | 39.586513218000000 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.051067747991989 | | 0.051067747991989 |
| | | | SOL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 345.872235063878860 | | 345.872235063878860 |
| | | | USDT | 1.419117933290820 | | 1.419117933290820 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71868* | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |

*"71868*" Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.017960550000000 | | 0.017960550000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 9,925.841772271180000 | | 9,925.841772271180000 |
| | | | ETH | 0.618278100000000 | | 0.618278100000000 |
| | | | ETHW | 0.618278100000000 | | 0.618278100000000 |
| | | | EUR | 0.002131624519746 | | 0.002131624519746 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK | 24.270323310000000 | | 24.270323310000000 |
| | | | MATIC | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 11,383,665.549479620000000 | | 11,383,665.549479620000000 |
| | | | SOL | 8.435444660000000 | | 8.435444660000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 249.000298440346850 | | 249.000298440346850 |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70577* | Name on file | FTX Trading Ltd. | BNBBULL | 4.000000002935640 | FTX Trading Ltd. | 4.000000002935640 |
| | | | BTC | 0.000000006078400 | | 0.000000006078400 |
| | | | BULL | 1.000146860000000 | | 1.000146860000000 |
| | | | ETH | 0.000000001537337 | | 0.000000001537337 |
| | | | ETHBEAR | 0.000000007906215 | | 0.000000007906215 |
| | | | ETHBULL | 5.060500000000000 | | 5.060500000000000 |
| | | | FTT | 0.000276454294 50 | | 0.000276454294500 |
| | | | GRTBULL | 98,900.000000000000000 | | 98,900.000000000000000 |
| | | | LUNA2 | 0.003623478168000 | | 0.003623478168000 |
| | | | LUNA2_LOCKED | 0.008454782393000 | | 0.008454782393000 |
| | | | LUNC | 789.020000000000000 | | 789.020000000000000 |
| | | | MATICBULL | 4,126.601730951632000 | | 4,126.601730951632000 |
| | | | SHIB | 0.000000008981779 | | 0.000000008981779 |
| | | | SOL | 0.000000004526736 | | 0.000000004526736 |
| | | | USD | 0.016372046138106 | | 0.016372046138106 |
| | | | USDT | 0.012851043199579 | | 0.012851043199579 |
| | | | Other Activity Asserted: 2100$ - J'avais des tokens BULL X3, FTX detenait 80% de la supply de ces jetons Bull x3. Ils ont tous vendu? Aujourd'hui ces tokens ont disparu et ne sont plus listés. J'avais investi 2100$ dans des token bull x3 (btc, eth, bnb,..). Est-il possible de les récupérer en usd ou btc svp? | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32633 | Name on file | FTX Trading Ltd. | ATLAS | 199.980200000000000 | FTX Trading Ltd. | 199.980200000000000 |
| | | | BNB | 0.024379571900000 | | 0.024379571900000 |
| | | | BTC | 0.021365850000000 | | 0.021365858136020 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.142735880000000 | | 0.142735876096600 |
| | | | ETHW | 0.142062690000000 | | 0.142062695673600 |
| | | | FB | | | 0.050407167000000 |
| | | | FTT | 0.799856000000000 | | 0.799856000000000 |
| | | | LINK | -0.102308090000000 | | -0.102308084521574 |
| | | | MATIC | 29.996400000000000 | | 29.996400000000000 |
| | | | POLIS | 2.600000000000000 | | 2.600000000000000 |
| | | | SOL | 0.009974800000000 | | 0.009974800000000 |
| | | | USD | 22.670000000000000 | | 22.672385144975777 |
| | | | XRP | 0.993160000000000 | | 0.993160000000000 |
| | | | Other Activity Asserted: 0.05 - Facebook tokenized stock | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80765 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | 219.341000000000000 | | 219.341596483875780 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BTC | 0.003900159648387 | | 0.003900129950000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000007 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000005026305 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.100000000000000 | | 0.100000000000000 |
| | | | ETH-PERP | | | -0.000000000000227 |
| | | | ETHW | 0.100000000000000 | | 0.100000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 0.570315124511000 | | 0.570315124511000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GLD | 9.995500000000000 | | 9.995500000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB | | | 6.996150000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NPXS-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLV-20210326 | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.991000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 280.801564400000000 | | -455.298435573968960 |
| | | | USDT | | | 0.000000007626373 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | 999.500000000000000 | | 999.500000000000000 |
| | | | XRP-PERP | | | 2.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: 9.995 - GLD token | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 19367 | Name on file | FTX Trading Ltd. | AMZN | | FTX Trading Ltd. | 0.000674720000000 |
| | | | ATLAS | 4,049.243167990000000 | | 4,049.243167990000000 |
| | | | BNB | 0.000000000786364 | | 0.000000000786364 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 0.131050460000000 | | 0.131050460000000 |
| | | | ETHW | 0.131050460000000 | | 0.131050460000000 |
| | | | FTT | 0.033200252374397 | | 0.033200252374397 |
| | | | GOOGL | | | 1.848000000000000 |
| | | | MATIC | 0.000000006838003 | | 0.000000006838003 |
| | | | SOL | 8.172989231437106 | | 8.172989231437105 |
| | | | USD | | | 0.000000002670196 |
| | | | USDT | 0.000000003788183 | | 0.000000003788183 |
| | | | XRP | 3,296.858114274318730 | | 3,296.858114274318700 |
| | | | Other Activity Asserted: 1.848000000000000 - GOOGL | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 7106 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 70.103851745953150 | | 70.103851745953150 |
| | | | BTC | 8.628036993273550 | | 8.628036993273550 |
| | | | DOGE | 566.000000000000000 | | 566.000000000000000 |
| | | | ETH | 13.275502744612849 | | 13.275502744612849 |
| | | | ETHW | 86.328131841087030 | | 86.328131841087030 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,000.232904535898800 | | 2,000.232904535898800 |
| | | | GMT | 18,613.744566736947000 | | 18,613.744566736947000 |
| | | | GMT-PERP | 6,666.000000000000000 | | 6,666.000000000000000 |
| | | | GST | 0.030880180000000 | | 0.030880180000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 100.015000000000000 | | 100.015000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATH | 0.000000005200000 | | 0.000000005200000 |
| | | | NFT (313774604058785270/FTX AU - WE ARE HERE! #13459) | | | 1.000000000000000 |
| | | | NFT (344750669922648885/FTX AU - WE ARE HERE! #13436) | | | 1.000000000000000 |
| | | | NFT (362295024708575924/NFT) | | | 1.000000000000000 |
| | | | NFT (363672770643342376/NFT) | | | 1.000000000000000 |
| | | | NFT (477399634750227423/NFT) | | | 1.000000000000000 |
| | | | RON-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SOL | 0.063757792187481 | | 0.063757792187481 |
| | | | SOL-1230 | -1,700.000000000000000 | | -1,700.000000000000000 |
| | | | SOL-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | TRX | 1,000.005060600000000 | | 1,000.005060600000000 |
| | | | USD | 118,284.234861182340000 | | 118,284.234861182340000 |
| | | | USDT | 0.006949994954788 | | 0.006949994954788 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 64980* | Name on file | FTX Trading Ltd. | USD | 10.000000000000000 | FTX Trading Ltd. | 10.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| | | | | Other Activity Asserted: 400ã,¬ - Ethw | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32051* | Name on file | FTX Trading Ltd. | USD | 5,439.000000000000000 | FTX Trading Ltd. | 5,439.009272560512000 |

| | | | | Other Activity Asserted: 5439 USD - FTX transfer confirmation for Lending 5439 USD | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57138 | Name on file | West Realm Shires Services Inc. | AVAX | 41.607854540000000 | West Realm Shires Services Inc. | 41.607854540000000 |
| | | | BAT | 5.158918840000000 | | 5.158918840000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000123610000000 | | 0.000123610000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.000000006249823 | | 0.000000006249823 |
| | | | ETHW | 0.001149170000000 | | 0.001149170000000 |
| | | | GRT | 3.000000000000000 | | 3.000000000000000 |
| | | | LINK | 348.640113200000000 | | 348.640113200000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SUSHI | 1.029526300000000 | | 1.029526300000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | UNI | 0.000028700000000 | | 0.000028700000000 |
| | | | USD | 28,087.300000000000000 | | 14,815.139132801400000 |
| | | | USDT | 4.166987700000000 | | 4.166987700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93962* | Name on file | FTX Trading Ltd. | ALGO | 0.000000001408812 | FTX Trading Ltd. | 0.000000001408812 |
| | | | APE | 0.000000001247777 | | 0.000000001247777 |
| | | | AVAX | 0.000000001000000 | | 0.000000001000000 |
| | | | ETH | 0.619993330000000 | | 0.619993330000000 |
| | | | GBP | 0.006940246775890 | | 0.006940246775890 |
| | | | MATIC | 378.223798266192900 | | 378.223798266192900 |
| | | | SOL | 306.575799583431660 | | 306.575799583431660 |
| | | | STMX | 33,525.102434210960000 | | 33,525.102434210960000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009168903 | | 0.000000009168903 |
| | | | USDT | 0.000000010077685 | | 0.000000010077685 |
| | | | XRP | 1,499.268540560207200 | | 1,499.268540560207200 |

| | | | | Other Activity Asserted: Customer Claim Form - ######## - Claim_######### | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63060* | Name on file | FTX Trading Ltd. | CRO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 0.000000003497046 | | 0.000000003497046 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -733.042965328779600 | | -733.042965328779600 |
| | | | USDT | 1,834.916502120567700 | | 1,834.916502120567700 |

| | | | | Other Activity Asserted: i don't know - i don't know | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 29216* | Name on file | FTX EU Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000004 |
| | | | ATLAS | 839.704800000000000 | | 839.704800000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BICO | 27.994960000000000 | | 27.994960000000000 |
| | | | BNB | 1.329239321609890 | | 1.329239321609890 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.008043940000000 | | 0.008043946000000 |
| | | | BTC-MOVE-0424 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO | 639.897400000000000 | | 639.897400000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DENT | 15,096.274000000000000 | | 15,096.274000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | 24.992800000000000 | | 24.992800000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000084360000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000084360000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM | 0.175156800000000 | | 0.175156800000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |

32051* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
93962* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
63060* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
29216* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK | 0.09928000000000 | | 0.09928000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.31036923720000 |
| | | | LUNA2_LOCKED | | | 0.72419488670000 |
| | | | LUNC | | | 0.99982000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MAPS | | | 59.98920000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA | 487.91216000000000 | | 487.91216000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000001 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX | 449.91900000000000 | | 449.91900000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -149.09391502458800 |
| | | | USDT | | | 0.00000020317518 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | 300.92080000000000 | | 300.92080000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Other Activity Asserted: 21:43 = 237,95 BUSD and 21:38 = 548,54 BUSD - 2 Withdraw to Binance that did never arrive 11.11.2022

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32792* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 12.32926197000000 |
| | | | BTC | | | 0.03621039000000 |
| | | | DOGE | | | 4,557.00000000000000 |
| | | | ETH | | | 0.49800000000000 |
| | | | ETHW | | | 0.00031000000000 |
| | | | NFT (5752445142643075 20/FANCY FRENCHIES #9530) | | | 1.00000000000000 |
| | | | SOL | | | 20.00000000000000 |
| | | | USD | | | 1,971.24917316117000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91735 | Name on file | Quoine Pte Ltd | BTC | 0.21077522000000 | Quoine Pte Ltd | 0.21077522000000 |
| | | | ETH | 0.35613575000000 | | 0.35613575000000 |
| | | | ETHW | | | 0.35613575000000 |
| | | | EUR | | | 3.84765000000000 |
| | | | QASH | | | 306.74488391000000 |
| | | | QTUM | | | 30.80915000000000 |
| | | | USD | | | 1.16976000000000 |
| | | | XRP | 10,003.09913200000000 | | 10,003.09913151000000 |

Other Activity Asserted: 306.744884  -  30.80915 - Qash  -  Qtum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90259 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: BANK TRANSFER TO SCHWAB BANK ACCOUNT ON (FIAT)2/20, 2:31:04 PMUSD (FIAT)677.21 USD (2.00 USD FEE). NEVER RECEIVED WITDRAWL TRANSFER | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | EUR | 0.00000001351391 | | 0.00000001351391 |
| | | | USD | 0.00118278742826 | | 0.00118278742826 |
| | | | USDT | 0.00000000505197 4 | | 0.00000000505197 4 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40800* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ATOM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX | 0.00112396000000 | | 0.00112396000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000005998657 | | 0.00000005998657 |
| | | | BNB-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BOBA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC | 0.00000001312674 0 | | 0.00000001312674 0 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |

32792*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
40800*: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.000019643407449 | | -0.000019643407449 |
| | | | USDT | 0.000000011899079 | | 0.000000011899079 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 7,279.000000000000000 | | 7,279.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and its related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70575* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | EUR | 1,026.508623670000000 | | 1,026.508623670000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.001464849464206 | | 0.001464849464206 |
| | | | | | | |
| | | | Other Activity Asserted: nein - keine weiteren Ansprüche | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and its related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80688 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-0624 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-0624 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-20210924 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 5.098000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-20210625 | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-20211231 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.015078208515362 | | 0.015078208515362 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.080000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DEFI-20210625 | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE-0624 | | | 0.00000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000 |
| | | | DOGE-20211231 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-0325 | | | 0.00000000000000 |
| | | | DOT-20210625 | | | 0.00000000000000 |
| | | | DOT-20210924 | | | 0.00000000000000 |
| | | | DOT-20211231 | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000 |
| | | | EDEN-0325 | | | 0.00000000000000 |
| | | | EDEN-20211231 | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000300341 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | 0.499950003744955 | | 0.499950003744955 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | ETH-0331 | | | -0.50000000000000 |
| | | | ETH-0624 | | | 0.00000000000000 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-20210326 | | | 0.00000000000000 |
| | | | ETH-20210625 | | | 0.00000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000003744955 |
| | | | FB | 3.89940000000000 | | 3.89940000000000 |
| | | | FB-1230 | | | 0.50000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 49.99000000000000 | | 49.99000000000000 |
| | | | FTT-PERP | | | 50.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GME-20211231 | | | 0.00000000000000 |
| | | | GRT-0624 | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | KBTT-PERP | | | -2,000.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-0624 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-0624 | | | 0.00000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000 |
| | | | LTC-20211231 | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MSTR-0325 | | | 0.00000000000000 |
| | | | MSTR-0624 | | | 0.00000000000000 |
| | | | MSTR-20211231 | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | NFT (5052612456695457 15/CHARACTERS) | 1.00000000000000 | | 1.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB | 4,100,000.00000000000000 | | 4,100,000.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-0325 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-20211231 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.00377178000000 |
| | | | SRM_LOCKED | | | 0.17667262000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STORJ | | | 0.00000000653000 |
| | | | SUSHI | 100.00000000000000 | | 100.00000000000000 |
| | | | SUSHI-0325 | | | 0.00000000000000 |
| | | | SUSHI-0624 | | | 0.00000000000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-20210924 | | | 0.00000000000000 |
| | | | SUSHI-20211231 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 100.00000000000000 |
| | | | TSLA-0325 | | | 0.00000000000000 |
| | | | TSLA-20211231 | | | 0.00000000000000 |
| | | | UNI-20210625 | | | 0.00000000000000 |
| | | | UNI-20211231 | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | UNISWAP-20210625 | | | 0.00000000000000 |
| | | | USD | 2,673.869781321128397 | | 4,391.954781321128000 |
| | | | USDT | | | 0.00000009795904 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XAUT-0325 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20211231 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-0624 | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-0325 | | | 0.00000000000000 |
| | | | YFI-20201225 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | Other Activity Asserted: 3.8994000000000000 ≈ $1167 around - Facebook token ie FTX style shares | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9660* | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETHW | 132.614795700000000 | | 132.614795700000000 |
| | | | TRX | 0.00000300000000000 | | 0.00000300000000000 |
| | | | USD | 1,180.523456380000000 | | 1,180.523456380000000 |
| | | | USDT | 198.420184525201200 | | 198.420184525201200 |
| | | | Other Activity Asserted: 20000 - I needed this money for education, I had to take out a loan | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78838* | Name on file | FTX Trading Ltd. | BTC | 7.454044928180000 | FTX Trading Ltd. | 7.454044928180000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | Other Activity Asserted: Amount entered in step 7 - In submitting this claim, I have selected FTX Japan K.K. (aka €œFTX Japan€) (Case No. 22-11102), but when I look at the documents sent back, I see that FTX Trading Ltd. (d/b/a €œFTX€) (Case No. 22-11068) is selected. I also made a screen recording to make sure there were no mistakes. The customer number may also be unified to ########, but only ######## can be selected. The last two submissions (DOCUMENT ID ######## and ########) I would like to submit a claim to FTX Japan as well, but I am unable to do so and there is no way to convey it to kroll, so I will write here. I'll take it. The reason why I have submitted a claim to FTX and am also trying to submit a claim to FTX Japan is because I have a strong suspicion that I am a customer of FTX Japan, not FTX. I am contacting FTX and FTX Japan to look into this matter again. Since I have not received a reply to date, I do not know the exact application method as of today, but just in case, I will also apply for a claim against FTX Japan for the same amount as the asset amount in FTX. Of course, this doesn't mean I want to become a double creditor, I just want to be treated as a customer of the service I actually used and have my assets returned.There is no English supporting documentation available for submission at this time, but it is possible to create one later. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62158* | Name on file | FTX Trading Ltd. | COIN | 2.689643750000000 | FTX Trading Ltd. | 2.689643750000000 |
| | | | ETH | 0.00000000500000000 | | 0.00000000500000000 |
| | | | USD | -0.00000003816858 | | -0.00000003816858 |
| | | | Other Activity Asserted: 15 x 25â‚¬ = 375â‚¬ - Coinbase action | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78908 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | ATLAS | 2,659.718143290000000 | | 2,659.718143290000000 |
| | | | AVAX | 0.000008403490420 | | 0.000008403490420 |
| | | | AXS | 3.539971240000000 | | 3.539971240000000 |
| | | | BAO | 15.00000000000000 | | 15.00000000000000 |
| | | | BAT | 1.004071780000000 | | 1.004071780000000 |
| | | | BTC | 0.006746800000000 | | 0.006746800000000 |
| | | | COIN | | | 1.224275950000000 |
| | | | CRO | 1,008.421266530000000 | | 1,008.421266530000000 |
| | | | DENT | 14,517.343583074240000 | | 14,517.343583074240000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | DOT | 10.970682050000000 | | 10.970682050000000 |
| | | | ENJ | 147.023263070000000 | | 147.023263070000000 |
| | | | ETH | 1.103625010000000 | | 1.103625010000000 |
| | | | ETHW | 1.103161390000000 | | 1.103161390000000 |
| | | | FTM | 931.608623888522050 | | 931.608623888522100 |
| | | | FTT | 6.657483400000000 | | 6.657483400000000 |
| | | | GALA | 585.041066660000000 | | 585.041066660000000 |
| | | | HNT | | | 53.144371643242950 |
| | | | KIN | 10.00000000000000 | | 10.00000000000000 |
| | | | LRC | 179.394832830000000 | | 179.394832830000000 |
| | | | MTA | | | 84.591578650000000 |
| | | | SAND | 345.158910563762400 | | 345.158910563762400 |
| | | | SHIB | 872,254.446049740000000 | | 872,254.446049740000000 |
| | | | SPELL | 18,866.296115690000000 | | 18,866.296115690000000 |
| | | | SQ | | | 1.132534290000000 |
| | | | TONCOIN | 47.226937315767638 | | 47.226937315767636 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | UBXT | 4.00000000000000 | | 4.00000000000000 |
| | | | USD | | | 0.010405774796516 |
| | | | USDT | | | 0.000000021986774 |
| | | | YGG | 193.069425580000000 | | 193.069425580000000 |
| | | | Other Activity Asserted: SQ - 1,13253429 - MTA - 84.59157865000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70843* | Name on file | FTX Trading Ltd. | 1INCH | 242.00000000000000 | FTX Trading Ltd. | 242.00000000000000 |
| | | | ATLAS | 10,280.00000000000000 | | 10,280.00000000000000 |
| | | | FTM | 420.00000000000000 | | 420.00000000000000 |
| | | | FTT | 24.961324839403726 | | 24.961324839403726 |
| | | | POLIS | 76.30000000000000 | | 76.30000000000000 |
| | | | SOL | 69.953450000000000 | | 69.953450000000000 |
| | | | SRM | 159.969600000000000 | | 159.969600000000000 |
| | | | USD | 0.000000418737370 | | 0.000000418737370 |
| | | | USDT | 0.000000577161784 | | 0.000000577161784 |

FRACT: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).<br>TND08*: Claim was ordered modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).<br>62158*: Claim was ordered modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).<br>FRACT: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: No - won't let me select NO button - No - won't let me select NO button | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73242 | Name on file | FTX Trading Ltd. | BTC | 0.999845000000000 | FTX Trading Ltd. | 0.999845000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.200000000000000 |
| | | | ETH | | | 0.000200000000000 |
| | | | ETHW | | | 0.000200000000000 |
| | | | GALA | | | 3.000000000000000 |
| | | | SOL | | | 0.003000000000000 |
| | | | SUSHI | | | 0.346000000000000 |
| | | | USD | | | 21,825.297383384524000 |
| | | | USDC | 21,825.297383380000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: $21,500.94 - This is a claim for my business account (#########).  I am also filing a claim for my personal account (#########). | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The liability in the claimant's other activity is reflected in filed claim 73514. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15270* | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000097928541748 | | 0.000097928541748 |
| | | | BTC-PERP | | | 0.034799999999999 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 100.000000000000000 | | 100.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 260.000000000000000 | | -335.353140505309500 |
| | | | USDT | | | 0.009109080000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 5000 euro - i got liquidated and lost money becuz i could not acces the website | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92269* | Name on file | FTX Trading Ltd. | BCH | 38.537795956096030 | FTX Trading Ltd. | 38.537795956996030 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -100.000000000000000 | | -100.000000000000000 |
| | | | BTC | 7.607635808996030 | | 7.607635808996030 |
| | | | BTC-PERP | -10.000000000000000 | | -10.000000000000000 |
| | | | CEL | 0.000000003473736 | | 0.000000003473736 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000002661760 | | 0.000000002661760 |
| | | | ETH | 0.000000000546715 | | 0.000000000546715 |
| | | | ETHW | -100.175013902969720 | | -100.175013902969720 |
| | | | FTT | 25.094980000000000 | | 25.094980000000000 |
| | | | MATIC | 0.000000006214870 | | 0.000000006214870 |
| | | | USD | 195,911.709747411280000 | | 195,911.709747411280000 |
| | | | USDT | 0.000000008976620 | | 0.000000008976620 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000227975753398 | | 0.000227975753398 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55628* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | 0.000005197034467 | | 0.000005197034467 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 201.508496960000000 | | 201.508496960000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: the same - its the same, but i d'ont know which is the right way | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30571 | Name on file | FTX Trading Ltd. | BTC | 0.001800000000000 | FTX Trading Ltd. | 0.001800000000000 |
| | | | ETH | 0.024995000000000 | | 0.024995000000000 |
| | | | ETHW | 0.024995000000000 | | 0.024995000000000 |
| | | | LRC | 11,591.811600000000000 | | 11,591.811600000000000 |
| | | | USD | | | 1.677450320000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9523 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000810000000 | | 0.000000810000000 |
| | | | FTT | 0.000001650000000 | | 0.000001650000000 |
| | | | NFT (41576937486970380811/FTX EU - WE ARE HERE! #183214) | | | 1.000000000000000 |
| | | | NFT (43914564506696171/FTX EU - WE ARE HERE! #183176) | | | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 14,034.687470723879000 | | 14,034.687470723879000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93180 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | LINK | 0.000009210000000 | | 0.000009210000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |

*15270*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*92269*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*55628*: Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USD | 20,484.520000000000000 | | 20,484.523540096300000 |
| | | | USDT | 0.000000005374488 | | 0.000000005374488 |

Other Activity Asserted: 20,484.52 - I did the claim through the FTX.US website

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7484* | Name on file | FTX Trading Ltd. | ADA-20211231 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000025983546416 | | 0.000025983546416 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000082000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 1.000000023329176 | | 1.000000023329176 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.082014510321598 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000005009000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | USD | 0.008320670567451 | | 0.008320670567451 |
| | | | USDT | 705.380000000000000 | | 705.383757358118400 |
| | | | XRP | | | 0.000000002724090 |

Other Activity Asserted: None - None

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70595 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000004460000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAD | | | 0.000000000994057 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 1.965338717107846 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000064621882677 |
| | | | FTT | | | 25.095250000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 7.793126288000000 |
| | | | MATIC | | | 11.744333538270930 |
| | | | SGD | | | 0.000022153345793 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 371.058770075890100 |
| | | | USDT | | | 0.000000002227537 |
| | | | USTC-PERP | | | 0.000000000000000 |

Other Activity Asserted: 500 - perpetual futures activities

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56657* | Name on file | FTX Trading Ltd. | BTT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 1,932.348658000000000 | | 1,932.348658000000000 |
| | | | TRX | 0.352073000000000 | | 0.352073000000000 |
| | | | USD | 2.141364483644178 | | 2.141364483644178 |
| | | | USDT | 0.000943307950000 | | 0.000943307950000 |

Other Activity Asserted: 1,932.35 - ftt

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52423 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000001 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.989900000000000 | | 0.989900000600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000007500000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA | 0.458938390000000 | | 0.458938390000000 |
| | | | FIDA_LOCKED | 1.056115410000000 | | 1.056115410000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.046615140000000 | | 25.046615144712934 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT | 43.600000000000000 | | 43.600000000000000 |
| | | | KAVA-PERP | | | 0.000000000000001 |
| | | | LINK-PERP | | | -0.000000000000014 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.369652790000000 |
| | | | LUNA2_LOCKED | | | 0.853918984300000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 4.200000000000000 | | 4.200000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 0.200053900000000 | | 0.200053900000000 |
| | | | SRM_LOCKED | 0.170227440000000 | | 0.170227440000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TONCOIN | 23,803.339300000000000 | | 23,803.339297891496000 |
| | | | TONCOIN-PERP | | | 0.000000000000227 |
| | | | TRX | 68,128.000002000000000 | | 68,128.000002000000000 |
| | | | USD | 0.423501350000000 | | 0.423501356403150 |
| | | | USDT | 0.360793000000000 | | 0.360793008950000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII | | | 0.000000005000000 |
| | | | Other Activity Asserted: 3883.898938 TONCOIN as in the continuation sheet - The main balance in Blockfolio as attached. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability reflected in the claimant's other activity is reflected in filed claim 46634. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62538* | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | CHZ | 5.062416600000000 | | 5.062416600000000 |
| | | | DENT | 1,772.770710570000000 | | 1,772.770710570000000 |
| | | | DOGE | 38.243190886587910 | | 38.243190886587910 |
| | | | EUR | 0.978484278600502 | | 0.978484278600502 |
| | | | KIN | 148,362.039762157630000 | | 148,362.039762157630000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | PUNDIX | 7.640370003530000 | | 7.640370003530000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1,332,716.980330293300000 | | 1,332,716.980330293300000 |
| | | | TOMO | 10.183966270000000 | | 10.183966270000000 |
| | | | TRX | 141.290103640000000 | | 141.290103640000000 |
| | | | UBXT | 0.000009920000000 | | 0.000009920000000 |
| | | | Other Activity Asserted: 100 euro - portfolio | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47725* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | FTT | 5.829632510000000 | | 5.829632510000000 |
| | | | IMX | 66.578324400000000 | | 66.578324400000000 |
| | | | MNGO | 517.670063320000000 | | 517.670063320000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000171098260 | | 0.000000171098260 |
| | | | Other Activity Asserted: None - Liquid Pro | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86017 | Name on file | FTX Trading Ltd. | GST | 0.000000070000000 | FTX Trading Ltd. | 0.000000070000000 |
| | | | USD | 520.936300193900000 | | 520.936300193900000 |
| | | | USDT | 0.000000013040043 | | 0.000000013040043 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73573 | Name on file | West Realm Shires Services Inc. | NEAR | 0.000100000000000 | West Realm Shires Services Inc. | 0.000100000000000 |
| | | | USD | 2,012.810026500000000 | | 2,014.810265600000000 |
| | | | Other Activity Asserted: $2012.81 USD - My account/FTX claims that there was a withdrawal of $2012.81 in USD which was never sent to my bank. I attempted to withdraw the USD from the account but FTX never made an actual transfer. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94330* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.000098929000000 |
| | | | ETHW | | | 0.660983929000000 |
| | | | MATIC | | | 0.164731300000000 |
| | | | USD | 5,405.000000000000000 | | 5,683.963333130690000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68366* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000001 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000001 | | -0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 171.670275057460540 | | 171.670275057460540 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.544187170000000 | | 1.544187170000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.000000750473601 | | -0.000000750473601 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5542* | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 7.243097418124798 |

SCHEDF - Claim was ordered modified at the FTX Recovery Trust's Ninth (Substantive) Omnibus Objection to Certain Assorted Debtor Proofs of Claim (Customer Claims)
SCHEDF - Claim was included in the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Assorted Debtor Proofs of Claim (Customer Claims)
SCHEDF - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
SCHEDF - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
SCHEDF - Claim is also included in the FTX Recovery Trust's One Hundred (Non-Substantive Omnibus Objection to Certain Inactive Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | | | 0.005036181247980 |
| | | | GRT | | | 1,612.000000000000 |
| | | | MATIC | | | 200.000000000000 |
| | | | NEAR | | | 100.000000000000 |
| | | | USD | 9,200.000000000000 | | 7,000.201187280990000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30091* | Name on file | FTX Trading Ltd. | ALTBULL | 7.135559160000000 | FTX Trading Ltd. | 7.135559160000000 |
| | | | BNBBULL | | | 0.060964850000000 |
| | | | BTC | 0.000087120000000 | | 0.000087126922044 |
| | | | BULL | 0.011870340000000 | | 0.011870340000000 |
| | | | BULLSHIT | 18.081671160000000 | | 18.081671160000000 |
| | | | CEL | 0.093825000000000 | | 0.093825000000000 |
| | | | DEFIBULL | | | 19.795584400000000 |
| | | | DGNBULL | 54.182880330000000 | | 0.000000000000000 |
| | | | DOGEBULL | 2.326649144000000 | | 2.326649144000000 |
| | | | DRGNBULL | | | 54.182880330000000 |
| | | | ETH | 0.000098440000000 | | 0.000098449612012 |
| | | | ETHBULL | 0.125947350000000 | | 0.125947350000000 |
| | | | ETHW | 0.000098440000000 | | 0.000098449612012 |
| | | | EUR | | | 0.000000007563802 |
| | | | FTT | 0.099924000000000 | | 0.099924000000000 |
| | | | MIDBULL | 1.731789380000000 | | 1.731789387000000 |
| | | | USD | 0.030000000000000 | | 0.031079122770000 |
| | | | USDT | -0.290000000000000 | | -0.285598751086063 |
| | | | Other Activity Asserted: "BNBBULL: 0.00609648" \| "DEFIBULL: 19.7955844" - on the FTX account I owned "3X Long BNB Token (BNBBULL)" and "3X Long DeFi Index Token (DEFIBULL)" but there is no space left to include them in the "Other Crypto not previously listed". | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7092* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009100000 | | 0.000000009100000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008820000 | | 0.000000008820000 |
| | | | BVOL | 0.000000007000000 | | 0.000000007000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 0.000000011000000 | | 0.000000011000000 |
| | | | COPE | 306.970759000000000 | | 306.970759000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | DYDX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000001200000 | | 0.000000001200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 5,860.027931348000000 | | 5,860.027931348000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.294984831094703 | | 0.294984831094703 |
| | | | FTT-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.068032000000000 | | 0.068032000000000 |
| | | | LINKBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006431401732000 | | 0.006431401732000 |
| | | | LUNA2_LOCKED | 0.015006604040000 | | 0.015006604040000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000046611 | | -0.000000000046611 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | THETA-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 3,819.544266000000000 | | 3,819.544266000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | USD | 0.319090767403729 | | 0.319090767403729 |
| | | | USDT | 1.109338789245088 | | 1.109338789245088 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 3,819 TRX - i had 3819 TRON coins | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59851* | Name on file | FTX Trading Ltd. | BTC | 0.000057033078000 | FTX Trading Ltd. | 0.000057033078000 |
| | | | ETH | 0.000000011000000 | | 0.000000011000000 |
| | | | MANA | 0.927200000000000 | | 0.927200000000000 |
| | | | SAND | 0.950000000000000 | | 0.950000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | USD | 0.000000010388821 | | 0.000000010388821 |
| | | | USDT | 490.671684108364900 | | 490.671684108364900 |
| | | | XRP | 0.000000001162000 | | 0.000000001162000 |
| | | | Other Activity Asserted: 0 - 0 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16193* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | EUR | 3.058009580970805 | | 3.058009580970805 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000016282521.6 | | 0.000000016282521.6 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7302 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 5,086.600000000000000 | | 5,086.600000000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 0.006255098135125 | | 0.006255098135125 |
| | | | USDT | 0.179999964914548 | | 0.179999964914548 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - POLIS (POLIS) 5,086.6 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58740* | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.069179600000000 | | 0.069179600000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | EUR | 0.022834601513336 | | 0.022834601513336 |
| | | | FTM | 1,353.637325990000000 | | 1,353.637325990000000 |

59851* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16193* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
58740* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | HOLY | 1.062059320000000 | | 1.062059320000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: 0 - I accidently choose FTX Trading instead of FTX EU the first time. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90876 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | | | 10.800737910000000 |
| | | | AVAX | 0.219005670896000 | | 0.219005670896000 |
| | | | BABA | | | 0.074625830000000 |
| | | | BAO | 14,092.465608200000000 | | 14,092.465608200000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB | 0.536489950000000 | | 0.536489950000000 |
| | | | BTC | 0.000404040000000 | | 0.000404040000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DFL | | | 97.585724700000000 |
| | | | ETH | 0.329737990000000 | | 0.329737990000000 |
| | | | ETHW | 0.329572439284440 | | 0.329572439284440 |
| | | | FTM | 3.756225370000000 | | 3.756225370000000 |
| | | | GALA | 34.457015560000000 | | 34.457015560000000 |
| | | | GOOGL | | | 0.070538200000000 |
| | | | JST | | | 192.872775970000000 |
| | | | KIN | 101,664.464131480000000 | | 101,664.464131480000000 |
| | | | MANA | 19.603658480000000 | | 19.603658480000000 |
| | | | SAND | 12.639957300000000 | | 12.639957300000000 |
| | | | SKL | | | 37.776758420000000 |
| | | | SOL | 0.285966222589000 | | 0.285966222589000 |
| | | | TRX | 449.094849440000000 | | 449.094849440000000 |
| | | | TSLA | | | 0.025959990000000 |
| | | | USD | 1.051978300076985 | | 1.051978300076985 |
| | | | Other Activity Asserted: BABA0.074625583] GOOGL0.0705382] TSLA0.02595999] - I had some Shares from Alibaba, Google and Tesla | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90810* | Name on file | FTX Trading Ltd. | ETH | 0.000758045331000 | FTX Trading Ltd. | 0.000758045331000 |
| | | | ETHW | 0.000758040000000 | | 0.000758040000000 |
| | | | FTM | 152.457244406550000 | | 152.457244406550000 |
| | | | FTT | 9.094680000000000 | | 9.094680000000000 |
| | | | OXY | 74.985750000000000 | | 74.985750000000000 |
| | | | USD | 508.356926767230000 | | 508.356926767230000 |
| | | | USDT | 0.000000009463375 | | 0.000000009463375 |
| | | | Other Activity Asserted: 0 - non | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15672 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 84.840000000000000 |
| | | | DOGEBULL | 871.639914000000000 | | 871.639914000000000 |
| | | | LTCBULL | 985.800000000000000 | | 985.800000000000000 |
| | | | LUNA2 | | | 0.272026210200000 |
| | | | LUNA2_LOCKED | | | 0.634727823900000 |
| | | | LUNC | 59,234.280000000000000 | | 59,234.280000000000000 |
| | | | LUNC-PERP | | | 2,000.000000000000000 |
| | | | THETABULL | 6,174.722820000000000 | | 6,174.722820000000000 |
| | | | TRX | | | 0.006867000000000 |
| | | | USD | | | 0.101350907196810 |
| | | | USDT | | | 0.000000012930412 |
| | | | XLMBEAR | | | 0.870400000000000 |
| | | | XLMBULL | 99.900000000000000 | | 99.900000000000000 |
| | | | XRPBEAR | | | 978.800000000000000 |
| | | | XRPBULL | 715,860.800000000000000 | | 715,860.800000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82650 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004926733 | FTX Trading Ltd. | 0.000000004926733 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | 0.000000008435585 | | 0.000000008435585 |
| | | | AAVE-PERP | | | 0.000000000000298 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-20210924 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | -0.000000000000014 |
| | | | AMPL | 0.000000000414828 | | 0.000000000414828 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000007 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000198 |
| | | | ASD | 0.000000022250479 | | 0.000000022250479 |
| | | | ASD-PERP | | | 0.000000000000227 |
| | | | ATOM | -0.064781585068504 | | -0.064781585068504 |
| | | | ATOM-0624 | | | -0.000000000000227 |
| | | | ATOM-0930 | | | 0.000000000000000 |
| | | | ATOM-1230 | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000135912 |
| | | | AUDIO-PERP | | | -0.000000000000113 |
| | | | AVAX | 7.627141768195520 | | 7.627141768195527 |
| | | | AVAX-PERP | | | -0.000000000012022 |
| | | | AXS-PERP | | | 0.000000000000444 |
| | | | BADGER-PERP | | | -0.000000000000019 |
| | | | BAL-PERP | | | -0.000000000001586 |
| | | | BAND | 0.000000016702211 | | 0.000000016702211 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BCH | 0.000000015061570 | | 0.000000015061570 |
| | | | BCH-PERP | | | -0.000000000000078 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | 0.000000047496946 | | 0.000000047496946 |
| | | | BNB-PERP | | | 0.000000000007290 |
| | | | BNT | | | 0.000000004712537 |
| | | | BNT-PERP | | | 0.000000000000369 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000673237222409 | | 0.000673237222409 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.000000000000000 |
| | | | BTC-MOVE-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-0122 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000000 |
| | | | BTC-MOVE-0209 | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000 |
| | | | BTC-MOVE-0211 | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000066 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | 0.000000002298554 | | 0.000000002298554 |
| | | | COMP | | | 0.000088119249000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.103416660000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX | | | 0.019123110000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000005000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | 0.000000010659433 | | 0.000000010659433 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000001591 |
| | | | DYDX | | | 0.300000000000000 |
| | | | DYDX-PERP | | | 0.000000000023078 |
| | | | EGLD-PERP | | | -0.000000000000063 |
| | | | EMB | | | 9.290000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000002842 |
| | | | ETC-PERP | | | 0.000000000065483 |
| | | | ETH | 2.965276631966610 | | 2.965276631966610 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000007 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH-PERP | | | -0.000000000004826 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ETHW | 0.008798866223545 | | 0.008798866223545 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000002442 |
| | | | FLOW-PERP | | | 0.000000000000113 |
| | | | FTM | 0.000000002733021 | | 0.000000002733021 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.000000345740000 | | 150.000000345740000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000001193 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | 0.000000008032795 | | 0.000000008032795 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000003 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000002298554 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000454 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO | | | 0.000000003004521 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK | 0.000000017262562 | | 0.000000017262562 |
| | | | LINK-PERP | | | 0.000000000001186 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.000000010000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | 0.000000026988581 | | 0.000000026988581 |
| | | | LTCBULL | | | 0.000000005200000 |
| | | | LTC-PERP | | | 0.000000000000149 |
| | | | LUNA2 | 70.646307781930000 | | 70.646307781930000 |
| | | | LUNA2_LOCKED | | | 164.841384844510000 |
| | | | LUNC-PERP | | | 0.000000050642629 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | 0.000000007841687 | | 0.000000007841687 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000000013350543 |
| | | | MKR-PERP | | | -0.000000000000001 |
| | | | MOB | | | 0.000000009745806 |
| | | | MTA | | | 0.500000000000000 |
| | | | MTA-20200925 | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000018189 |
| | | | OKB | | | 0.000000007181380 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.000000005155199 |
| | | | OMG-PERP | | | 0.000000000002188 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000001826 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN | | | 0.000000008300880 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000454 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000794462500000 |
| | | | ROOK-PERP | | | 0.000000000000016 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | 0.000000013298554 | | 0.000000013298554 |
| | | | RUNE-PERP | | | 0.000000000001136 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | -0.000000000000021 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000000426141 |
| | | | SNX-PERP | | | -0.000000000024300 |
| | | | SOL | 0.014892289402707 | | 0.014892289402707 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000021497 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 3.894138720000000 | | 3.894138720000000 |
| | | | SRM_LOCKED | | | 168.317290670000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | 0.050000000000000 | | 0.050000000000000 |
| | | | STEP-PERP | | | 0.000000000058207 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STSOL | | | 0.009832958420527 |
| | | | SUSHI | 0.000000017295137 | | 0.000000017295137 |
| | | | SUSHIBULL | | | 0.000000004000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | 0.003304502298554 | | 0.003304502298554 |
| | | | SXP-PERP | | | 0.000000000005456 |
| | | | SYN | | | 108.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000000006786112 | | 0.000000006786112 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI | 0.000000002298554 | | 0.000000002298554 |
| | | | UNI-PERP | | | -0.000000000000589 |
| | | | USD | -2,954.867626698530000 | | -2,954.867626696621300 |
| | | | USDT | 7.813925933113330 | | 7.813925933113331 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | 0.000000011519766 | | 0.000000011519766 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WBTC | | | 0.000218050210000 |
| | | | XAUT | | | 0.000000006000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | 17.470809345179800 | | 17.470809345179850 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000001250 |
| | | | YFI | | | 0.00000048362961 |
| | | | YFI-PERP | | | 0.00000000000000 |

Other Activity Asserted: Listed above. - BNT [0.0000000047125377], COMP [0.000088119249], CRV [0.10341666], CVX [0.01912311], DYDX [0.3], EMB [9.29], KNC [0.0000000229855546], LEO [0.000000030045214L], LRC [0.00000001], LTCBULL [0.0000000052], LUNA2_LOCKED [164.8413848451], LUNC-PERP [0.00000000], MKR [0.0000000133505433], MOB [0.0000000974580065], MTA [0.5], OKB [0.0000000071813802], OMG [0.0000000051551995], REN [0.0000000003008808], ROOK [0.0007944625], SNX [0.0000000042614113], SRM_LOCKED [168.31729067], STSOL [0.0098329584205273], SUSHIBULL [0.000000004], SYNT [108], WBTC [0.00021805021L], XAUT [0.00000006], YFI      Modified: 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 79694 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: BANK | | West Realm Shires Services Inc. | |
| | | | TRANSFER | 50,000.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.04537308569672 | | 0.04537308569672 |
| | | | DOGE | 0.32550000000000 | | 0.32550000000000 |
| | | | ETH | 0.03731152000000 | | 0.03731152000000 |
| | | | ETHW | 0.000311520000000 | | 0.000311520000000 |
| | | | SOL | 100.006575655105150 | | 100.006575655105150 |
| | | | USD | 0.13511062670000000 | | 50,000.13511062670000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 15418 | Name on file | West Realm Shires Services Inc. | USD | 2.020236933824108 | West Realm Shires Services Inc. | 1,437.240236933820000 |
| | | | Other Activity Asserted: $1,433.20 - Withdrawals: bank transfer | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 95471 | Name on file | West Realm Shires Services Inc. | AVAX | 0.045280000000000 | West Realm Shires Services Inc. | 0.045280000000000 |
| | | | POC Other Fiat Assertions: ON 11/09/2022, AN ACH TRANSFER WAS REQUESTED FROM MY FTX ACCOUNT TO MY ALTURA CREDIT UNION CHECKING ACCOUNT 1800002556899. THE FUNDS NEVER ARRIVED TO MY CREDIT UNION AND WAS KEPT BY FTX. FTX DECLARED BANKRUPTCY 2 DAYS LATER AFTER I DID THE ACH USD WITHDRAWAL REQUEST. I ONLY RECEIVED AN EMAIL FROM FTX THAT THE ACH TRASNSFER WAS INIITIATED. | | | |
| | | | USD | 17,778.69000000000000 | | 0.00000000000000 |
| | | | USDT | 0.156530958621246 | | 17,780.697965549400000 |
| | | | | | | 0.156530958621246 |
| | | | Other Activity Asserted: $17,778.69 - On 11/09/2022, an ACH transfer of $17,778.69 was requested from my FTX account to my Altura credit union checking account ########. The funds never arrived to my credit union and was kept by FTX. FTX declared bankruptcy 2 days later after I did the ACH USD withdrawal request. I only received an email from FTX that the ACH transfer was initiated. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 58800* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.068172939428493 | | 0.068172939428493 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.10690000000000 | | 0.10690000000000 |
| | | | CRO | 0.00000000007412677 | | 0.00000000007412677 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | EUR | 0.00010680478492 | | 0.00010680478492 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -2,227.667952289272300 | | -2,227.667952289272300 |
| | | | USDT | 0.00000000002411031 | | 0.00000000002411031 |
| | | | Other Activity Asserted: 990 - Cro stake | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 80093 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.37538326000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | | | 205.326546359908000 |
| | | | USD | 25,000.00000000000000 | | 20,248.778614072700000 |
| | | | USDT | | | 0.00000000005641442 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 83213 | Name on file | West Realm Shires Services Inc. | USD | 2.00000000000000 | West Realm Shires Services Inc. | 2,500.00000000000000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL ON 11/11 SAYS COMPLETED BUT WAS NEVER RECEIVED IN MY BANK ACCOUNT. | 2,498.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 45928* | Name on file | FTX Trading Ltd. | ATLAS | 4,119.25840000000000 | FTX Trading Ltd. | 4,119.25840000000000 |
| | | | LTC | 0.00900000000000 | | 0.00900000000000 |
| | | | POLIS | 64.28842600000000 | | 64.28842600000000 |
| | | | STEP | 582.39515000000000 | | 582.39515000000000 |
| | | | USD | 0.88376180000000 | | 0.88376180000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claims | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24042* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000005937181 | | 0.0000000005937181 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1.9316939649866492 | | 1.9316939649866492 |
| | | | USDT | 0.0000000101379945 | | 0.0000000101379945 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Other Activity Asserted: 2000$ - Withdrawal | | | | | | 0.0000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57995* | Name on file | FTX Trading Ltd. | ETH | 1.1040000000000000 | FTX Trading Ltd. | 1.1040000000000000 |
| | | | ETHW | 1.1040000000000000 | | 1.1040000000000000 |
| | | | HNT | 147.1000000000000000 | | 147.1000000000000000 |
| | | | LTC | 14.3757562465521122 | | 14.3757562465521122 |
| | | | SOL | 21.5107921200000000 | | 21.5107921200000000 |
| | | | USD | 1.6168291570000000 | | 1.6168291570000000 |
| | | | USDT | -0.185688893149465 | | -0.185688893149465 |

Other Activity Asserted: 50000 - I donâ€™t know | | | | | | 0.0000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92777* | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BIT | 28.4070172400080000 | | 28.4070172400080000 |
| | | | BTC | 4.9810629600000000 | | 4.9810629600000000 |
| | | | DENT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | DYDX | 1.0620932286800000 | | 1.0620932286800000 |
| | | | ENS | 1.5099763021000000 | | 1.5099763021000000 |
| | | | ETH | 0.0000101200000000 | | 0.0000101200000000 |
| | | | ETHW | 0.0000101200000000 | | 0.0000101200000000 |
| | | | FTT | 3.0341720814500000 | | 3.0341720814500000 |
| | | | KIN | 4.0000000000000000 | | 4.0000000000000000 |
| | | | MATIC | 23.5290679473800000 | | 23.5290679473800000 |
| | | | SOL | 1.3646889403300000 | | 1.3646889403300000 |

24042* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
57995* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
92777* Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 4.981062960BTC - ¢§ã˜FTX Japanã‚£ã˜©¢˜ã—ã‚,ã¾ã—ã¥ã€—ã¥æ¬—¥æœ—ã±...¥½é€...ã°ã°§å±»—ã°æ—¬æœ—ã°ªã˜ã<br>Œæ§˜ã»ã... ¢ï¿½¢%ﬁ¥¶ç˜ã—ã˜,ã•ã,ã€, | | | 0.00000000000000 |
| | | | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94065* | Name on file | FTX Trading Ltd. | AXS | 0.00000000479760 | FTX Trading Ltd. | 0.00000000479760 |
| | | | BNB | 0.00000006338550 | | 0.00000006338550 |
| | | | BNT | 0.00000006094780 | | 0.00000006094780 |
| | | | BTC | 0.00394417216672 | | 0.00394417216672 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000000973840 | | 0.00000000973840 |
| | | | ETH | 0.00000000526560 | | 0.00000000526560 |
| | | | EUR | 0.00000000518009 | | 0.00000000518009 |
| | | | FTT | 0.06186460000000 | | 0.06186460000000 |
| | | | GRT | 0.00000000503591 | | 0.00000000503591 |
| | | | HBAR-PERP | 15.00000000000000 | | 15.00000000000000 |
| | | | RAY | 0.00000000306240 | | 0.00000000306240 |
| | | | RUNE | 0.00000000938817 | | 0.00000000938817 |
| | | | SOL | 0.00000001446109 | | 0.00000001446109 |
| | | | SRM | 0.00769473000000 | | 0.00769473000000 |
| | | | SRM_LOCKED | 0.49389877000000 | | 0.49389877000000 |
| | | | USD | 0.05597135267217 | | 0.05597135267217 |
| | | | USDT | 0.00000000881769 | | 0.00000000881769 |
| | | | XRP | 0.00000000319990 | | 0.00000000319990 |
| | | | | | | |
| | | | Other Activity Asserted: 0.0039441772166725 Bitcoin - 0.0039441772166725 Bitcoin | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71196* | Name on file | FTX Trading Ltd. | BTC | 0.26282884000000 | FTX Trading Ltd. | 0.26282884000000 |
| | | | USD | 102.43311780000000 | | 102.43311780000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0,26282884 - BTC | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7909* | Name on file | FTX Trading Ltd. | BNB | 0.00025207000000 | FTX Trading Ltd. | 0.00025207000000 |
| | | | ETH | 0.07204817000000 | | 0.07204817000000 |
| | | | FTT | 150.72499546000000 | | 150.72499546000000 |
| | | | USD | 0.00000000882982 | | 0.00000000882982 |
| | | | USDT | 0.00000001553493 | | 0.00000001553493 |
| | | | | | | |
| | | | Other Activity Asserted: 25 FTT - I had 25 FTT on staking at ftx.com exchange | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22883* | Name on file | FTX Trading Ltd. | CHF | 0.00000000128129500 | FTX Trading Ltd. | 0.00000000281295000 |
| | | | DOT | 0.00000000323885900 | | 0.00000000323885900 |
| | | | ETH | 0.00000000101013451 | | 0.00000000101013451 |
| | | | LOOKS | 0.00000000250000000 | | 0.00000000250000000 |
| | | | TRX | 210.94265685319922000 | | 210.94265685319922000 |
| | | | USD | 0.00040006023179000 | | 0.00040006023179000 |
| | | | USDT | 0.00000004994345000 | | 0.00000004994345000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81275* | Name on file | FTX Trading Ltd. | EUR | 0.00000001258480800 | FTX Trading Ltd. | 0.00000001258480800 |
| | | | FTT | 25.08184920131473000 | | 25.08184920131473000 |
| | | | TRX | 0.10166000000000000 | | 0.10166000000000000 |
| | | | USD | 0.00000000400146600 | | 0.00000000400146600 |
| | | | USDT | 3,130.60540200265400000 | | 3,130.60540200265400000 |
| | | | | | | |
| | | | Other Activity Asserted: 3130 usdt - sezione spot crypto come da vostro saldo crypto | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55708* | Name on file | FTX Trading Ltd. | DOT | 0.06938971000000 | FTX Trading Ltd. | 0.06938971000000 |
| | | | EUR | 0.00000006368960 | | 0.00000006368960 |
| | | | LUNA2 | 0.00000001492528 | | 0.00000001492528 |
| | | | LUNA2_LOCKED | 0.00000003482553 | | 0.00000003482553 |
| | | | LUNC | 0.00325000000000 | | 0.00325000000000 |
| | | | MER | 0.80360000000000 | | 0.80360000000000 |
| | | | SOL | 73.41000000000000 | | 73.41000000000000 |
| | | | USD | 0.00000000781833 | | 0.00000000781833 |
| | | | USDT | 0.00000000698550 | | 0.00000000698550 |
| | | | XRP | 15.42980761000000 | | 15.42980761000000 |
| | | | | | | |
| | | | Other Activity Asserted: 15.42980761 xrp, 73.41 sol - I have claim to get my funds back. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61600* | Name on file | FTX Trading Ltd. | BTC | 0.07624774000000 | FTX Trading Ltd. | 0.07624774000000 |
| | | | EUR | 4.00000000000000 | | 4.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.76456556000000 | | 2.76456556000000 |
| | | | | | | |
| | | | Other Activity Asserted: 2.000 â‚¬ - I just want my Euros back. I | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23534* | Name on file | FTX Trading Ltd. | FTT | 18.89622000000000 | FTX Trading Ltd. | 18.89622000000000 |
| | | | TRX | 0.08560000000000 | | 0.08560000000000 |
| | | | USD | 1.34736300160000 | | 1.34736300160000 |
| | | | USDT | 0.00121200000000 | | 0.00121200000000 |

94065*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71196*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7909*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22883*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81275*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55708*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61600*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
23534*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 1.91162319BTC,10ETH,22.48USD,10ETHW,0.94SGD - Frozen crypto and fiat in Liquid Exchange | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 44309. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17077* | Name on file | FTX Trading Ltd. | APE | 0.000028550000000 | FTX Trading Ltd. | 0.000028550000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE | 1,711.683881060000000 | | 1,711.683881060000000 |
| | | | GBP | 0.000000000096916 | | 0.000000000096916 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.000039835981400 | | 0.000039835981400 |
| | | | LUNA2_LOCKED | 0.000092950623270 | | 0.000092950623270 |
| | | | LUNC | 8.674368820000000 | | 8.674368820000000 |
| | | | SHIB | 5,591,501.573871930000000 | | 5,591,501.573871930000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000006990780 | | 0.000000006990780 |
| | | | XRP | 0.001548870000000 | | 0.001548870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73057* | Name on file | FTX Trading Ltd. | ATLAS | 7,480.000000000000000 | FTX Trading Ltd. | 7,480.000000000000000 |
| | | | LTC | 0.003159710000000 | | 0.003159710000000 |
| | | | MATH | 794.400000000000000 | | 794.400000000000000 |
| | | | RAY | 150.000000000000000 | | 150.000000000000000 |
| | | | SHIB | 55,100.000000000000000 | | 55,100.000000000000000 |
| | | | USD | 0.004814780477500 | | 0.004814780477500 |
| | | | USDT | 0.007954291350000 | | 0.007954291350000 |
| | | | Other Activity Asserted: only1claimnot2Belowselected2debtorsasaprecaution - Used Ftx from Germany, so I logged in in Ftx EU | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93980* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 1.037916295257776 | | 1.037916295257776 |
| | | | CRO | 4,523.641710150000000 | | 4,523.641710150000000 |
| | | | EUR | 64.597831629585240 | | 64.597831629585240 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNA2 | 13.147186110000000 | | 13.147186110000000 |
| | | | LUNA2_LOCKED | 29.589619490000000 | | 29.589619490000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 2,491.083906098998000 | | 2,491.083906098998000 |
| | | | Other Activity Asserted: The same - I already have my claim but every time I choose fax eu at the end the submit shows me ftx trading | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12014* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | 0.160000000000000 | | 0.159973920000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | -21,253.040000000000000 | | -21,253.044234292574000 |
| | | | USDT | 52,242.970000000000000 | | 52,242.965898140470000 |
| | | | Other Activity Asserted: 21,253.04$. - I send a support for a position that i forcibly closed in order to withdraw, losing -21,253.04$ not able to withdraw, creating an unnecessary loss. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61373* | Name on file | FTX Trading Ltd. | ATLAS | 2,613.278924091360000 | FTX Trading Ltd. | 2,613.278924091360000 |
| | | | USD | 0.231196594000000 | | 0.231196594000000 |
| | | | Other Activity Asserted: 0.2 and 2300 - Usd, atlas | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9211* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.000000440000000 | | 0.000000440000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT | 6.422169620000000 | | 6.422169620000000 |
| | | | EUR | 0.000000257043439 | | 0.000000257043439 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.689991120000000 | | 0.689991120000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000038986717 | | 0.000000038986717 |
| | | | USDT | 792.703255500000000 | | 792.703255500000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50659* | Name on file | FTX Trading Ltd. | POLIS | 266.169221280000000 | FTX Trading Ltd. | 266.169221280000000 |
| | | | USD | 0.000000000377430 | | 0.000000000377430 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91163 | Name on file | FTX Trading Ltd. | HT | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ICP-PERP | | | 4,101.000000000000000 |
| | | | USD | 80,000.000000000000000 | | 66,738.343568493500000 |
| | | | USDT | | | 0.000000004601095 |
| | | | Other Activity Asserted: $120,000.00 - Deposits on FTX exchange result in losses | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79584 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: TRIED TO TRANSFER TO MY BANK ACCOUNT AND IT NEVER WENT THROUGH | 9,803.920000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 3,531.597603952755000 | | 13,335.517603952800000 |

17077*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73057*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93980*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
12014*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61373*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9211*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
50659*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93829* | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL | 0.00000000982587 | | 0.00000000982587 |
| | | | ATLAS | 0.00000006050293 | | 0.00000006050293 |
| | | | AVAX | 0.00000000788643 | | 0.00000000788643 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA | 0.00000002107190 | | 0.00000002107190 |
| | | | BICO | 0.45242295564493 | | 0.45242295564493 |
| | | | BILI | 0.00000000754765 | | 0.00000000754765 |
| | | | BITW | 0.00000000516258 | | 0.00000000516258 |
| | | | BNB | 0.00000001885742 | | 0.00000001885742 |
| | | | BTC | 0.00000007145627 | | 0.00000007145627 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98 | 0.00000002550000 | | 0.00000002550000 |
| | | | COMP | 0.00000007284000 | | 0.00000007284000 |
| | | | DFL | 0.00000008762146 | | 0.00000008762146 |
| | | | DODO | 0.00000009735318 | | 0.00000009735318 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 0.00000004385881 | | 0.00000004385881 |
| | | | EDEN | 0.00000003722082 | | 0.00000003722082 |
| | | | ETH | 0.00000000691915 | | 0.00000000691915 |
| | | | ETHW | 0.00000000661947 | | 0.00000000661947 |
| | | | EUR | 0.00059027764694 | | 0.00059027764694 |
| | | | FIDA | 0.00000000766653 | | 0.00000000766653 |
| | | | FTT | 55.50000012930420 | | 55.50000012930420 |
| | | | GALA | 0.00000005776318 | | 0.00000005776318 |
| | | | GBTC | 0.00000008892144 | | 0.00000008892144 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLXY | 0.00000003286245 | | 0.00000003286245 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GODS | 0.00000008543206 | | 0.00000008543206 |
| | | | HOOD | 0.00000002020000 | | 0.00000002020000 |
| | | | IMX | 0.00000006168760 | | 0.00000006168760 |
| | | | JOE | 0.00000005289760 | | 0.00000005289760 |
| | | | LUNC | 0.00000000090656 | | 0.00000000090656 |
| | | | MATH | 0.00000002497252 | | 0.00000002497252 |
| | | | MNGO | 0.00000005457133 | | 0.00000005457133 |
| | | | OXY | 0.00000000977440 | | 0.00000000977440 |
| | | | POLIS | 0.00000003431495 | | 0.00000003431495 |
| | | | PRISM | 0.00000004364710 | | 0.00000004364710 |
| | | | PTU | 0.00000005839519 | | 0.00000005839519 |
| | | | RAY | -0.00000002886714 | | -0.00000002886714 |
| | | | RUNE | 0.00000002856087 | | 0.00000002856087 |
| | | | SAND | 0.00000002809412 | | 0.00000002809412 |
| | | | SECO | 0.00000003264750 | | 0.00000003264750 |
| | | | SLND | 0.00000005060562 | | 0.00000005060562 |
| | | | SLRS | 0.00000000953426 | | 0.00000000953426 |
| | | | SNX | 0.00000006027721 | | 0.00000006027721 |
| | | | SNY | 0.00000000713610 | | 0.00000000713610 |
| | | | SOL | 100.36013023915050 | | 100.36013023915050 |
| | | | SRM | 1,000.10269747263 1300 | | 1,000.10269747263 1300 |
| | | | SRM_LOCKED | 20.76763168000000 | | 20.76763168000000 |
| | | | STEP | 0.00000000014477 | | 0.00000000014477 |
| | | | STG | 0.00000004012817 | | 0.00000004012817 |
| | | | TRX | 10.05512336507 5188 | | 10.05512336507 5188 |
| | | | UNI | 0.00000005224600 | | 0.00000005224600 |
| | | | USD | 0.00000001254819 4 | | 0.00000001254819 4 |
| | | | USDT | 0.00000007141151 | | 0.00000007141151 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: No idea - 1 nft | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68817* | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | DOGE | 12.53017899000000 | | 12.53017899000000 |
| | | | ETH | 0.16315017000000 | | 0.16315017000000 |
| | | | ETHW | 0.16270615000000 | | 0.16270615000000 |
| | | | USD | 0.00235922517270 | | 0.00235922517270 |
| | | | Other Activity Asserted: Approximately Â£190 - Failed withdrawal | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69073* | Name on file | FTX Trading Ltd. | BTC | 1.14282883000000 | FTX Trading Ltd. | 1.14282883000000 |
| | | | ETH | 0.10120825000000 | | 0.10120825000000 |
| | | | ETHW | 0.05833606000000 | | 0.05833606000000 |
| | | | Other Activity Asserted: 1.142828830BTC/0.101208250ETH/0.058336060THW - FTX JP does not treat me as a Japanese customer and refuses to return my assets to BlockFolio because they are managed by FTX JP, and I am using the "FTX JP mobile app" that FTX JP recommended that I use. FTX JP is requesting a full refund of their assets, in the same way as other Japanese customers residing in Japan who have already had their assets returned in full because they used the service. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28267* | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 1,040.19000000000000 | | 1,040.18652176000000 |
| | | | USDT | | | 0.00000021216902 1 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71603* | Name on file | FTX Trading Ltd. | ATLAS | 1,849.63000000000000 | FTX Trading Ltd. | 1,849.63000000000000 |
| | | | USD | 0.03569268000000 | | 0.03569268000000 |
| | | | USDT | 0.00000011172533 | | 0.00000011172533 |

USDT - Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68817* - Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69073* - Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28267* - Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71603* - Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 600 dollars - I also had FTT coin and I lost 600 dollars from it, I want it to be covered. | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54890* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | 452.945471992836760 | | 452.945471992836760 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UBXT | 0.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.00008796608815 | | 0.00008796608815 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: 452,95 - No Claim, new Bank details IBAN: ######### | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15955 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BRZ | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DOGE | 6.00000000000000000 | | 6.00000000000000000 |
| | | | ETHW | 0.58730216000000000 | | 0.58730216000000000 |
| | | | SHIB | 1.00577785000000000 | | 1.00577785000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.000301695644235 | | 1,830.000301695640000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62432* | Name on file | FTX Trading Ltd. | LTC-PERP | -0.00000000000007 | FTX Trading Ltd. | -0.00000000000007 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 477.151212095000400 | | 477.151212095000400 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34956 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00007983000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00064383000000000 |
| | | | ETHW-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 54.533984344645040 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000007 |
| | | | USD | 0.370000000000000 | | 0.366985109815546 |
| | | | USDT | | | 0.006681234709728 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | Other Activity Asserted: 54.53398434 - FTT | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.