# SCHEDULE 1

**Misclassified and Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified and Misclassified Claims**

| | | Asserted Claims | | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
| 2095 | Name on file | FTX Trading Ltd. | EUR | | | FTX Trading Ltd. | 9,960.170129220000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 10,956.000000000000000 | Class 2 - Other Priority Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95622* | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | Administrative & Class 2 - Other Priority Claims | Quoine Pte Ltd | 5.000000000000000 | Class 18 - De Minimis Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 3952** | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 32.194783100000000 | Class 7B - U.S. Convenience Claims |
| | | | AVAX | | | | 13.993971980000000 | Class 7B - U.S. Convenience Claims |
| | | | BRZ | | | | 3.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | CUSDT | | | | 2.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | 1,160.415291040000000 | Class 7B - U.S. Convenience Claims |
| | | | LINK | | | | 16.576945450000000 | Class 7B - U.S. Convenience Claims |
| | | | MATIC | | | | 471.288919420000000 | Class 7B - U.S. Convenience Claims |
| | | | NFT (29937693272390647/AUSTRALIA TICKET STUB #1566) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (317575609291917223/APEFUEL BY ALMOND BREEZE #124) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (320501736829410495/COACHELLA X FTX WEEKEND 1 #4742) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (347622723923995266/SOLBUNNIES #2648) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (351255008522837138/APEFUEL BY ALMOND BREEZE #708) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (360618695298376761/SIGMA SHARK #5964) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (364108578426067342/APEFUEL BY ALMOND BREEZE #565) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (364939509557509269/SIGMA SHARK #3701) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (392903701713058724/SOLBUNNIES #2662) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (396923525973747557/APEXDUCKS HALLOWEEN #529) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (397275384735964999/SOLNINJAS #6088) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (401523097260302155/SOLBUNNIES #1940) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (409460609256106931/SOLBUNNIES #3421) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (411413031221616902/SIGMA SHARK #5383) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (427742313092749119/SIGMA SHARK #1203) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (430516511136855178/APEFUEL BY ALMOND BREEZE #692) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (435775242036436618/SIGMA SHARK #5639) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (442798993514644318/SOLNINJAS #7815) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (442987913474046242/SOLBUNNIES #2064) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (457286222270660565/SOLBUNNIES #2508) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (464105405452394268/SIGMA SHARK #4458) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (469693771909805060/SOLBUNNIES #2768) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (471857212540513793/THE DISTRICT #31-ROOKIE) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (472262160083697475/BARCELONA TICKET STUB #2308) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (474635108460515232/3D CATPUNK #3566) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (480980072267396528/SOLNINJAS #5817) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (485119067229619670/SOLBUNNIES #3788) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (486724117309846775/APEFUEL BY ALMOND BREEZE #158) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (490233542351678052/SOLNINJAS #2703) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (498132341390266844/VLAD SPORKNESS) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (504885063119924890/COACHELLA X FTX WEEKEND 1 #2723) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (511974505905936105/SIGMA SHARK #1047) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (524875793805500597/SOLNINJAS #6992) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (536822269717121733/SIGMA SHARK #2181) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (541208671224262676/SIGMA SHARK #2295) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (542112838981261439/SOLNINJAS #5515) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (550564779821965699/SOLNINJAS #5799) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (560284179557657843/MECH #5267) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (566111744276732209/SOLNINJAS #4030) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (569204622187482175/APEXDUCKS #6527) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (570207361319672675/APEFUEL BY ALMOND BREEZE #880) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | SHIB | | | | 22.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | 11.546459070000000 | Class 7B - U.S. Convenience Claims |
| | | | TRX | | | | 8.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 3.000000000000000 | Class 2 - Other Priority Claims | | 0.000000008127669 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 733** | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 2.000000000000000 | Class 18 - De Minimis Claims |
| | | | BNB | | | | 0.000000005205675 | Class 18 - De Minimis Claims |
| | | | KIN | | | | 5.000000000000000 | Class 18 - De Minimis Claims |
| | | | SUSHI | | | | 0.007067679618300 | Class 18 - De Minimis Claims |
| | | | USD | 600.400000000000000 | Class 2 - Other Priority Claims | | 0.000001675760347 | Class 18 - De Minimis Claims |
| | | | YFI | | | | 0.000000001400000 | Class 18 - De Minimis Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 199** | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000054350000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.145000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 4,950.000000000000000 | Class 3B - Other Secured Claims | | 5,097.887741663482000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96** | Name on file | FTX US Trading, Inc. | USD | 74,207.600000000000000 | Class 3B - Other Secured Claims | West Realm Shires Services Inc. | 74,208.957297776780000 | Class 5B - U.S. Customer Entitlement Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4016 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.323033975704818 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM | | | | 4.238415550000000 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX | | | | 0.000000007032809 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | 0.080668735000000 | Class 7A - Dotcom Convenience Claims |
| | | | BOBA | | | | 0.000117900000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.002745719694065 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000000013600000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.000000003600000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 7.091529543744930 | Class 17 - FTT Claims and Interests |
| | | | MATIC | | | | 0.000092010000000 | Class 7A - Dotcom Convenience Claims |
| | | | SAND | | | | 0.000029000000000 | Class 7A - Dotcom Convenience Claims |
| | | | STETH | | | | 2.112142974345849 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 3,213.460000000000000 | Class 2 - Other Priority Claims | | 0.569187449253850 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000001635000 | Class 7A - Dotcom Convenience Claims |

95622*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
3952**: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
733**: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
199**: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
96**: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
96**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 1202 | Name on file | FTX Trading Ltd. | AXS-PERP | | | FTX Trading Ltd. | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.000077873473339 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 0.000000001474585 | Class 7A - Dotcom Convenience Claims |
| | | | FTT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | GBP | | | | 100.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | 4.174889140000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 9.741407993000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 909,090.900000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 0.000057000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 4.500000000000000 | Class 2 - Other Priority Claims | | 4,190.548225277171000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000019182478 | Class 7A - Dotcom Convenience Claims |
| | | | WAVES-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 148** | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000065600000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.999000000000000 | Class 7B - U.S. Convenience Claims |
| | | | LINK | | | | 54.739200000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 3,499.980000000000000 | Class 2 - Other Priority Claims | | 7,001.768430600000000 | Class 7B - U.S. Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 182 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 10.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATLAS | | | | 9,619.692200000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.258823237971610 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | 1,141.804540775552000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.599600003053264 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.599600003053264 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | 0.477606541700000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 1.114415264000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 103,999.830000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | 5,196,542.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 10.000000000000000 | Class 2 - Other Priority Claims | | 5,924.052698956325000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.007445070850149 | Class 7A - Dotcom Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 492** | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | ETH | | | | 0.589907130000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.589659190000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | 12.547233530000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 2,008.000000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 7B - U.S. Convenience Claims | | 2,085.565326936950000 | Class 7B - U.S. Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 5674 | Name on file | West Realm Shires Services Inc. | TRX | | | West Realm Shires Services Inc. | 0.001417000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 38,817.140000000000000 | Class 2 - Other Priority Claims & Class 7B - U.S. Convenience Claims | | 38,817.137667606700000 | Class 7B - U.S. Convenience Claims |
| | | | USDT | | | | 0.000000012116783 | Class 7B - U.S. Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 4154 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALGO-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-PERP | | | | -0.000000000000056 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX-PERP | | | | 0.000000000000369 | Class 7A - Dotcom Convenience Claims |
| | | | AXS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | COMP-PERP | | | | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | CRV-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DYDX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EGLD-PERP | | | | -0.000000000000028 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000623610000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 1,169.717032068460200 | Class 7A - Dotcom Convenience Claims |
| | | | FTT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ICP-PERP | | | | -0.000000000000341 | Class 7A - Dotcom Convenience Claims |
| | | | IOTA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | KSHIB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LINK-PERP | | | | 0.000000000000028 | Class 7A - Dotcom Convenience Claims |
| | | | LOOKS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | 0.563128378400000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 1.313966216000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 122,622.390000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC-PERP | | | | -0.000000000001477 | Class 7A - Dotcom Convenience Claims |
| | | | MANA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | OP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | 96.599000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TOMO-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 0.000060000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 2,542.140000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 1.432173623967593 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 1.720823698043058 | Class 7A - Dotcom Convenience Claims |
| | | | XLM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 66179 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 6.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.021196740000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | 2.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | 591.267336080000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT | | | | 3.191171730000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.020863920000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.020603810000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 0.024531610000000 | Class 17 - FTT Claims and Interests |
| | | | KIN | | | | 48,520.728700820000000 | Class 7A - Dotcom Convenience Claims |
| | | | LTC | | | | 0.528310380000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | 0.631992660000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 1.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | UBXT | | | | 3.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1,606.630000000000000 | 503(b)(9) | | 59.790590114464390 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 48.363119918321310 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 69.840999720000000 | Class 7A - Dotcom Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 1778 | Name on file | FTX Trading Ltd. | LUNA2 | | | FTX Trading Ltd. | 1.800932576000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 4.202176010000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 392.156860000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | 12,000,000.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 350.000000000000000 | 503(b)(9) | | 0.511608221669800 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 12.000000000000000 | Class 7A - Dotcom Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 1725 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.285550870000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.099693413000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 0.589287907239844 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 550.000000000000000 | Class 2 - Other Priority Claims | | 0.000000009496726 | Class 7A - Dotcom Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 1517 | Name on file | FTX Trading Ltd. | BOBA | 4.000000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | FTX Trading Ltd. | 4.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | 0.113685000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 0.113685334790457 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | 15.996960000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 15.996960000000000 | Class 17 - FTT Claims and Interests |
| | | | GALA | 130.090000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 7,130.090000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | OMG | 4.000000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 4.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | POLIS | 10.900000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 10.900000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | 0.030000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 0.030178188945179 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1,930.040000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 1.653935504208518 | Class 7A - Dotcom Convenience Claims |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | | |
| 1258 | Name on file | FTX Trading Ltd. | TONCOIN | | | FTX Trading Ltd. | 30,951.602300000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | TRX | | | | 0.000001000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | USD | 108,526.830000000000000 | Class 2 - Other Priority Claims & Class 5A - Dotcom Customer Entitlement Claims | | 59,557.198763005000000 | Class 5A - Dotcom Customer Entitlement Claims |

148**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
492**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 2336* | Name on file | FTX Trading Ltd. | DYDX | 1,000.000000000000 | 503(b)(9) | FTX Trading Ltd. | 850.390258492451600 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000000010000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | 1,000.000000000000 | 503(b)(9) | | 160.367624568215100 | Class 17 - FTT Claims and Interests |
| | | | LINK | | | | 17.140622780000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC | | | | 0.000000001104185 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1,986.970000000000 | 503(b)(9) | | 1.093949647462642 | Class 7A - Dotcom Convenience Claims |
| | | | WRX | | | | 5,453.949514274944000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 0.000000000386671 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 4106 | Name on file | FTX Trading Ltd. | ALTBULL | | | FTX Trading Ltd. | 2,192.271628868000000 | Class 7A - Dotcom Convenience Claims |
| | | | BNB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.005098727000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC3L | 5,000.000000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210625 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210626 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210627 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210628 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210629 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-WK-20210702 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-WK-20210709 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BULL | | | | 0.875785543420000 | Class 7A - Dotcom Convenience Claims |
| | | | COMP | | | | 0.797600000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EOS-20210924 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EOS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH3L | 3,000.000000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHBULL | | | | 10.019208000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 0.095317200000000 | Class 17 - FTT Claims and Interests |
| | | | HKD | | | | 77.565000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 0.000000800000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 498.790000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 246.963331518578000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | 500.000000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 0.978500039290800 | Class 7A - Dotcom Convenience Claims |
| | | | WBTC | | | | 0.000049605320419 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 248 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.046666300000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 118.630000000000 | Class 2 - Other Priority Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 1044* | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | 3.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SHIB | | | | 17.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | TRX | | | | 4.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 2,434.430000000000 | 503(b)(9) | | 6,055.442802931945000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 72725* | Name on file | West Realm Shires Services Inc. | MATIC | | | West Realm Shires Services Inc. | 719.352000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 993.000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 6.772960000000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 98357* | Name on file | FTX Trading Ltd. | ETH | 0.262440000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | West Realm Shires Services Inc. | 0.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.262444100000000 | Class 7B - U.S. Convenience Claims |
| | | | NEAR | 8.000000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | | 0.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | 8.000000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | | 0.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 477.250000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | | 1,017.716619364630900 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 2982 | Name on file | FTX Trading Ltd. | APT | | | FTX Trading Ltd. | 0.000000003240000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000000001973368 | Class 7A - Dotcom Convenience Claims |
| | | | NFT (4106896084246231891/FTX AU - WE ARE HERE! #45235) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4332902735290595641/FTX EU - WE ARE HERE! #73741) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4575908735476705801/FTX AU - WE ARE HERE! #45247) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (5124370872643696721/FTX EU - WE ARE HERE! #73579) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | SOL | | | | 0.000000001313634 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 525.271571774069300 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 36.750000000000 | Class 3B - Other Secured Claims | | 0.000000002631102 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000002788583 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 1053* | Name on file | FTX Trading Ltd. | USD | 1,953.000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | West Realm Shires Services Inc. | 1,953.132751187550200 | Class 7B - U.S. Convenience Claims |
| | | | USDT | | | | 0.000000004035510 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 3240* | Name on file | FTX Trading Ltd. | BTC | 0.000118720389366 | 503(b)(9) & Class 2 - Other Priority Claims | West Realm Shires Services Inc. | 0.000118720389366 | Class 18 - De Minimis Claims |
| | | | POC Other Crypto Assertions: CRYPTO | 0.000000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.000000000000000 | Class 18 - De Minimis Claims |
| | | | ETH | 0.001529477149103 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.001529477149103 | Class 18 - De Minimis Claims |
| | | | ETHW | 0.001515797149103 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.001515797149103 | Class 18 - De Minimis Claims |
| | | | USD | 3.920000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.000000017253998 | Class 18 - De Minimis Claims |
| | | | USDT | | | | 0.000034928512735 | Class 18 - De Minimis Claims |
| | | | YFI | | | | 0.000000004111216 | Class 18 - De Minimis Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 2794 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000005159320 | Class 7A - Dotcom Convenience Claims |
| | | | AAVE-PERP | | | | 0.000000000000056 | Class 7A - Dotcom Convenience Claims |
| | | | AGLD-PERP | | | | 0.000000000000454 | Class 7A - Dotcom Convenience Claims |
| | | | ALCX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALPHA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-PERP | | | | 0.000000000000454 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | AXS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAL-PERP | | | | -0.000000000001170 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | 0.000000008730390 | Class 7A - Dotcom Convenience Claims |
| | | | BNB-PERP | | | | 0.000000000000028 | Class 7A - Dotcom Convenience Claims |
| | | | BNT-PERP | | | | 0.000000000001818 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.000000003920000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CAKE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | COMP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CREAM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CRV-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DEFI-PERP | | | | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DYDX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.889486987850000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH-PERP | | | | -0.000000000000048 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.000608382850000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA | | | | 6.024190260000000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA_LOCKED | | | | 68.608161750000000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FLM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 316.052341795898600 | Class 17 - FTT Claims and Interests |
| | | | FTT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | GRT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | HBAR-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | HOLY-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | HT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | KAVA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | KSM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | MKR-PERP | | | | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | NEAR-PERP | | | | 0.000000000000909 | Class 7A - Dotcom Convenience Claims |
| | | | PERP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | RAY-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ROOK-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | RUNE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SLP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | 0.751700041715084 | Class 7A - Dotcom Convenience Claims |
| | | | SOL-PERP | | | | 0.000000000000369 | Class 7A - Dotcom Convenience Claims |
| | | | SRM | | | | 12.072568710000000 | Class 7A - Dotcom Convenience Claims |
| | | | SRM_LOCKED | | | | 311.681417810000000 | Class 7A - Dotcom Convenience Claims |
| | | | SRM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUSHI | | | | 0.000000010152500 | Class 7A - Dotcom Convenience Claims |

2336*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
1044*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims).
72725*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98357*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims) and as a Surviving Claim on the FTX Recovery Trust's One Hundred Fifteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims).
1053*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims).
3240*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Proofs of Claim (Customer Claims).

|  |  |  | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | | Debtor | Ticker Quantity | Plan Class |
| | | | SUSHI-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SXP-PERP | | | | | 0.000000000003637 | Class 7A - Dotcom Convenience Claims |
| | | | TRX-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | UNI-PERP | | | | | 0.000000000002046 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 2,844.770000000000000 | Class 3B - Other Secured Claims | | | 558.953387296273600 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | | 0.000000001492969 | Class 7A - Dotcom Convenience Claims |
| | | | YFI | | | | | 0.000000000100000 | Class 7A - Dotcom Convenience Claims |
| | | | YFII-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | YFI-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ZRX-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 389** | Name on file | FTX Trading Ltd. | NFT (3937462075959212251/THE HILL BY FTX #6624) | | | | West Realm Shires Services Inc. | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | USD | 420.790000000000000 | Class 2 - Other Priority Claims | | | 422.303471280000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92600 | Name on file | FTX Trading Ltd. | BTC | 6.338540780000000 | Class 5A - Dotcom Customer Entitlement Claims | | FTX Trading Ltd. | 6.338540780000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | LUNA2 | 131.501171300000000 | Class 5A - Dotcom Customer Entitlement Claims | | | 131.501171300000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | LUNA2 LOCKED | 306.836066400000000 | Class 5A - Dotcom Customer Entitlement Claims | | | 0.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | LUNA2 LOCKED | | | | | 306.836066400000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | LUNC | 423.616407090000000 | Class 5A - Dotcom Customer Entitlement Claims | | | 423.616407090000000 | Class 5A - Dotcom Customer Entitlement Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2849 | Name on file | FTX Trading Ltd. | 1INCH | | | | FTX Trading Ltd. | 19.496550840000000 | Class 7A - Dotcom Convenience Claims |
| | | | AKRO | | | | | 526.484417110000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALEPH | | | | | 105.450057330000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALGO | | | | | 45.980923630000000 | Class 7A - Dotcom Convenience Claims |
| | | | APE | | | | | 1.861710190000000 | Class 7A - Dotcom Convenience Claims |
| | | | AUD | | | | | 15.924151339197280 | Class 7A - Dotcom Convenience Claims |
| | | | AUDIO | | | | | 54.874888070000000 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX | | | | | 1.073313340000000 | Class 7A - Dotcom Convenience Claims |
| | | | AXS | | | | | 1.794859350000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAO | | | | | 22,779.170877000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAT | | | | | 7.429749200000000 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | | 0.393801000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BRZ | | | | | 13.707039250000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTT | | | | | 11,764,948.782994730000000 | Class 7A - Dotcom Convenience Claims |
| | | | C98 | | | | | 8.683045660000000 | Class 7A - Dotcom Convenience Claims |
| | | | CEL | | | | | 8.293814690000000 | Class 7A - Dotcom Convenience Claims |
| | | | CHZ | | | | | 115.681718700000000 | Class 7A - Dotcom Convenience Claims |
| | | | CLV | | | | | 58.722243680000000 | Class 7A - Dotcom Convenience Claims |
| | | | CONV | | | | | 1,744.028766810000000 | Class 7A - Dotcom Convenience Claims |
| | | | COPE | | | | | 38.268306520000000 | Class 7A - Dotcom Convenience Claims |
| | | | CRO | | | | | 222.665766680000000 | Class 7A - Dotcom Convenience Claims |
| | | | CUSDT | | | | | 153.787919100000000 | Class 7A - Dotcom Convenience Claims |
| | | | CVC | | | | | 43.936648280000000 | Class 7A - Dotcom Convenience Claims |
| | | | DAI | | | | | 2.525142800000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | | 11,689.077088370000000 | Class 7A - Dotcom Convenience Claims |
| | | | DFL | | | | | 529.211757430000000 | Class 7A - Dotcom Convenience Claims |
| | | | DMG | | | | | 256.888861530000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | | 1,675.093799120000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT | | | | | 1.383066700000000 | Class 7A - Dotcom Convenience Claims |
| | | | EDEN | | | | | 46.247103390000000 | Class 7A - Dotcom Convenience Claims |
| | | | EMB | | | | | 256.220532930000000 | Class 7A - Dotcom Convenience Claims |
| | | | ENJ | | | | | 17.248697570000000 | Class 7A - Dotcom Convenience Claims |
| | | | ENS | | | | | 2.154504770000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | | 0.013110580000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | | 0.012946300000000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA | | | | | 34.071789510000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTM | | | | | 94.015893550000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | | 13.963837750000000 | Class 17 - FTT Claims and Interests |
| | | | GAL | | | | | 0.966553610000000 | Class 7A - Dotcom Convenience Claims |
| | | | GALA | | | | | 1,001.467189380000000 | Class 7A - Dotcom Convenience Claims |
| | | | GMT | | | | | 2.085811340000000 | Class 7A - Dotcom Convenience Claims |
| | | | GRT | | | | | 97.831415620000000 | Class 7A - Dotcom Convenience Claims |
| | | | HNT | | | | | 0.000349010000000 | Class 7A - Dotcom Convenience Claims |
| | | | JET | | | | | 20.879793270000000 | Class 7A - Dotcom Convenience Claims |
| | | | JST | | | | | 247.486393480000000 | Class 7A - Dotcom Convenience Claims |
| | | | KIN | | | | | 680,907.386763760000000 | Class 7A - Dotcom Convenience Claims |
| | | | LINA | | | | | 1,713.015036320000000 | Class 7A - Dotcom Convenience Claims |
| | | | LINK | | | | | 3.335849980000000 | Class 7A - Dotcom Convenience Claims |
| | | | LOOKS | | | | | 2.111288510000000 | Class 7A - Dotcom Convenience Claims |
| | | | LRC | | | | | 26.659168380000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUA | | | | | 185.359709630000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | | 0.003059241824000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | | 0.007138230922000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | | 666.156348020000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC | | | | | 40.422812220000000 | Class 7A - Dotcom Convenience Claims |
| | | | MBS | | | | | 0.158624910000000 | Class 7A - Dotcom Convenience Claims |
| | | | MNGO | | | | | 12.797078500000000 | Class 7A - Dotcom Convenience Claims |
| | | | MOB | | | | | 10.693763840000000 | Class 7A - Dotcom Convenience Claims |
| | | | MTA | | | | | 36.192821710000000 | Class 7A - Dotcom Convenience Claims |
| | | | NEAR | | | | | 1.499137810000000 | Class 7A - Dotcom Convenience Claims |
| | | | ORBS | | | | | 131.817292450000000 | Class 7A - Dotcom Convenience Claims |
| | | | OXY | | | | | 128.643782440000000 | Class 7A - Dotcom Convenience Claims |
| | | | PEOPLE | | | | | 363.754544390000000 | Class 7A - Dotcom Convenience Claims |
| | | | QI | | | | | 177.020198800000000 | Class 7A - Dotcom Convenience Claims |
| | | | RAMP | | | | | 163.821212700000000 | Class 7A - Dotcom Convenience Claims |
| | | | RAY | | | | | 10.157363560000000 | Class 7A - Dotcom Convenience Claims |
| | | | REEF | | | | | 1,648.265401150000000 | Class 7A - Dotcom Convenience Claims |
| | | | REN | | | | | 87.622775600000000 | Class 7A - Dotcom Convenience Claims |
| | | | RSR | | | | | 424.857930660000000 | Class 7A - Dotcom Convenience Claims |
| | | | SAND | | | | | 41.127404740000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | | 7,436,225.848094610000000 | Class 7A - Dotcom Convenience Claims |
| | | | SKL | | | | | 48.584596030000000 | Class 7A - Dotcom Convenience Claims |
| | | | SLP | | | | | 391.724588780000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | | 1.333481040000000 | Class 7A - Dotcom Convenience Claims |
| | | | SPELL | | | | | 2,493.932134600000000 | Class 7A - Dotcom Convenience Claims |
| | | | STMX | | | | | 1,379.261404970000000 | Class 7A - Dotcom Convenience Claims |
| | | | STORJ | | | | | 10.886970280000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUN | | | | | 1,263.976676220000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUSHI | | | | | 5.446705950000000 | Class 7A - Dotcom Convenience Claims |
| | | | SXP | | | | | 25.685960560000000 | Class 7A - Dotcom Convenience Claims |
| | | | TLM | | | | | 25.983443200000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRU | | | | | 170.161716910000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | | 258.951027780000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRYB | | | | | 105.806731940000000 | Class 7A - Dotcom Convenience Claims |
| | | | UBXT | | | | | 367.708468330000000 | Class 7A - Dotcom Convenience Claims |
| | | | UNI | | | | | 2.552038130000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 2.055000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | | 0.000000010381390 | Class 7A - Dotcom Convenience Claims |
| | | | WRX | | | | | 24.624557810000000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | | 229.499239460000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89707* | Name on file | West Realm Shires Services Inc. | BTC | | | | West Realm Shires Services Inc. | 0.000000117982595 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | | 0.000000005632377 | Class 7B - U.S. Convenience Claims |
| | | | ETH | | | | | 0.000000001441556 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | | 0.000000001441556 | Class 7B - U.S. Convenience Claims |
| | | | KSHIB | | | | | 0.000000001000000 | Class 7B - U.S. Convenience Claims |
| | | | MKR | | | | | 0.000000002208030 | Class 7B - U.S. Convenience Claims |
| | | | NFT (3087445766538715651/THINKER_HEAD_OVER_THE_CITY #5) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (3635322699474603843/APEXDUCKS HALLOWEEN #1025) | | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4421148166422501327/THE HILL BY FTX #3327) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4574330386988556887/THE HILL BY FTX #8182) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4736105384036327081/DEEP #493) | | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (5406711705148078391/APEXDUCKS HALLOWEEN #2167) | | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | SHIB | | | | | 2.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | | 0.000000001459109 | Class 7B - U.S. Convenience Claims |
| | | | SUSHI | | | | | 0.000000009660760 | Class 7B - U.S. Convenience Claims |
| | | | USD | 518.000000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | | 226.517864475598660 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1892 | Name on file | FTX Trading Ltd. | ALCX | | | | FTX Trading Ltd. | 1.776000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATLAS | | | | | 9.483960000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-20210924 | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-PERP | | | | | 0.000061966930000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CHZ | | | | | 1,009.913379000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | | 40,100.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | | 0.000000001680473 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | | 6.119779189304783 | Class 17 - FTT Claims and Interests |
| | | | KIN | | | | | 6,464.491360000000000 | Class 7A - Dotcom Convenience Claims |

389**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
89707*: Claim was ordered modified via the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| | | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
| | | | LUNC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SNX | | | | 26.097714680000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | 0.000000006000000 | Class 7A - Dotcom Convenience Claims |
| | | | SPELL | | | | 13,600.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUSHI | | | | 32.500000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | THETA-20210924 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 120.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 3.278000000000000 | Class 2 - Other Priority Claims | | 96.534197620405250 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.240857143790153 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2330 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | BAO | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | BAT | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | BTC | 0.768848830000000 | Class 2 - Other Priority Claims | | 0.768848838379400 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | CHF | | | | 0.000000009566960 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | CHZ | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | DENT | | | | 2.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | DOGE | | | | 0.000000000203629 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | ETH | 2.321337420000000 | Class 2 - Other Priority Claims | | 2.321337420000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | ETHW | | | | 2.321852920000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | EUR | | | | 0.003805360000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | KIN | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | RSR | | | | 3.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | SXP | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | UBXT | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | USD | 52,477.990000000000000 | Class 2 - Other Priority Claims | | 0.000000005950330 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | USDT | 36,672.420000000000000 | Class 2 - Other Priority Claims | | 36,672.429460264980000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | XRP | | | | 2,079.296771820000000 | Class 5A - Dotcom Customer Entitlement Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3983 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000009255087 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | 0.120090330000000 | 503(b)(9) | | 0.000129860535499 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | 2.830700000000000 | 503(b)(9) | | 2.038721036144860 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | 2.830700000000000 | 503(b)(9) | | 2.830721036144860 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 0.000000007549069 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | 57.364400000000000 | 503(b)(9) | | 131.164370857756000 | Class 17 - FTT Claims and Interests |
| | | | TONCOIN-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 5,601.240000000000000 | 503(b)(9) | | 1.021642713685267 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 3,727.951153540000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 858** | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000039000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 2,000.000000000000000 | Class 2 - Other Priority Claims | | 2,002.427186900000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72726* | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAO | | | | 8.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | 0.021637790000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.002773030000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | 2,227.358301190000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | 75.571428840000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.022196820000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.022196820000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 0.000736234342681 | Class 7A - Dotcom Convenience Claims |
| | | | KIN | | | | 11.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC | | | | 25.848578830000000 | Class 7A - Dotcom Convenience Claims |
| | | | RSR | | | | 1.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | 862,574.354004120000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | 0.490238520000000 | Class 7A - Dotcom Convenience Claims |
| | | | SRM | | | | 9.266243030000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 227.781793690000000 | Class 7A - Dotcom Convenience Claims |
| | | | UBXT | | | | 2.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1,500.000000000000000 | Class 3B - Other Secured Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 11.479706370000000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 24.151063310000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523** | Name on file | West Realm Shires Services Inc. | USD | 1,500.000000000000000 | Class 2 - Other Priority Claims | West Realm Shires Services Inc. | 1,495.386461447238200 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2878 | Name on file | FTX Trading Ltd. | ANC-PERP | | | FTX Trading Ltd. | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | APE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.000012232282143 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CRO-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 0.000000400000000 | Class 17 - FTT Claims and Interests |
| | | | GMT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | GST-PERP | | | | -0.000000000001818 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC-PERP | | | | -0.000000000001364 | Class 7A - Dotcom Convenience Claims |
| | | | NFT (368202751219613194)/MONACO TICKET STUB #222) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (547395532811091704/FTX EU - WE ARE HERE! #96808) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | TRX | | | | 0.000436780000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 5,000.000000000000000 | 503(b)(9) & Class 3B - Other Secured Claims | | 4,557.452276156595000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000021195194 | Class 7A - Dotcom Convenience Claims |
| | | | USTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | WAVES-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 0.000000010000000 | Class 7A - Dotcom Convenience Claims |
| | | | YFII-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 987** | Name on file | FTX Trading Ltd. | AAVE | | | West Realm Shires Services Inc. | 2.803928230000000 | Class 7B - U.S. Convenience Claims |
| | | | ALGO | | | | 265.033029510000000 | Class 7B - U.S. Convenience Claims |
| | | | AVAX | | | | 26.119825030000000 | Class 7B - U.S. Convenience Claims |
| | | | BAT | | | | 274.694667420000000 | Class 7B - U.S. Convenience Claims |
| | | | BRZ | | | | 5.048212620000000 | Class 7B - U.S. Convenience Claims |
| | | | CUSDT | | | | 2.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | 23.665344380000000 | Class 7B - U.S. Convenience Claims |
| | | | ETH | | | | 4.172496150000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 7.170566980000000 | Class 7B - U.S. Convenience Claims |
| | | | GRT | | | | 294.793617310000000 | Class 7B - U.S. Convenience Claims |
| | | | LINK | | | | 213.156052020000000 | Class 7B - U.S. Convenience Claims |
| | | | LTC | | | | 13.428524179892117 | Class 7B - U.S. Convenience Claims |
| | | | MATIC | | | | 5,097.758560985554000 | Class 7B - U.S. Convenience Claims |
| | | | NEAR | | | | 25.914692096502980 | Class 7B - U.S. Convenience Claims |
| | | | NFT (345684920994620350/ENTRANCE VOUCHER #3466) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | SHIB | | | | 14.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | 0.000000005702000 | Class 7B - U.S. Convenience Claims |
| | | | SUSHI | | | | 324.622931910000000 | Class 7B - U.S. Convenience Claims |
| | | | TRX | | | | 11.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 14,106.100000000000000 | 503(b)(9) & Class 7B - U.S. Convenience Claims | | 0.000000207583372 | Class 7B - U.S. Convenience Claims |
| | | | USDT | | | | 2.114627820000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

858**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72726*: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
523**: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
987**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)