## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Sixtieth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92497 | Name on file | FTX Trading Ltd. | BTC | 1.930761595137094 | FTX Trading Ltd. | 1.930761595137094 |
| | | | CHZ | 26,407.321307599530000 | | 26,407.321307599530000 |
| | | | DOGE | 34,883.348830000000000 | | 34,883.348830000000000 |
| | | | ETH | 56.694852658409440 | | 56.694852658409440 |
| | | | ETHW | 0.000000004975229 | | 0.000000004975229 |
| | | | FTM | 0.000000008465188 | | 0.000000008465188 |
| | | | FTT | 1,250.088129549462600 | | 1,250.088129549462600 |
| | | | NEAR | 9,383.781321000000000 | | 9,383.781321000000000 |
| | | | RAY | 0.000000001360000 | | 0.000000001360000 |
| | | | SOL | 592.373575699583700 | | 592.373575699583700 |
| | | | SRM | 3,573.611998140000000 | | 3,573.61 |
| | | | SRM_LOCKED | 934.352531260000000 | | 934.352531260000000 |
| | | | SUSHI | 0.000000000379508 | | 0.000000000379508 |
| | | | USD | 0.000000006815477 | | 0.000000006815477 |
| | | | USDT | 24,525.777340813616000 | | 24,525.777340813616000 |
| | | | Other Activity Asserted: $425,459.28 - Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93525 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000004010960 | | 0.000000004010960 |
| | | | ATOM-1230 | 0.000000000000113 | | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC | 5.062024960000000 | | 5.062024960000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 3,360.343775036766000 | | 3,360.343775036766000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 106.023329701148900 | | 106.023329701148900 |
| | | | ETH-0930 | -0.000000000000085 | | -0.000000000000085 |
| | | | ETH-1230 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETHW | 1,078.508703341144600 | | 1,078.508703341144600 |
| | | | EUR | 1.072779549600000 | | 1.072779549600000 |
| | | | FTT | 150.022234505108600 | | 150.022234505108600 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: SEE ADDENDUM | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | SRM | 0.073285650000000 | | 0.073285650000000 |
| | | | SRM_LOCKED | 42.334686830000000 | | 42.334686830000000 |
| | | | STETH | 0.000000000455639 | | 0.000000000455639 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 70,667.727908526280000 | | 5,477.727908526280000 |
| | | | USDT | 0.000000004000000 | | 0.000000004000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: see the attached Addendum | | - see the attached Addendum | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92152 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.072461270000000 | | 0.072461270000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000036913001 | | 0.000000036913001 |
| | | | EUR | 0.000000036913001 | | 0.000000036913001 |
| | | | FTT | 0.052703917999756 | | 0.052703917999756 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | QTUM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,201.288119283076000 | | 5,201.288119283076000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 0.000000005614341 | | 0.000000005614341 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93638 | Name on file | West Realm Shires Services Inc. | AVAX | 571.169400000000000 | West Realm Shires Services Inc. | 393.126800000000000 |
| | | | LTC | 0.003784000000000 | | 0.003784000000000 |
| | | | MATIC | 0.017480770000000 | | 0.017480770000000 |
| | | | SOL | 0.016455170000000 | | 0.016455170000000 |
| | | | TRX | 0.000152000000000 | | 0.000152000000000 |
| | | | USD | 0.004722241879450 | | 0.004722241879450 |
| | | | USDT | 3,059.608500000000000 | | 3,169.069850011153400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.000000000272730 | | 0.000000000272730 |
| | | | ANC | 0.468193000000000 | | 0.468193000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 180,000.000000000000000 | | 180,000.000000000000000 |
| | | | ATOM | 0.000000007947370 | | 0.000000007947370 |
| | | | ATOM-PERP | 0.000000000120053 | | 0.000000000120053 |
| | | | AVAX | 0.000068156389910 | | 0.000068156389910 |
| | | | AVAX-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | BADGER | 0.005770420000000 | | 0.005770420000000 |
| | | | BADGER-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | BAL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.002249769766564 | | 0.002249769766564 |
| | | | BTC-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | CREAM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOOM | 0.098530000000000 | | 0.098530000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.000000015000000 | | 0.000000015000000 |
| | | | ETHMOON | 757.974865740000000 | | 757.974865740000000 |
| | | | ETH-PERP | 0.000000000002842 | | 0.000000000002842 |
| | | | ETHW | 0.000668633721112 | | 0.000668633721112 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.000000015034000 | | 25.000000015034000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 0.032615000000000 | | 0.032615000000000 |
| | | | KSM-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | LUNC-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | MAPS | 341.401325000000000 | | 341.401325000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB | 0.000000013172480 | | 0.000000013172480 |
| | | | MOONSHIT | 17.637100000000000 | | 17.637100000000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | RUNE-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | SHIT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SLRS | 0.845000000000000 | | 0.845000000000000 |
| | | | SOL-PERP | 0.00000000000026 | | 0.00000000000026 |
| | | | SRM | 28,658.447318470000000 | | 28,658.447318470000000 |
| | | | SRM_LOCKED | 28,618.820915620000000 | | 28,618.820915620000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,027.398040045340000 | | 1,027.398040045340000 |
| | | | USDT | 0.000184608350180 | | 1.449953888350180 |
| | | | WBTC | 0.000000009374239 | | 0.000000009374239 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: $121,343.86 - Our USD balance as of November 9 (less the 1027.40 listed above) was $121343.86, which was put into a futures position. When the news broke that FTX was insolvent, prices significantly decoupled from the actual market value. Price swings were 20-50%+ as there was no liquidity on the order books as all of the market makers ceased trading, which caused liquidations that should not have occurred, and there was an inability to close positions without moving prices significantly and forcing a liquidation. We believe we are entitled to our USD put into the futures position as the fraud orchestrated by FTX was the reason for prices decoupling from the market and our positions being liquidated. | | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92376 | Name on file | FTX Trading Ltd. | BEAR | 0.05553000000000 | | FTX Trading Ltd. | 0.05553000000000 |
| | | | BICO | 382.00000000000000 | | | 382.00000000000000 |
| | | | BNBBULL | 0.00066260000000 | | | 0.00066260000000 |
| | | | BULL | 0.00000755500000 | | | 0.00000755500000 |
| | | | DMGBULL | 0.00000222000000 | | | 0.00000222000000 |
| | | | EOSBEAR | 0.00473200000000 | | | 0.00473200000000 |
| | | | ETHBEAR | 0.05953000000000 | | | 0.05953000000000 |
| | | | ETHBULL | 0.00029020000000 | | | 0.00029020000000 |
| | | | LINKBULL | 0.00000766500000 | | | 0.00000766500000 |
| | | | MATICBULL | 0.00720200000000 | | | 0.00720200000000 |
| | | | SXPBULL | 0.00000003250000 | | | 0.00000003250000 |
| | | | TRX | 0.00007900000000 | | | 0.00007900000000 |
| | | | USD | 2.97345890901462 | | | 2.97345890901462 |
| | | | USDT | 22,047.418935012305000 | | | 22,047.418935012305000 |
| | | | XTZBULL | 0.00004668000000 | | | 0.00004668000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92171 | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | 16,855.215718000000000 | | | 16,855.215718000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 78093 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.00000000000056 | | FTX Trading Ltd. | -0.00000000000056 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 7,118.447632959358000 | | | 7,118.447632959358000 |
| | | | ETH-PERP | 30.997999999999100 | | | 30.997999999999100 |
| | | | ETHW | 0.00099923250000 | | | 0.00099923250000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | -1,125,770.866547684000000 |
| | | | USDT | 16.004612425540774 | | | 16.004612425540774 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 2,927,421.000000000000000 | | | 2,927,421.000000000000000 |
| | | | XRP-PERP | 2,071,679.000000000000000 | | | 2,071,679.000000000000000 |
| | | | Other Activity Asserted: See attachment - See attachment | | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92415 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AURY | 0.00000007698150 | | | 0.00000007698150 |
| | | | AVAX | 0.00000000231908 | | | 0.00000000231908 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | BTC | 0.00002816270574S | | | 0.00002816270574S |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000001000000 | | | 0.00000001000000 |
| | | | ETH-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | EUR | 0.00000000706548 | | | 0.00000000706548 |
| | | | FTT | 0.00000006828753 | | | 0.00000006828753 |
| | | | FTT-PERP | -0.00000000000728 | | | -0.00000000000728 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000113 | | | 0.00000000000113 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 0.000000012469388 | | 0.000000012469388 |
| | | | SOL-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | SUSHI | 0.000000008634310 | | 0.000000008634310 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 79,251.106973001000000 | | 79,251.106973001000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 11.153409187959307 | | 11.153409187959307 |
| | | | USDT | 0.268847697832507 | | 0.268847697832507 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: See Addendum - Yes same day FTX got frozen and takne down i bought TRX tokens for almost $30,000.00 USD i kindly demand my price i payed on the day of the crash is respected. See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92648 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ADA-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCX-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BAND-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.000000010592150 | | 0.000000010592150 |
| | | | BTC-MOVE-20210125 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20210603 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20210610 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20210611 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | -0.0000000000101913 | | -0.0000000000101913 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVX-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DFL | 0.0000000010000000 | | 0.0000000010000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000084364100 | | 0.0000000084364100 |
| | | | EDEN-PERP | -0.0000000000003637 | | -0.0000000000003637 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000100000000 | | 0.0000000100000000 |
| | | | ETH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | FB | 75.411203921480050 | | 75.411203921480050 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000003637 | | 0.0000000000003637 |
| | | | FLOW-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | FLUX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.000000076655446 | | 25.000000076655446 |
| | | | FTT-PERP | -0.0000000000000502 | | -0.0000000000000502 |
| | | | FXS-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GBP | 0.0000000009226615 | | 0.0000000009226615 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | HT-PERP | 0.0000000000000284 | | 0.0000000000000284 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JET | 0.0000000010000000 | | 0.0000000010000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | MPLX | 18,305.00000000000000 | | 18,305.00000000000000 |
| | | | MSOL | 1,564.93040875365680 | | 1,564.93040875365680 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NPXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | POLIS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SOL | 0.00000024425615 | | 0.00000024425615 |
| | | | SOL-PERP | -0.00000000000083 | | -0.00000000000083 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 98.20881209000000 | | 98.20881209000000 |
| | | | SRM_LOCKED | 807.07383577000000 | | 807.07383577000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRYB | 0.00000001182090 | | 0.00000001182090 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 9,519.57519416287000 | | 9,519.57519416287000 |
| | | | USDT | 0.00000005079130 | | 0.00000005079130 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93107 | Name on file | FTX Trading Ltd. | BRZ | 0.98900000000000 | FTX Trading Ltd. | 0.98900000000000 |
| | | | BTC | 0.00009636000000 | | 0.00009636000000 |
| | | | ETH | 1.13877200000000 | | 1.13877200000000 |
| | | | FTT | 0.02463262408549 7 | | 0.02463262408549 7 |
| | | | GODS | 0.08902000000000 | | 0.08902000000000 |
| | | | GOG | 0.75480000000000 | | 0.75480000000000 |
| | | | LTC | 0.00390000000000 | | 0.00390000000000 |
| | | | MATIC | 0.99000000000000 | | 0.99000000000000 |
| | | | SOL | 0.00974000000000 | | 0.00974000000000 |
| | | | SPELL | 87.24000000000000 | | 87.24000000000000 |
| | | | USD | 0.42980917185000 0 | | 0.42980917185000 0 |
| | | | USDT | 0.00000005203370 | | 0.00000005203370 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders," "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92701 | Name on file | FTX Trading Ltd. | AR-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00009587232935 | | 0.00009587232935 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 5.83200000000000 | | 5.83200000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | USD | 0.81251830366580 | | 0.81251830366580 |
| | | | USDT | 1.25641479290472 | | 1.25641479290472 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See addendum | See addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders," "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92804 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.31464677000000 | | 1.31464677000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | 0.00813313381070 | | 0.00813313381070 |
| | | | USDT | 111.80243538029228 | | 111.80243538029228 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders," "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22819* | Name on file | FTX Trading Ltd. | BTC | 0.00000000001356265 | West Realm Shires Services Inc. | 0.00000000001356265 |
| | | | USD | 0.00009938785260 | | 0.00009938785260 |
| | | | Other Activity Asserted: 0.02061 BTC - The BTC share price FTX used to calculate the swaps from USDC to BTC were INFLATED compared to the ACTUAL BTC price on 11/8/22. I executed a swap using Ledger via FTX.US from USDC ($2,048.60) to BTC on 11/8/22 at 10:56AM. The BTC swap price should have been ~ $16,489. However, FTX used the INFLATED BTC price of $19,676 for the swap. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders," "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92215 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | 2.21559809786990 | | 2.21559809786990 |
| | | | AAVE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ADA-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | ALCX | 0.00000000010000 | | 0.00000000010000 |
| | | | ALCX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ALGO-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-20201225 | 0.00000000000003 | | 0.00000000000003 |
| | | | ALT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | APE-PERP | 0.00000000000083 | | 0.00000000000083 |
| | | | AR-PERP | 0.00000000000125 | | 0.00000000000125 |
| | | | ASD-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20201225 | -0.00000000000028 | | -0.00000000000028 |
| | | | ATOM-PERP | 0.00000000000088 | | 0.00000000000088 |
| | | | AUDIO-PERP | 0.00000000000568 | | 0.00000000000568 |
| | | | AVAX-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | AXS | 0.00000001000000 | | 0.00000001000000 |
| | | | AXS-PERP | 0.00000000000092 | | 0.00000000000092 |
| | | | BADGER-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAL-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | BAND-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | BAO | 0.00000010000000 | | 0.00000010000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | BNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000004454 | | 0.0000000000004454 |
| | | | BSV-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000006 | | 0.0000000000000006 |
| | | | BTC | 1.2423702455649439 | | 1.2423702455649439 |
| | | | BTC-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | -1.2300000000000000 | | -1.2300000000000000 |
| | | | BTMX-20201225 | -0.0000000000003637 | | -0.0000000000003637 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000000010504000 | | 0.0000000010504000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000369 | | -0.0000000000000369 |
| | | | CELO-PERP | -0.0000000000000206 | | -0.0000000000000206 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | COMP | 0.0000000000440000 | | 0.0000000000440000 |
| | | | COMP-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMPBULL | 0.0000000003000000 | | 0.0000000003000000 |
| | | | COMP-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | CONV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COPE | 990.3756700000000000 | | 990.3756700000000000 |
| | | | CREAM-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | DAWN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | -0.0000000000002227 | | -0.0000000000002227 |
| | | | DOGE-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | DRGN-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000090 | | -0.0000000000000090 |
| | | | EDEN-PERP | 0.0000000000000170 | | 0.0000000000000170 |
| | | | EGLD-PERP | 0.0000000000000030 | | 0.0000000000000030 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000397 | | 0.0000000000000397 |
| | | | ETC-PERP | 0.0000000000000085 | | 0.0000000000000085 |
| | | | ETH | 21.1970000220117832 | | 21.1970000220117832 |
| | | | ETH-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000016770000 | | 0.0000000016770000 |
| | | | ETH-PERP | -20.3560000000000000 | | -20.3560000000000000 |
| | | | ETHW | 0.0000714360178310 | | 0.0000714360178310 |
| | | | EXCH-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | -3,007.0000000000000000 | | -3,007.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000152 | | 0.0000000000000152 |
| | | | FLM-PERP | -0.0000000000002046 | | -0.0000000000002046 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000008625433 | | 0.0000000008625433 |
| | | | FTT-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRTBULL | 0.0000000002700000 | | 0.0000000002700000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | HOLY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000002227 | | -0.0000000000002227 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | KSOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20201225 | -0.0000000000000021 | | -0.0000000000000021 |
| | | | LINK-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | LUNC-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000000216128 | | 0.0000000000216128 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | MEDIA-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | MER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOON | 0.06000000000000 | | 0.06000000000000 |
| | | | MTA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | MVDA10-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MVDA25-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000001037 | | 0.00000000001037 |
| | | | NEO-PERP | 0.00000000000115 | | 0.00000000000115 |
| | | | NFT (55664300251140562BENG THE HILL BY FTX #42092] | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | OMG-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | -19,736.80000000000000 | | -19,736.80000000000000 |
| | | | PERP | 0.00000001000000 | | 0.00000001000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000001136 | | -0.00000000001136 |
| | | | PRIV-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | PUNDIX-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR | 0.00000000171360 | | 0.00000000171360 |
| | | | RNDR-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | RON-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 3.03092550896680 | | 3.03092550896680 |
| | | | RUNE-20201225 | -0.00000000000227 | | -0.00000000000227 |
| | | | RUNE-PERP | 0.00000000001207 | | 0.00000000001207 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.49608968000000 | | 0.49608968000000 |
| | | | SRM_LOCKED | 6.98773223000000 | | 6.98773223000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | THETA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | UNISWAP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 50,349.08431306592000 | | 50,349.08431306592000 |
| | | | USDT | 1,048.52436321078520 0 | | 1,048.52436321078520 0 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000653 | | -0.00000000000653 |
| | | | YFI | 0.00000001000000 | | 0.00000001000000 |
| | | | YFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000019 | | 0.00000000000019 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92398 | Name on file | FTX Trading Ltd. | BRZ | 0.00788336000000 | FTX Trading Ltd. | 0.00788336000000 |
| | | | BTC | 0.21270000000000 | | 0.21270000000000 |
| | | | USDT | 1.06456300865235 | | 1.06456300865235 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92420 | Name on file | West Realm Shires Services Inc. | AAVE | 4.753523590000000 | West Realm Shires Services Inc. | 4.753523590000000 |
| | | | BAT | 11.487162140000000 | | 11.487162140000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | BRZ | 31.227972350000000 | | 31.227972350000000 |
| | | | BTC | 7.000809160000000 | | 7.000809160000000 |
| | | | CUSDT | 74.570198910000000 | | 74.570198910000000 |
| | | | DOGE | 39,852.620315513580000 | | 39,852.620315513580000 |
| | | | ETH | 5.239571640000000 | | 5.239571640000000 |
| | | | ETHW | 5.238165530000000 | | 5.238165530000000 |
| | | | GRT | 1,557.662980420000000 | | 1,557.662980420000000 |
| | | | LINK | 83.880500560000000 | | 83.880500560000000 |
| | | | MATIC | 747.366633140000000 | | 747.366633140000000 |
| | | | MKR | 0.712325360000000 | | 0.712325360000000 |
| | | | NFT (440541246294705866/CRASHING OF THE WAVES ) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 31.639477500000000 | | 31.639477500000000 |
| | | | SOL | 2,033.525188687667400 | | 2,033.525188687667400 |
| | | | SUSHI | 346.533145860000000 | | 346.533145860000000 |
| | | | TRX | 96.929034250000000 | | 96.929034250000000 |
| | | | UNI | 94.907433250000000 | | 94.907433250000000 |
| | | | USD | 0.000000012334029 | | 0.000000012334029 |
| | | | USDT | 0.000000003433550 | | 0.000000003433550 |
| | | | YFI | 0.013618020000000 | | 0.013618020000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10194 | Name on file | FTX Trading Ltd. | CHZ-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | NEAR | 0.018372010000000 | | 0.018372010000000 |
| | | | TLM | 0.360000000000000 | | 0.360000000000000 |
| | | | TRX | 0.548825000000000 | | 0.548825000000000 |
| | | | USD | 238.942802060165950 | | 238.942802060165950 |
| | | | USDT | 19.006085041733403 | | 19.006085041733403 |
| | | | Other Activity Asserted: I do not remember exactly - My CHZ futures that I opened before ftx closed were unfairly liquidated. The dates of my transactions; 11.11.2022 15:52:40 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92797 | Name on file | FTX Trading Ltd. | KIN | 0.000000000000000 | FTX Trading Ltd. | 56,658,264.550355450000000 |
| | | | USD | 0.000000003159587 | | 0.000000003159587 |
| | | | USDT | 18,734.000000000000000 | | 0.000000000000400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92520 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006489314 | | 0.000000006489314 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 0.000000006377393 | | 0.000000006377393 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000004191417 | | 0.000000004191417 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000000570807 | | 0.000000000570807 |
| | | | TRX | 0.785600000000000 | | 0.785600000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 245,498.918090205320000 | | 245,498.918090205320000 |
| | | | USDT | 0.000000017785133 | | 0.000000017785133 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77549 | Name on file | FTX Trading Ltd. | AAVE | -1.521807882914395 | FTX Trading Ltd. | -1.521807882914395 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | -10.009373950609744 | | -10.009373950609744 |
| | | | ASD | 22,067.871923780538000 | | 22,067.871923780538000 |
| | | | ASD-PERP | 0.000000000084583 | | 0.000000000084583 |
| | | | ATOM | -4.022168498208079 | | -4.022168498208079 |
| | | | AVAX | -6.421786876373374 | | -6.421786876373374 |
| | | | BAL-0325 | 0.000000000000099 | | 0.000000000000099 |
| | | | BAL-0624 | 0.000000000000227 | | 0.000000000000227 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BAL-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | BAND | 0.000000008762785 | | 0.000000008762785 |
| | | | BAND-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | BCH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 225,386.037905107570000 | | 225,386.037905107570000 |
| | | | BRZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-0624 | 0.00000000000042 | | 0.00000000000042 |
| | | | BSV-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BTC | -0.00030032585852 | | -0.00030032585852 |
| | | | BTC-MOVE-0906 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0915 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000001686722 | | 0.00000000001686722 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-1230 | -0.00000000000046 | | -0.00000000000046 |
| | | | COMP-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | CUSDT-P00 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DOGE | -24.117654893406150 | | -24.117654893406150 |
| | | | DOT | -0.001923610117965 | | -0.001923610117965 |
| | | | DRGN-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-0325 | -0.00000000006821 | | -0.00000000006821 |
| | | | EDEN-0624 | 0.00000000029103 | | 0.00000000029103 |
| | | | EDEN-PERP | 0.00000000006821 | | 0.00000000006821 |
| | | | EOS-1230 | 0.00000000002273 | | 0.00000000002273 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | -0.041266343767084 | | -0.041266343767084 |
| | | | ETHW | 0.00587250000000 | | 0.00587250000000 |
| | | | EUR | 3,950.00000000000000 | | 3,950.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | HT | 0.00000000008691540 | | 0.00000000008691540 |
| | | | HT-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | LEO | 0.249678083840536 | | 0.249678083840536 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | -0.004523181945526 | | -0.004523181945526 |
| | | | LTC | -0.001867607397280 | | -0.001867607397280 |
| | | | MKR | -0.003199607640551 | | -0.003199607640551 |
| | | | OKB | 0.00000000094188809 | | 0.00000000094188809 |
| | | | OKB-1230 | 0.00000000000063 | | 0.00000000000063 |
| | | | OKB-PERP | -0.00000000001354 | | -0.00000000001354 |
| | | | PRIV-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN | 0.403221696401490 | | 0.403221696401490 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000000003884270 | | 0.00000000003884270 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.034060218470325 | | 0.034060218470325 |
| | | | TRX | -162.675429126374270 | | -162.675429126374270 |
| | | | TRYB | -619,142.051262478000000 | | -619,142.051262478000000 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | -6.861027616186107 | | -6.861027616186107 |
| | | | UNISWAP-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 185,825.340000000000000 | | 73,002.237839164940000 |
| | | | USDT | 872.481315222145100 | | 872.481315222145100 |
| | | | WAVES-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | -0.003833992046966 | | -0.003833992046966 |
| | | | XTZ-0325 | -0.00000000000909 | | -0.00000000000909 |
| | | | XTZ-PERP | 0.00000000000454 | | 0.00000000000454 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92091 | Name on file | FTX Trading Ltd. | CAD | 441.957132573458600 | FTX Trading Ltd. | 441.957132573458600 |
| | | | ETH | 139.193211220000000 | | 139.193211220000000 |
| | | | USD | 0.000000013659834 | | 0.000000013659834 |
| | | | Other Activity Asserted: See addendum | See addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92537 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005458768 | FTX Trading Ltd. | 0.000000005458768 |
| | | | BTC | 0.325245853604301 | | 0.325245853604301 |
| | | | FTT | 25.550360713881346 | | 25.550360713881346 |
| | | | USD | 0.000175105844933 | | 0.000175105844933 |
| | | | USDT | 0.000000019860563 | | 0.000000019860563 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92060 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC-MOVE-1105 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | 35.0000000000000 | | 35.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.09498000000000 | | 25.09498000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 34,222.76236318332000 | | 34,222.76236318332000 |
| | | | XRP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | Other Activity Asserted: See addendum | - See addendum | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92235 | Name on file | FTX Trading Ltd. | CAD | 0.00000013148435 | FTX Trading Ltd. | 0.00000013148435 |
| | | | ENS | 0.00157962000000 | | 0.00157962000000 |
| | | | ETH | 11.64255816573577 | | 11.64255816573577 |
| | | | SOL | 881.43006501000000 | | 881.43006501000000 |
| | | | TRX | 0.00006000000000 | | 0.00006000000000 |
| | | | USD | 40,262.03974185471000 | | 40,262.03974185471000 |
| | | | USDT | 0.00000023851378 | | 0.00000023851378 |
| | | | WBTC | 0.00000164000000 | | 0.00000164000000 |
| | | | Other Activity Asserted: See "######## - FTX Claims Addendum" | - See "######## - FTX Claims Addendum" | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92338 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000002899 | | 0.00000000002899 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BNB | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 8.58097369708327 | | 8.58097369708327 |
| | | | BTC-PERP | -8.58100000000000 | | -8.58100000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000009094 | | 0.00000000009094 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000168796 | | 0.00000000168796 |
| | | | ETH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EUR | 0.00000009866959 | | 0.00000009866959 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 155.01682531962072 | | 155.01682531962072 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.00000000935124 | | 0.00000000935124 |
| | | | OMG-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 13,711.76349690653461 | | 160,515.51149690655000 |
| | | | USDT | 509.63246081705960 | | 509.63246081705960 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: see addendum | - see addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92508 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000002380 | West Realm Shires Services Inc. | 0.00000000002380 |
| | | | ETH | -0.00000010000000 | | -0.00000010000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.000000000705353 | | 0.000000000705353 |
| | | | LINK | 0.000000001374000 | | 0.000000001374000 |
| | | | SOL | 182.417376110000000 | | 182.417376110000000 |
| | | | USD | 0.000000016140041 | | 0.000000016140041 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.  In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92589 | Name on file | FTX Trading Ltd. | AVAX | 11.400000000000000 | FTX Trading Ltd. | 11.400000000000000 |
| | | | BNB | 3.650000000000000 | | 3.650000000000000 |
| | | | BTC | 0.129600000000000 | | 0.129600000000000 |
| | | | ETH | 1.507000000000000 | | 1.507000000000000 |
| | | | ETHW | 1.368000000000000 | | 1.368000000000000 |
| | | | EUR | 0.000000007640783 | | 0.000000007640783 |
| | | | LUNA2 | 2.678966015000000 | | 2.678966015000000 |
| | | | LUNA2_LOCKED | 6.250920701000000 | | 6.250920701000000 |
| | | | LUNC | 583,350.490000000000000 | | 583,350.490000000000000 |
| | | | SOL | 10.950000000000000 | | 10.950000000000000 |
| | | | USD | 0.000000016535060 | | 0.000000016535060 |
| | | | USDT | 647.015079845073000 | | 647.015079845073000 |
| | | | XRP | 809.000000000000000 | | 809.000000000000000 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.  In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92464 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 2.139761108495000 | | 2.139761108495000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000001916200 | | 0.000000001916200 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000009173921 | | 0.000000009173921 |
| | | | FTT | 1.999999998447180 | | 1.999999998447180 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.931275341000000 | | 0.931275341000000 |
| | | | LUNA2_LOCKED | 2.172975796000000 | | 2.172975796000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000000670000 | | 0.000000000670000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002244076079284 | | 0.002244076079284 |
| | | | USDT | 0.000000004512500 | | 0.000000004512500 |

Other Activity Asserted: See Addendum - See Addendum | 0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.  In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92764 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000000790030 | | 0.000000000790030 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000019590307 | | 0.000000019590307 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.169700057492160 | | 0.169700057492160 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0816 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0817 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0825 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0826 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0829 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0831 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0902 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0908 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1013 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0729 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | DAI | 0.000000005000000 | | 0.000000005000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000102707400 | | 0.000000102707400 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.558000018479760 | | 0.558000018479760 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000410500 | | 0.000000000410500 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000010102900 | | 0.000000010102900 |
| | | | EUR | 1,910.354941101727300 | | 1,910.354941101727300 |
| | | | EURT | 100.000000000000000 | | 100.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 31.247936264792404 | | 31.247936264792404 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000000127840 | | 0.000000000127840 |
| | | | LUNC-PERP | 0.000000000011642 | | 0.000000000011642 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000009847930 | | 0.000000009847930 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (44073669090190979/THE HILL BY FTX #37629) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000006000000 | | 0.000000006000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000014105799 | | 0.000000014105799 |
| | | | SOL-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000000010892196 | | 0.000000010892196 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000009200000000 | | 0.000009200000000 |
| | | | USD | 4.800505922006571 | | 4.800505922006571 |
| | | | USDT | 0.000000014473369 | | 0.000000014473369 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000003135550 | | 0.000000003135550 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93621 | Name on file | FTX Trading Ltd. | AAVE | 2.56951170000000 | FTX Trading Ltd. | 2.56951170000000 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 22.25515821100000 | | 22.25515821100000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 125,875.07900000000000 | | 125,875.07900000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00003951600000 | | 0.00003951600000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 5.15769485540000 | | 5.15769485540000 |
| | | | DEFIBULL | 17.56066284000000 | | 17.56066284000000 |
| | | | DOGE | 0.23897000000000 | | 0.23897000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00065848000000 | | 0.00065848000000 |
| | | | ETHBULL | 6.24907519700000 | | 6.24907519700000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00065848000000 | | 0.00065848000000 |
| | | | FTM | 0.26603000000000 | | 0.26603000000000 |
| | | | FTT | 0.04976700000000 | | 0.04976700000000 |
| | | | LUNA2 | 3.52572400600000 | | 3.52572400600000 |
| | | | LUNA2_LOCKED | 8.22668934600000 | | 8.22668934600000 |
| | | | LUNC | 11.35772800000000 | | 11.35772800000000 |
| | | | MANA | 0.23412000000000 | | 0.23412000000000 |
| | | | MATIC | 9.33120000000000 | | 9.33120000000000 |
| | | | RAY | 300.70358000000000 | | 300.70358000000000 |
| | | | SHIB | 95,476,744.00000000000000 | | 95,476,744.00000000000000 |
| | | | SOL | 78.50589930000000 | | 78.50589930000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 90.25246084503420 | | 90.25246084503420 |
| | | | USDT | 0.00000000603723 | | 0.00000000603723 |
| | | | XRP | 0.92066000000000 | | 0.92066000000000 |
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92460 | Name on file | FTX Trading Ltd. | AAVE | 0.05815529000000 | FTX Trading Ltd. | 0.05815529000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | BNT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 2.15671435500000 | | 2.15671435500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000198 | | 0.00000000000198 |
| | | | EOS-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | ETH | 18.61519782250000 | | 18.61519782250000 |
| | | | ETH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHW | 18.61519782250000 | | 18.61519782250000 |
| | | | EUR | 338.55469800500000 | | 338.55469800500000 |
| | | | FTT | 0.01394748500000 | | 0.01394748500000 |
| | | | FTT-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | SNX | 0.02570620000000 | | 0.02570620000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 23.12050964000000 | | 23.12050964000000 |
| | | | SRM_LOCKED | 93.87949036000000 | | 93.87949036000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000009047856 | | 0.00000009047856 |
| | | | USD | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT | 0.00000012914091 | | 0.00000012914091 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92352 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB | 0.000000003402574 | | | 0.000000003402574 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.000889458660000 | | | 0.000889458660000 |
| | | | ETH-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | FTT | 0.000000009940661 | | | 0.000000009940661 |
| | | | FTT-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA | 0.283000000000000 | | | 0.283000000000000 |
| | | | NFT (35922364017883134B/THE HILL BY FTX #38295) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.000000012924023 | | | 0.000000012924023 |
| | | | USDT | 2,338.774710882954400 | | | 2,338.774710882954400 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11722 | Name on file | West Realm Shires Services Inc. | MKR | Undetermined* | | West Realm Shires Services Inc. | 0.000000007609676 |
| | | | PAXG | | | | 0.000000008060762 |
| | | | SOL | | | | 0.000000005034054 |
| | | | USD | | | | 1.969331022528098 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92172 | Name on file | FTX Trading Ltd. | BTC | 2.092502242000000 | | FTX Trading Ltd. | 2.092502242000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | -0.006170927705720 | | | -0.006170927705720 |
| | | | SOL | 0.004280000000000 | | | 0.004280000000000 |
| | | | STX-PERP | 458.000000000000000 | | | 458.000000000000000 |
| | | | USD | -18,555.469490115298000 | | | -18,555.469490115298000 |
| | | | USDT | 0.003379043711330 | | | 0.003379043711330 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92585 | Name on file | FTX Trading Ltd. | BTC | 0.257814638704470 | | FTX Trading Ltd. | 0.257814638704470 |
| | | | ETH | 1.515022629861000 | | | 1.515022629861000 |
| | | | ETHW | 1.506779603796000 | | | 1.506779603796000 |
| | | | USD | 0.009180249400000 | | | 0.009180249400000 |
| | | | USDT | 1.417776608815383 | | | 1.417776608815383 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93071 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 10,743.040680922400000 | | | 10,743.040680922400000 |
| | | | AUDIO | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 10,229.865161050000000 | | | 10,229.865161050000000 |
| | | | ETH | 22.419932275996715 | | | 22.419932275996715 |
| | | | ETHW | 12.099813400000000 | | | 12.099813400000000 |
| | | | MATH | 1.000000000000000 | | | 1.000000000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92443 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000000041964 | | | 0.000000000041964 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.044041390000000 | | | 0.044041390000000 |
| | | | BSV-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.071901577539380 | | | 0.071901577539380 |
| | | | DOGE | 0.000000007360890 | | | 0.000000007360890 |
| | | | ETH | 0.000000002000000 | | | 0.000000002000000 |
| | | | FTT | 0.000000006613300 | | | 0.000000006613300 |
| | | | LTC | 0.359970001696623 | | | 0.359970001696623 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000086881341988 | | | 0.000086881341988 |
| | | | USDT | 2.000087168866361 | | | 2.000087168866361 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36055 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000002 |
| | | | AVAX | 49.58363200985600 | | 4.19020266985600 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0704 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0923 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0928 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-1002 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 2.50000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00046580000000 | | 0.00046580000000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 0.00046580000000 | | 0.00046580000000 |
| | | | FTT | 25.86154223000000 | | 25.86154223000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GBP | 15,000.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JOE | 0.26780000000000 | | 0.26780000000000 |
| | | | LTC | 0.00288907000000 | | 0.00288907000000 |
| | | | LUNC-PERP | 0.00000000000067 | | 0.00000000000067 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (35155735008945025)/THE HILL BY FTX #40129) | | | 1.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00436600000000 | | 0.00436600000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 15,608.70000000000000 | | 29.24939752929397 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92445 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03688753000000 | | 0.03688753000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 200.00000000000000 | | 200.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 15.00000000000000 | | 15.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 54.20084940000000 | | 54.20084940000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 6.00000000000000 | | 6.00000000000000 |
| | | | SOL | 8.87437702932090 6 | | 8.87437702932090 6 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00014823131080 4 | | 0.00014823131080 4 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92525 | Name on file | FTX Trading Ltd. | BTC | 0.15685483000000 0 | FTX Trading Ltd. | 0.15685483000000 0 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 5.15908070000000 | | 5.15908070000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.07800211000000 | | 0.07800211000000 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 5,312.04366000000000 | | 5,312.04366000000000 |
| | | | SOL | 0.42879990000000 | | 0.42879990000000 |
| | | | SRM | 34.14880353000000 | | 34.14880353000000 |
| | | | SRM_LOCKED | 218.76737229000000 | | 218.76737229000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG | 3,794.00000000000000 | | 3,794.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 33,312.83657367488000 | | 33,312.83657367488000 |
| | | | USDT | 1,014.09749170861950 0 | | 1,014.09749170861950 0 |
| | | | Other Activity Asserted: See Addendum in Attachments - See Addendum in Attachments | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92413 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001807745 | FTX Trading Ltd. | 0.000000001807745 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX | 0.000000000484162 | | 0.000000000484162 |
| | | | BTC | 0.987139938014475 | | 0.987139938014475 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006160000 | | 0.000000006160000 |
| | | | ETH | 0.000000001299348 | | 0.000000001299348 |
| | | | FTT | 0.000000001753548 | | 0.000000001753548 |
| | | | SOL | 0.000000000446315 | | 0.000000000446315 |
| | | | USD | 0.000000008225306 | | 0.000000008225306 |
| | | | USDT | 24,334.473308828330000 | | 24,334.473308828330000 |

Other Activity Asserted: See Addendum - See Addendum                                                  0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92502 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000001040000000 | | 0.000001040000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000781200000000 | | 0.000781200000000 |
| | | | ETHW | 0.000581200000000 | | 0.000581200000000 |
| | | | EUR | 0.509903330000000 | | 0.509903330000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS | 0.071520000000000 | | 0.071520000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.770400000000000 | | 0.770400000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.006184762326000 | | 0.006184762326000 |
| | | | LUNA2_LOCKED | 0.014433112090000 | | 0.014433112090000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005600000000000 | | 0.005600000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 72,686.989496888490000 | | 72,686.989496888490000 |
| | | | USTC | 0.875483000000000 | | 0.875483000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: See Addendum - See Addendum                                                  0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92339 | Name on file | FTX Trading Ltd. | ADA-PERP | 107.000000000000000 | FTX Trading Ltd. | -59.000000000000000 |
| | | | BTC | 0.342193573458693 | | 0.342193573458693 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0618 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0619 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0702 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0703 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0918 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-1002 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-1031 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00220000000000 | | -0.00119999999999 |
| | | | DOGE-PERP | 548.00000000000000 | | 548.00000000000000 |
| | | | ETC-PERP | 2.20000000000000 | | 2.20000000000000 |
| | | | ETH-PERP | 0.03900000000000 | | 0.03900000000000 |
| | | | FIL-PERP | 0.00000000000000 | | -0.00000000000706 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 4.70000000000100 | | 4.70000000000100 |
| | | | LUNC-PERP | 0.00000000000000 | | -0.00000000000028 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000026 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | -0.00000000000015 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 297.98000000000000 | | -434.15561850291800 |
| | | | USDT | 3.85899608300000 | | 3.85899608300000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See addendum | | See addendum | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92626 | Name on file | FTX Trading Ltd. | AVAX | 3,608.61423300000000 | FTX Trading Ltd. | 3,608.61423300000000 |
| | | | ETH | 127.65981994000000 | | 127.65981994000000 |
| | | | ETHW | 973.88100351000000 | | 973.88100351000000 |
| | | | SOL | 7,375.91859270000000 | | 7,375.91859270000000 |
| | | | USD | 5.26545513990500 | | 5.26545513990500 |
| | | | USDT | 0.00000000462977 | | 0.00000000462977 |
| | | | Other Activity Asserted: See Addendum | | See Addendum | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92478 | Name on file | FTX Trading Ltd. | BTC | 1.11052498000000 | FTX Trading Ltd. | 1.11052498000000 |
| | | | ETH | 0.00000000859377 | | 0.00000000859377 |
| | | | USD | 7.12595900817589 | | 7.12595900817589 |
| | | | Other Activity Asserted: See Addendum | | See Addendum | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 61735 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALTBEAR | 9,016.00000000000000 | | 9,016.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASDBEAR | 6,174.00000000000000 | | 6,174.00000000000000 |
| | | | BEAR | 0.00000000835149 | | 0.00000000835149 |
| | | | BTC | 0.00000000360000 | | 0.00000000360000 |
| | | | BTC-MOVE-0612 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2022Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000400000 | | 0.00000000400000 |
| | | | CEL-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBEAR | 5,179,920.60000000600000 | | 5,179,920.60000000600000 |
| | | | DEFIBULL | 1.43800000645883 | | 1.43800000645883 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGEBULL | 8.66460000000000 | | 8.66460000000000 |
| | | | ETH | 0.00000000253604 | | 0.00000000253604 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.01916546737251 | | 0.01916546737251 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | -0.00000000000135 | | -0.00000000000135 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 107.50000000000000 | | 107.50000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.13643637500000 | | 1.13643637500000 |
| | | | LUNA2_LOCKED | 2.65168487500000 | | 2.65168487500000 |
| | | | LUNC | 247,461.41327200000000 | | 247,461.41327200000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETAHEDGE | 0.00033800000000 | | 0.00033800000000 |
| | | | TRX | 1,715.00000000000000 | | 1,715.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3.274334460116732 | | 3.274334460116732 |
| | | | USDT | 0.144563012101757 | | 0.144563012101757 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 100005 - The day before they closed the site I sold other assets that were there but they served me at an unfavorable price, losing up to 50% of the true value | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92114 | Name on file | FTX Trading Ltd. | ADA-PERP | -139,322.00000000000000 | FTX Trading Ltd. | -139,322.00000000000000 |
| | | | AXS-PERP | -3,350.90000000000000 | | -3,350.90000000000000 |
| | | | BCH-PERP | -301.95800000000000 | | -301.95800000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | -438.28000000000000 | | -438.28000000000000 |
| | | | BTC | 39.96167057325930 | | 39.96167057325930 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX | 0.00450615000000 | | 0.00450615000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.07070500000000 | | 0.07070500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -6,314.70000000000000 | | -6,314.70000000000000 |
| | | | ETH | 600.01956194534800 | | 600.01956194534800 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 205.32401049295936 | | 205.32401049295936 |
| | | | EUR | 400,082.73240779864000 | | 400,082.73240779864000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.00000000000000 | | 150.00000000000000 |
| | | | FTT-PERP | -57,970.50000000000000 | | -57,970.50000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 28,085.00000000000000 | | 28,085.00000000000000 |
| | | | LTC-PERP | -706.05000000000000 | | -706.05000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB | 20,397.10198500000000 | | 20,397.10198500000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00463000000000 | | 0.00463000000000 |
| | | | SOL-PERP | -37,887.89000000000000 | | -37,887.89000000000000 |
| | | | SRM | 16.01631532000000 | | 16.01631532000000 |
| | | | SRM_LOCKED | 91.74368468000000 | | 91.74368468000000 |
| | | | STETH | 0.09154895272996B | | 0.09154895272996B |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 1,485,292.28217285920000 | | 1,485,292.28217285920000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3,374,670.66300612400000 | | 3,374,670.66300612400000 |
| | | | USDT | 1.00000000000000 | | 1.00000000000000 |
| | | | XLM-PERP | -305,467.00000000000000 | | -305,467.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00029089626585B | | 0.00029089626585B |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92479 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.01406408493B279 | | 0.01406408493B279 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC | 7.45001740507591 | | 7.45001740507591 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 45.00378834500000 | | 45.00378834500000 |
| | | | ETH-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETHW | 45.00378834500000 | | 45.00378834500000 |
| | | | FLOW-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.03238700000000 | | 0.03238700000000 |
| | | | FTT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKRBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000027275 | | -0.00000000027275 |
| | | | USD | 2,368.03453365391900 | | 2,368.03453365391900 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92742 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.00000001472460 | | 0.00000001472460 |
| | | | AAVE-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 1.90965048720476 | | 1.90965048720476 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTT | 2,000,000.00000000000000 | | 2,000,000.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DQT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 73.16272161203845 | | 73.16272161203845 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETHW | 0.00000009323450 | | 0.00000009323450 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.20719871000000 | | 150.20719871000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA | 0.00000001000000 | | 0.00000001000000 |
| | | | MTA-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 5,067.67810000176100 | | 5,067.67810000176100 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLND | 7,000.03500000000000 | | 7,000.03500000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 4,009.86136864884750 | | 4,009.86136864884750 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1,143.72547788000000 | | 1,143.72547788000000 |
| | | | SRM_LOCKED | 25.95979613000000 | | 25.95979613000000 |
| | | | SUSHI | 5,476.55931000000000 | | 5,476.55931000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 27.31417192357780 | | 27.31417192357780 |
| | | | USDT | 0.78342439401467 | | 0.78342439401467 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92400 | Name on file | FTX Trading Ltd. | AVAX-0325 | -0.00000000000003 | FTX Trading Ltd. | -0.00000000000003 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | AVAX-20211231 | -0.00000000000001 | | | -0.00000000000001 | |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BTC | 0.13403119513543 | | | 0.13403119513543 | |
| | | | BTC-0325 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BTC-0624 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BTC-20211231 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DEFI-20210625 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DEFI-20211231 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DOGE-20211231 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ETH | 0.40332334910600 | | | 0.40332334910600 | |
| | | | ETH-0325 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ETH-20211231 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ETHW | 0.000000003060232 | | | 0.000000003060232 | |
| | | | SOL-20211231 | 0.00000000000010 | | | 0.00000000000010 | |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | USD | 0.000212150940476 | | | 0.000212150940476 | |
| | | | USDT | 0.000177206408611 | | | 0.000177206408611 | |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 57370 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 37.117448014682700 | |
| | | | AXS | 2.799468000000000 | | | 2.799468000000000 | |
| | | | BTC | 0.017896808000000 | | | 0.017896808000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ENJ | 40.992210000000000 | | | 40.992210000000000 | |
| | | | ETH | 0.046991070000000 | | | 0.046991070000000 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETHW | 0.549991070000000 | | | 0.549991070000000 | |
| | | | EUR | 0.001642754000000 | | | 0.001642754000000 | |
| | | | LINK | 0.699867000000000 | | | 0.699867000000000 | |
| | | | LUNA2 | 0.351657357600000 | | | 0.351657357600000 | |
| | | | LUNA2_LOCKED | 0.820533834500000 | | | 0.820533834500000 | |
| | | | LUNC | 0.990000000000000 | | | 0.990000000000000 | |
| | | | MANA | 60.989740000000000 | | | 60.989740000000000 | |
| | | | SOL | 0.399924000000000 | | | 0.399924000000000 | |
| | | | TONCOIN | 0.039301000000000 | | | 0.039301000000000 | |
| | | | UNI | 4.100000000000000 | | | 4.100000000000000 | |
| | | | USD | 2,079.164538082388000 | | | 2,079.164538082388000 | |
| | | | USDT | 0.00001022879822 | | | 0.00001022879822 | |
| | | | XRP | 101.978720000000000 | | | 101.978720000000000 | |
| | | | Other Activity Asserted: - - Yes, there is a claim regarding possible fraud related to my fiat assets | | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92090 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 107.192019500000000 | | FTX Trading Ltd. | 107.192019500000000 | |
| | | | USD | 2,834.213784388517500 | | | 2,834.213784388517500 | |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 79157 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.000000000000042 | | FTX Trading Ltd. | -0.000000000000042 | |
| | | | ETH-PERP | -0.000000000000014 | | | -0.000000000000014 | |
| | | | LUNA2 | 0.000000035326409 | | | 0.000000035326409 | |
| | | | LUNA2_LOCKED | 0.000000082428288 | | | 0.000000082428288 | |
| | | | LUNC | 0.007692400000000 | | | 0.007692400000000 | |
| | | | USD | 66,168.836486530700000 | | | 66,168.836486530700000 | |
| | | | Other Activity Asserted: 166,727.54 USD (Stablecoin) - The FTX system did not behave normally, healthy and fair in the weeks and especially the last days before the site was shut down. For me, who used the robotic system for my transactions in the bitcoin-dollar market, the world price of bitcoin was used to decide to enter a position. This is despite the fact that the price of Bitcoin in the FTX future trading system was completely unrealistic in the last weeks and days before the site was shut down. And I want you to measure the balance before the trades that have been done since 14 days before the closing of FTX. (that is, the balance before the positions opened on the FTX market since 2022-09-28 should be used as a settlement criterion) The actual price of Bitcoin in all the other authorities and exchanges in the world with the FTX exchange, especially the Futures market, at the same time (same date and time) has a huge difference and it was definitely unreal. In recent weeks and days before shutdown, the FTX exchange has deliberately made sudden changes in the price of Bitcoin in an unrealistic way, contrary to the direction of my active position and that of other customers. This work was done with the aim of liquidating positions in the future market and caused heavy losses. And people, including me, whose account has been connected to this exchange with smart robots, to prevent the account from being completely liquidated, these positions have been closed for us with very significant losses. When you see these sudden and unrealistic price changes and compare it with other exchanges whose detailed history is available everywhere, you will understand our claim. For this reason, I demand the amount before these transactions. Because all transactions were done in an unacceptable, unsustainable situation and at an unrealistic price. This amount of loss and the difference in the account balance (before FTX violations) with the balance I saw in the claims.ftx.com account is at least $166,727.54

In addition, during this period, non-response, delay, keeping money without permission and loss of time are also things that we want the honorable court to collect from this fraudulent company in the form of compensation. | | | | 0.00000000000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | **Asserted Claims** | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92723 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ETH | 9.063175200000000 | | 9.063175200000000 |
| | | | ETHW | 9.063175200000000 | | 9.063175200000000 |
| | | | SOL | 99.980000000000000 | | 99.980000000000000 |
| | | | USD | 10,122.782060130000000 | | 10,122.782060130000000 |
| | | | USDT | 0.000000001987970 | | 0.000000001987970 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92066 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 0.000000005000000 | | 0.000000005000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-P00 | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000006539718 | | 0.000000006539718 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAND-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001891465 | | 0.000000001891465 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004216523 | | 0.000000004216523 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | CEL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | COMP | 0.000000005000000 | | 0.000000005000000 |
| | | | COMP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | EDEN-PERP | 0.000000000009890 | | 0.000000000009890 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.000810002988725 | | 1.000810002988725 |
| | | | ETH-0325 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000000006043920 | | 0.000000006043920 |
| | | | FIL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000006711460 | | 0.000000006711460 |
| | | | FTT-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000033 | | -0.00000000000033 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | NEAR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEO-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | OKB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | OMG-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000073 | | -0.00000000000073 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | POLIS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000010 | | 0.00000000000010 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1.63599568000000 | | 1.63599568000000 |
| | | | SRM_LOCKED | 257.74368596000000 | | 257.74368596000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | STETH | 974.01362197452540 | | 974.01362197452540 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP-PERP | -0.00000000000019 | | -0.00000000000019 |
| | | | UNI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 14.86259917074005 | | 14.86259917074005 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20211231 | -0.00000000000035 | | -0.00000000000035 |
| | | | XTZ-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | YFI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted - see addendum | - see addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92159 | Name on file | FTX Trading Ltd. | AVAX | 71.56083487185016 | FTX Trading Ltd. | 71.56083487185016 |
| | | | BNB | 0.00350000000000 | | 0.00350000000000 |
| | | | BTC | 0.00009291104054 | | 0.00009291104054 |
| | | | DAI | 0.03430000000000 | | 0.03430000000000 |
| | | | ETH | 0.00094650914242 | | 0.00094650914242 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.000946509142420 | | 0.000946509142420 |
| | | | FTM | 1,311.116603242200400 | | 1,311.116603242200400 |
| | | | FTT | 25.093342495000000 | | 25.093342495000000 |
| | | | USD | 43.516699268977260 | | 43.516699268977260 |
| | | | USDT | 0.009990995882249 | | 0.009990995882249 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000008460400 | | 0.000000008460400 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA_LOCKED | 9,166.666666670000000 | | 9,166.666666670000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 2.296262742797325 | | 2.296262742797325 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000000015000000 | | 0.000000015000000 |
| | | | ETH-PERP | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000001100000000 | | 0.000001100000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 149.999999996406840 | | 149.999999996406840 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002000000 | | 0.000000002000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10.060692310000000 | | 10.060692310000000 |
| | | | LUNA2_LOCKED | 23.474948720000000 | | 23.474948720000000 |
| | | | LUNC-PERP | -0.000000000005812 | | -0.000000000005812 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000002283461 | | 0.000000002283461 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 3.668703930000000 | | 3.668703930000000 |
| | | | SRM_LOCKED | 22.013469200000000 | | 22.013469200000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000001000000 | | 0.000000001000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000006106061 | | 0.000000006106061 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 400.000023573037200 | | 400.000023573037200 |
| | | | USDT | 14.803657108161616 | | 14.803657108161616 |
| | | | USTC | 0.154023000000000 | | 0.154023000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92241 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.069102586343350 | | 0.069102586343350 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 12.057026992352000 | | 12.057026992352000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.049817492352000 | | 2.049817492352000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO | 2,001.870000000000000 | | 2,001.870000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SEE ADDENDUM | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 470.416044511698940 | | 470.416044511698940 |
| | | | USDT | 0.598745580000000 | | 0.598745580000000 |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92516 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 100,185.540365490000000 | | 100,185.540365490000000 |
| | | | ETHW | 2.405632340000000 | | 2.405632340000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SUSHI | 1.031299930000000 | | 1.031299930000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000197023004472 | | 0.000197023004472 |
| | | | USDT | 0.042780956000000 | | 0.042780956000000 |
| | | | Other Activity Asserted: Addendum - Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92138 | Name on file | FTX Trading Ltd. | BTC | 0.174084571499352 | FTX Trading Ltd. | 0.174084571499352 |
| | | | ETH | 100.494164734204090 | | 100.494164734204090 |
| | | | ETHW | 88.430603005945190 | | 88.430603005945190 |
| | | | EUR | 72.688009440000000 | | 72.688009440000000 |
| | | | FTT | 3.067952560000000 | | 3.067952560000000 |
| | | | SOL | 0.009345223334890 | | 0.009345223334890 |
| | | | USD | 108,709.480021022190000 | | 108,709.480021022190000 |
| | | | USDT | 0.006347624913622 | | 0.006347624913622 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92550 | Name on file | FTX Trading Ltd. | ETHW | 17.205422050000000 | FTX Trading Ltd. | 17.205422050000000 |
| | | | LUNA2 | 0.229575277400000 | | 0.229575277400000 |
| | | | LUNA2_LOCKED | 0.535675647300000 | | 0.535675647300000 |
| | | | LUNC | 49,990.500000000000000 | | 49,990.500000000000000 |
| | | | MANA | 3,002.429430000000000 | | 3,002.429430000000000 |
| | | | NEXO | 401.479400000000000 | | 401.479400000000000 |
| | | | USD | 565.880745565281000 | | 565.880745565281000 |
| | | | USDT | 0.000000002741625 | | 0.000000002741625 |
| | | | Other Activity Asserted: See ADDENDUM - See ADDENDUM | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92573 | Name on file | FTX Trading Ltd. | BNB | 10.330019380000000 | FTX Trading Ltd. | 10.330019380000000 |
| | | | BTC | 0.244887480000000 | | 0.244887480000000 |
| | | | DYDX | 717.741267330000000 | | 717.741267330000000 |
| | | | ETH | 4.811763900000000 | | 4.811763900000000 |
| | | | MANA | 16,172.991646320000000 | | 16,172.991646320000000 |
| | | | USD | 8,194.983509870000000 | | 8,194.983509870000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: See ADDENDUM - See ADDENDUM | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92059 | Name on file | FTX Trading Ltd. | AAVE | 24.30175363000000000 | FTX Trading Ltd. | 24.30175363000000000 |
| | | | AVAX | 0.00006459000000000 | | 0.00006459000000000 |
| | | | BTC | 0.00000033000000000 | | 0.00000033000000000 |
| | | | FTM | 0.00323395000000000 | | 0.00323395000000000 |
| | | | LINK | 365.67113376000000000 | | 365.67113376000000000 |
| | | | NFT (31595065985347305317 HILL BY FTX #40109) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | PAXG | 3.33474265000000000 | | 3.33474265000000000 |
| | | | UNI | 383.31960436000000000 | | 383.31960436000000000 |
| | | | USD | 0.00652990000000000 | | 0.00652990000000000 |
| | | | XPLA | 2,176.09907413000000000 | | 2,176.09907413000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92079 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000007270404 | FTX Trading Ltd. | 0.00000000007270404 |
| | | | AVAX | 79.43306316058980030 | | 79.43306316058980030 |
| | | | AVAX-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | BNB | 11.85494604535336500 | | 11.85494604535336500 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.17371113865579680 | | 0.17371113865579680 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 40.35188288644746000 | | 40.35188288644746000 |
| | | | DOT | 0.00000000776850000 | | 0.00000000776850000 |
| | | | ETH | 3.76131316218965900 | | 3.76131316218965900 |
| | | | ETHW | 3.72780704802721900 | | 3.72780704802721900 |
| | | | FTM | 1,238.29749000629160000 | | 1,238.29749000629160000 |
| | | | FTT | 1,050.55197396000000000 | | 1,050.55197396000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | INDI | 56.49522864000000000 | | 56.49522864000000000 |
| | | | JOE | 4.03807000000000000 | | 4.03807000000000000 |
| | | | LINK | 0.00000001213688000 | | 0.00000001213688000 |
| | | | LINK-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | LUNC | 0.00000003090070000 | | 0.00000003090070000 |
| | | | MATIC | 734.89091306317530000 | | 734.89091306317530000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (3842336022533996664/THE HILL BY FTX #40110) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SLV | 17.70202000000000000 | | 17.70202000000000000 |
| | | | SOL | 532.08775297911500000 | | 532.08775297911500000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 26.36296120000000000 | | 26.36296120000000000 |
| | | | SRM_LOCKED | 269.46305991000000000 | | 269.46305991000000000 |
| | | | TONCOIN | 5.74909388800000000 | | 5.74909388800000000 |
| | | | TRX | 0.00005000000000000 | | 0.00005000000000000 |
| | | | UNI | 0.00000000016850000 | | 0.00000000016850000 |
| | | | USD | 30,076.07859122237000000 | | 30,076.07859122237000000 |
| | | | USDT | 0.51661823502952200 | | 0.51661823502952200 |
| | | | USTC | 0.00000000070007600 | | 0.00000000070007600 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92774 | Name on file | FTX Trading Ltd. | BTC | 51.12466594000000000 | FTX Trading Ltd. | 51.12466594000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92080 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX | 23.40011700000000000 | | 23.40011700000000000 |
| | | | BNB | 13.28343604200171000 | | 13.28343604200171000 |
| | | | BTC | 1.83238715693141600 | | 1.83238715693141600 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.00000000389080000 | | 0.00000000389080000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | ETH | 5.14509401108424000 | | 5.14509401108424000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00085430188419000 | | 0.00085430188419000 |
| | | | FTT | 155.30210641000000000 | | 155.30210641000000000 |
| | | | LINK | 0.00799922391136000 | | 0.00799922391136000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.00000000448000000 | | 0.00000000448000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00915161570943000 | | 0.00915161570943000 |
| | | | STEP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.23541882459941000 | | 0.23541882459941000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 0.00000015010362 | | 0.000000015010362 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92682 | Name on file | FTX Trading Ltd. | BTC | 19.60000000780000 | FTX Trading Ltd. | 19.60000000780000 |
| | | | DOGE | 0.20100900000000 | | 0.20100900000000 |
| | | | SHIB | 1,935,302.49000000000000 | | 1,935,302.49000000000000 |
| | | | USD | 26.29660476153456 | | 26.29660476153456 |
| | | | USDT | 4.194548329698259 | | 4.194548329698259 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92343 | Name on file | FTX Trading Ltd. | AURY | 0.99940000000000 | FTX Trading Ltd. | 0.99940000000000 |
| | | | BAO | 0.80000000000000 | | 0.80000000000000 |
| | | | BTC | 0.17283000304080 | | 0.17283000304080 |
| | | | DODO | 0.05748000000000 | | 0.05748000000000 |
| | | | LRC | 0.90000000000000 | | 0.90000000000000 |
| | | | LTC | 0.01388173553515 | | 0.01388173553515 |
| | | | REEF | 8.83600000000000 | | 8.83600000000000 |
| | | | SHIB | 180.00000000000000 | | 180.00000000000000 |
| | | | USD | 14.554074386081421 | | 14.554074386081421 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92667 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 1.51587313000000 | | 1.51587313000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 2.55296856000000 | | 2.55296856000000 |
| | | | ETHW | 2.55218081000000 | | 2.55218081000000 |
| | | | GBP | 524.295263263123000 | | 524.295263263123000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATH | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 0.00401923000000 | | 0.00401923000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRU | 1.00000000000000 | | 1.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 56161 | Name on file | FTX Trading Ltd. | 1INCH | 1,787.90000000000000 | FTX Trading Ltd. | 1,787.90000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO | 0.35110000000000 | | 0.35110000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 50.552987974552340 | | 50.552987974552340 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.174084403139250 | | 0.174084403139250 |
| | | | BTC-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | CRO | 19,420.00000000000000 | | 19,420.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 613.50000000000000 | | 613.50000000000000 |
| | | | ETH | 123.622297380000000 | | 123.622297380000000 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETHW | 136.749297380000000 | | 136.749297380000000 |
| | | | FIL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT | 73.00000000000000 | | 73.00000000000000 |
| | | | LRC | 8,075.00000000000000 | | 8,075.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 4,831.00000000000000 | | 4,831.00000000000000 |
| | | | MKR | 0.00060160000000 | | 0.00060160000000 |
| | | | REN | 19,807.65300000000000 | | 19,807.65300000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 104,228.00000000000000 | | 104,228.00000000000000 |
| | | | SOL | 0.00566000000000 | | 0.00566000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 594.52000000000000 | | 594.52000000000000 |
| | | | UNI | 0.02000000000000 | | 0.02000000000000 |
| | | | USD | 547.789611870494100 | | 547.789611870494100 |
| | | | USDT | 0.00000000875000 | | 0.00000000875000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 48,522.21721800000000 | | 48,522.21721800000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX | 2,980.00000000000000 | | 2,980.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92291 | Name on file | FTX Trading Ltd. | BNB | 0.00000000006755230 | | FTX Trading Ltd. | 0.00000000006755230 |
| | | | BTC | 4.17691061634594.2 | | | 4.17691061634594.2 |
| | | | ETH | 0.41245221716367.0 | | | 0.41245221716367.0 |
| | | | ETHW | 0.00000000001783120 | | | 0.00000000001783120 |
| | | | EUR | 102.34049132500000.0 | | | 102.34049132500000.0 |
| | | | FTT | 169.23934964336024.0 | | | 169.23934964336024.0 |
| | | | LTC | 1.03742772927366.6 | | | 1.03742772927366.6 |
| | | | SOL | 144.44619571000000.0 | | | 144.44619571000000.0 |
| | | | TRX | 7,621.00000000000000 | | | 7,621.00000000000000 |
| | | | UNI | 0.05595433533174.0 | | | 0.05595433533174.0 |
| | | | UNI-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 100.57171248982574.0 | | | 100.57171248982574.0 |
| | | | USDT | 0.00024530295635.6 | | | 0.00024530295635.6 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93020 | Name on file | FTX Trading Ltd. | BNB | 0.06532984749402.0 | | FTX Trading Ltd. | 0.06532984749402.0 |
| | | | ETH | 0.00073198141464.4 | | | 0.00073198141464.4 |
| | | | ETHBULL | 13.39745400014661.7 | | | 13.39745400014661.7 |
| | | | ETHW | 0.00073198141464.4 | | | 0.00073198141464.4 |
| | | | SUSHIBULL | 22,062,890.17834974500000.0 | | | 22,062,890.17834974500000.0 |
| | | | TRX | 0.00000100000000.0 | | | 0.00000100000000.0 |
| | | | USD | 0.00000275823952.0 | | | 0.00000275823952.0 |
| | | | USDT | 0.00000001461985.1 | | | 0.00000001461985.1 |
| | | | XRPBULL | 5,560,000.00000000500000.0 | | | 5,560,000.00000000500000.0 |

Other Activity Asserted: See Addendum - See Addendum                                                                                        0.00000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE | 0.00000275000000.0 | | | 0.00000275000000.0 |
| | | | AAVE-PERP | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | ALGOBULL | 439,420,550.00000000000000.0 | | | 439,420,550.00000000000000.0 |
| | | | ALPHA | 3.02071000000000.0 | | | 3.02071000000000.0 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AMPL | 0.09353401929809.9 | | | 0.09353401929809.9 |
| | | | AMPL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000123691 | | | -0.00000000000123691 |
| | | | ATOM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000007275 | | | 0.00000000000007275 |
| | | | AXS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BAL | 84.13041690000000.0 | | | 84.13041690000000.0 |
| | | | BAL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC | 4.76057901000000.0 | | | 4.18162696233854.0 |
| | | | BTC-MOVE-20210104 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000058207 | | | 0.00000000000058207 |
| | | | CHZ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | COMP | 0.00000026575000000 | | | 0.00000026575000000 |
| | | | COMP-PERP | -0.00000000000000001 | | | -0.00000000000000001 |
| | | | CREAM-PERP | -0.00000000000000001 | | | -0.00000000000000005 |
| | | | CRV | 166.00346500000000.0 | | | 166.00346500000000.0 |
| | | | CRV-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DYDX | 0.00040000000000.0 | | | 0.00040000000000.0 |
| | | | DYDX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 0.00000000005000000 | | | 0.00000000005000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FIDA | 0.26598208000000.0 | | | 0.26598208000000.0 |
| | | | FIDA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 150.15048813863814.0 | | | 150.15048813863814.0 |
| | | | FTT-PERP | -0.00000000000001364 | | | -0.00000000000001364 |
| | | | GALA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GRT | 1,154.02001500000000.0 | | | 1,154.02001500000000.0 |
| | | | GRT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LINK | 0.00002250000000.0 | | | 0.00002250000000.0 |
| | | | LINK-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 0.010346512710000 | | 0.010346512710000 |
| | | | LUNA2_LOCKED | 0.024141863000000 | | 0.024141863000000 |
| | | | LUNC | 2,252.974926800000000 | | 2,252.974926800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 75.000375000000000 | | 75.000375000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000143000000000 | | 0.000143000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 20.850699000000000 | | 20.850699000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000110000000000 | | 0.000110000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000012740 | | -0.000000000012740 |
| | | | SRM | 25.106871540000000 | | 25.106871540000000 |
| | | | SRM_LOCKED | 106.492027900000000 | | 106.492027900000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 18,906.400000000000000 | | 18,906.400000000000000 |
| | | | STEP-PERP | -0.000000000004366 | | -0.000000000004366 |
| | | | SUSHI | 0.250102500000000 | | 0.250102500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000790500000000 | | 0.000790500000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU | 0.003135000000000 | | 0.003135000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,115.011515000000000 | | 1,115.011515000000000 |
| | | | UNI | 0.049456750000000 | | 0.049456750000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -26,641.140000000000000 | | -63,771.024857515350000 |
| | | | USDT | 0.199017871266883 | | 0.199017871266883 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.389852000000000 | | 0.389852000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | YFI | 0.499302498500000 | | 0.499302498500000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 7.260999999999950 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92371 | Name on file | West Realm Shires Services Inc. | ETH | 1.469100000000000 | West Realm Shires Services Inc. | 1.469100000000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 1.469100000000000 | | 1.469100000000000 |
| | | | NFT (38069833101028742/ENTRANCE VOUCHER #2352) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2.832567151025600 | | 2.832567151025600 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 70673 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | HARMONY (ONE) | Undetermined* | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 11,760.000000000000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | SOL-PERP | | | 31.680000000000000 |
| | | | USD | | | 294.608120397500000 |
| | | | USDT | | | 0.000000000000000 |
| | | | Other Activity Asserted: 5510 EURO - I would like to get the full amount paid back, because the whole FTX scandle was revealed to me that I was scammed and led on from the beginning. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 82962 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATOM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AUDIO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX | 2.016101230713259 | | 2.016101230713259 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008551592 | | 0.000000008551592 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CELO-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DYDX-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000000019829671 | | 0.000000019829671 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.992399997030256 | | 0.992399997030256 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.065822457793862 | | 0.065822457793862 |
| | | | FTT-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000001696111 | | 0.000000001696111 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LUNA2 | 16.991291430000000 | | 16.991291430000000 |
| | | | LUNA2_LOCKED | 39.646346680000000 | | 39.646346680000000 |
| | | | LUNA2-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX | 549.298745580000000 | | 549.298745580000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000440 | | 0.000000000000440 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000600000000 | | 0.000000600000000 |
| | | | SOL-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | -1.928960519966518 | | -1.928960519966518 |
| | | | USDT | 0.000000015246784 | | 0.000000015246784 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: $16,000 - The lack of liquidity and over leverage led FTX to
have its own coin (FTT) collapse. FTX pushed us to invest in this coin and use it as a
collateral for securing the PERP trading pairs. As every asset is used as collateral, the
collapse of FTT, led to an overleverage of my account, which led to cascade liquidation
of my assets, first FTT, but then SOL, ETH, and others, until I could close all my position,
but that was too late.

0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92930 | Name on file | FTX Trading Ltd. | USD | 29,384.00000000000000 | FTX Trading Ltd. | 29,384.00000000000000 |

Other Activity Asserted: see Addendum - see Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92372 | Name on file | FTX Trading Ltd. | BNB | 0.00000000007990141 | FTX Trading Ltd. | 0.00000000007990141 |
| | | | BTC | 0.15900235110606000 | | 0.15900235110606000 |
| | | | DOGE | 11.33127163243800000 | | 11.33127163243800000 |
| | | | DOT | 90.32947419172864000 | | 90.32947419172864000 |
| | | | ETH | 0.25615378388101000 | | 0.25615378388101000 |
| | | | ETHW | 0.25505514670000000 | | 0.25505514670000000 |
| | | | LUNA2 | 0.00000004407397100 | | 0.00000004407397100 |
| | | | LUNA2_LOCKED | 0.00000010283926500 | | 0.00000010283926500 |
| | | | LUNC | 0.00959720000000000 | | 0.00959720000000000 |
| | | | SOL | 0.00511991000000000 | | 0.00511991000000000 |
| | | | USD | 4,521.13635138987500000 | | 4,521.13635138987500000 |

Other Activity Asserted: see Addendum - See Addendum

0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93898 | Name on file | FTX Trading Ltd. | BTC | 0.514992721860030 | FTX Trading Ltd. | 0.514992721860030 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 4.427409577804500 | | 4.427409577804500 |
| | | | ETHW | 4.419989836840500 | | 4.419989836840500 |
| | | | USD | 78.095772493111500 | | 78.095772493111500 |

Other Activity Asserted: See Addendum - See Addendum

0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92547 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000108250 | FTX Trading Ltd. | 0.00000000000108250 |
| | | | 1INCH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 360.082379371067700 | | 360.082379371067700 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 33.104054330000000 | | 33.104054330000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BTC | 0.649405011126945 | | 0.649405011126945 |
| | | | BTC-0325 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.958620000000000 | | 0.958620000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 4.065000000000000 | | 4.065000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 5,089.297408210000000 | | 5,089.297408210000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 375.064335905564630 | | 375.064335905564630 |
| | | | FTT-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.003741104304000 | | 0.003741104304000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | LUNA2_LOCKED | 0.008729243377000 | | 0.008729243377000 |
| | | | LUNC | 814.633338750000000 | | 814.633338750000000 |
| | | | LUNC-PERP | -0.000000002980414 | | -0.000000002980414 |
| | | | OMG | 0.000000009082707 | | 0.000000009082707 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2,114.740760973704000 | | 2,114.740760973704000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLND | 0.012781500000000 | | 0.012781500000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 9.943195680000000 | | 9.943195680000000 |
| | | | SRM_LOCKED | 178.633621160000000 | | 178.633621160000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 72,185.363793500000000 | | 72,185.363793500000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4.170323587944921 | | 4.170323587944921 |
| | | | USDT | 12,008.723994659555000 | | 12,008.723994659555000 |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92237 | Name on file | FTX Trading Ltd. | BTC | 0.000000000802614 | FTX Trading Ltd. | 0.000000000802614 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 11.252639100000000 | | 11.252639100000000 |
| | | | FTT | 0.068140000168673 | | 0.068140000168673 |
| | | | HXRO | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.011793282070000 | | 0.011793282070000 |
| | | | LUNA2_LOCKED | 0.027517658160000 | | 0.027517658160000 |
| | | | SOL | 0.007341600000000 | | 0.007341600000000 |
| | | | TRX | 0.996040000000000 | | 0.996040000000000 |
| | | | USD | 0.104149862217603 | | 0.104149862217603 |
| | | | USDT | 0.000000006169808 | | 0.000000006169808 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92244 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | 0.000000005862080 | | 0.000000005862080 |
| | | | BTC | 0.654097630000000 | | 0.209197630532487 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.810390930050290 | | 0.810390930050290 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.810390930050290 | | 0.810390930050290 |
| | | | EUR | 0.000000002957113 | | 0.000000002957113 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 62.195941860000000 | | 62.195941860000000 |
| | | | FTT-PERP | 0.000000000000000 | | -6,200.100000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000015311585 | | 0.000000015311585 |
| | | | LUNA2_LOCKED | 0.000000035727033 | | 0.000000035727033 |
| | | | LUNC | 0.003334131647000 | | 0.003334131647000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.224497246693170 | | 0.224497246693170 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 7,993.194240403570000 | | 7,993.194240403570000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92405 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000010000000 | | 0.0000000010000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO | 0.0000000915000 | | 0.0000000915000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ETH | 31.4170000100000 | | 31.4170000100000 |
| | | | ETH-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | ETHW | 31.4170000161631997 | | 31.4170000161631997 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0080358000000000 | | 0.0080358000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR | 0.0000000008632800 | | 0.0000000008632800 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | TULIP | 0.0000000026550000 | | 0.0000000026550000 |
| | | | USD | 3.3460139018308120 | | 3.3460139018308120 |
| | | | USDT | 19.3424820492745440 | | 19.3424820492745440 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: See Attachment - See Attachment | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92375 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000004800000 | | 0.0000000004800000 |
| | | | BTC | 0.0233000000000000 | | 0.0233000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000100023642 | | 0.0000000100023642 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000021 | | 0.0000000000000021 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000066286760 | | 0.0000000066286760 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000795 | | -0.0000000000000795 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 17,323.0000000000000000 | | 17,323.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 51,521.2047753176500000 | | 51,521.2047753176500000 |
| | | | USDT | 0.0000000016526255 | | 0.0000000016526255 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92558 | Name on file | FTX Trading Ltd. | BRZ | 0.00802897000000 | FTX Trading Ltd. | 0.00802897000000 |
| | | | BTC | 0.36425217000000 | | 0.36425217000000 |
| | | | DAI | 0.00000000400000 | | 0.00000000400000 |
| | | | ETH | 0.00000000229000 | | 0.00000000229000 |
| | | | FTM | 0.00000000486338 | | 0.00000000486338 |
| | | | FTT | 6.27984803177080 | | 6.27984803177080 |
| | | | LUNA2 | 0.03914680864000 | | 0.03914680864000 |
| | | | LUNA2_LOCKED | 0.09134255349000 | | 0.09134255349000 |
| | | | LUNC | 8,524.30000000000000 | | 8,524.30000000000000 |
| | | | USD | 0.00000001531319 | | 0.00000001531319 |
| | | | USDT | 0.68662409143849 | | 0.68662409143849 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92544 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000708430 | FTX Trading Ltd. | 0.00000000708430 |
| | | | BTC | 0.27111882189043 | | 0.27111882189043 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 4.26802836583179 | | 4.26802836583179 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000467837 | | 0.00000000467837 |
| | | | EUR | 0.00000000484069 | | 0.00000000484069 |
| | | | GME | 2.30726618000000 | | 2.30726618000000 |
| | | | GME-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | GMEPRE | 0.00000000472281 | | 0.00000000472281 |
| | | | SOL | -0.00683315708425 | | -0.00683315708425 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00179601663389 | | 0.00179601663389 |
| | | | Other Activity Asserted: See addendum | - See addendum. | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92399 | Name on file | FTX Trading Ltd. | ALGO-20211231 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000096182 | | 0.00000000096182 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 2.00001000000000 | | 2.00001000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 10.40340586000000 | | 10.40340586000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.31632452000000 | | 1.31632452000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.31632452197962 | | 1.31632452197962 |
| | | | EUR | 0.00000000357484 | | 0.00000000357484 |
| | | | FTT | 0.03551530795801 | | 0.03551530795801 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 6.25000000000000 | | 6.25000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 24.60171097627219 | | 24.60171097627219 |
| | | | USDT | 736.05097784000000 | | 736.05097784000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92778 | Name on file | FTX Trading Ltd. | BTC | 0.30000007462600 | FTX Trading Ltd. | 0.30000007462600 |
| | | | CRV | 142.00000000000000 | | 142.00000000000000 |
| | | | DEFIBULL | 0.00000000080000 | | 0.00000000080000 |
| | | | ETH | 1.00000005516210 | | 1.00000005516210 |
| | | | ETHBULL | 0.00000000720000 | | 0.00000000720000 |
| | | | ETHW | 1.00000005516210 | | 1.00000005516210 |
| | | | FTT | 25.00000001220700 | | 25.00000001220700 |
| | | | GBP | 6,146.00000000000000 | | 6,146.00000000000000 |
| | | | SOL | 3.12821900000000 | | 3.12821900000000 |
| | | | USD | 0.50533536181827 | | 0.50533536181827 |
| | | | Other Activity Asserted: See addendum | - See addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92357 | Name on file | FTX Trading Ltd. | BTC | 0.000154391000000 | FTX Trading Ltd. | 0.000154391000000 |
| | | | ETH | 0.001225246951720 | | 0.001225246951720 |
| | | | ETHW | 0.001234819036710 | | 0.001234819036710 |
| | | | FTM | 9.063300000000000 | | 9.063300000000000 |
| | | | RAY | 11.997720000000000 | | 11.997720000000000 |
| | | | SOL | 0.057359000000000 | | 0.057359000000000 |
| | | | SRM | 16.996770000000000 | | 16.996770000000000 |
| | | | TRX | 43,624.234570000000000 | | 43,624.234570000000000 |
| | | | USD | 3,788.434178110669755 | | 3,788.434178110669600 |
| | | | USDT | | | 0.000000001633714 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92717 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.380011116464742 | | 0.380011116464742 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRON | 0.046000000000000 | | 0.046000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000021428000000 | | 0.000021428000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000021420000000 | | 0.000021420000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.089982156315666 | | 0.089982156315666 |
| | | | KNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.000000002828365 | | 0.000000002828365 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000009095155 | | 0.000000009095155 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002142830263993 | | 0.002142830263993 |
| | | | USDT | 16,542.500000000000000 | | 16,542.500000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15686 | Name on file | FTX Trading Ltd. | 1INCH | 1.033188632564800 | FTX Trading Ltd. | 1.033188632564800 |
| | | | ASD | 464.562329989445970 | | 464.562329989445970 |
| | | | ATLAS | 3,779.182800000000000 | | 3,779.182800000000000 |
| | | | AVAX | 5.698974000000000 | | 5.698974000000000 |
| | | | BAND | 97.665285915485640 | | 97.665285915485640 |
| | | | BAO | 27,981.380000000000000 | | 27,981.380000000000000 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 3.391561054247410 | | 3.391561054247410 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 110.980020000000000 | | 110.980020000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 2,069.515006000000000 | | 2,069.515006000000000 |
| | | | DFL | 239.974800000000000 | | 239.974800000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.502030177729200 | | 0.502030177729200 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005094860 | | 0.000000005094860 |
| | | | FTM | 1,173.788680000000000 | | 1,173.788680000000000 |
| | | | GALA | 39.987400000000000 | | 39.987400000000000 |
| | | | GRT | 302.113306369689700 | | 302.113306369689700 |
| | | | KIN-PERP | 0.000000000000000 | | |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK | 16.347936409540330 | | 16.347936409540330 |
| | | | MANA | 74.986500000000000 | | 74.986500000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 99.982000000000000 | | 99.982000000000000 |
| | | | OMG | 15.546960726384000 | | 15.546960726384000 |
| | | | POLIS | 35.694492000000000 | | 35.694492000000000 |
| | | | RAY | 22.796439280000000 | | 22.796439280000000 |
| | | | RSR | 1,572.177613200000000 | | 1,572.177613200000000 |
| | | | RUNE | 12.861241635138680 | | 12.861241635138680 |
| | | | SLP | 1,259.650800000000000 | | 1,259.650800000000000 |
| | | | SRM | 21.108763460000000 | | 21.108763460000000 |
| | | | SRM_LOCKED | 0.349291940000000 | | 0.349291940000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 207.691912609709100 | | 207.691912609709100 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 552.494211009478500 | | 552.494211009478500 |
| | | | TLM | 331.904420000000000 | | 331.904420000000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | USD | 0.869332692253179 | | 0.869332692253179 |
| | | | USDT | 922.243228004182400 | | 922.243228004182400 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 153.418041579391660 | | 153.418041579391660 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 10.000,00 USD - I had financial and moral problems with my family because I was defrauded by FTX. Therefore, I am requesting a compensation of 10,000.00 USD in addition to the amount that FTX owes me. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92929 | Name on file | FTX Trading Ltd. | AUD | 0.000000012341280 | FTX Trading Ltd. | 0.000000012341280 |
| | | | LINK | 28,865.739501210000000 | | 28,865.739501210000000 |
| | | | SXP | 1.015901470000000 | | 1.015901470000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.117744630000000 | | 0.117744630000000 |
| | | | Other Activity Asserted: see addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92814 | Name on file | West Realm Shires Services Inc. | AVAX | 6.049295000000000 | West Realm Shires Services Inc. | 6.049295000000000 |
| | | | BAT | 0.211900000000000 | | 0.211900000000000 |
| | | | BTC | 0.736997819686912 | | 0.736997819686912 |
| | | | DOGE | 0.953520000000000 | | 0.953520000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETHW | 0.000390760000000 | | 0.000390760000000 |
| | | | SHIB | 70,645.000000000000000 | | 70,645.000000000000000 |
| | | | SOL | 0.003496500000000 | | 0.003496500000000 |
| | | | USD | 1.396477087620000 | | 1.396477087620000 |
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 51725 | Name on file | West Realm Shires Services Inc. | AVAX | 12.400000000000000 | West Realm Shires Services Inc. | 12.400000000000000 |
| | | | POC Other Fiat Assertions: OPPORTUNITY COST DUE TO MANIPULATION AND SHUT DOWN OF EXCHANGE | 10,000.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 196,990,500.000000000000000 | | 196,990,500.000000000000000 |
| | | | USD | 0.624750424627961 | | 0.624750424627961 |
| | | | Other Activity Asserted: 10,000 - Opportunity cost for funds lost due to manipulation of exchange accounts | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92328 | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000004579330 | West Realm Shires Services Inc. | 0.000000004579330 |
| | | | AVAX | 0.000000001462310 | | 0.000000001462310 |
| | | | BTC | 1.407700009359540 | | 1.407700009359540 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000007234003 | | 0.000000007234003 |
| | | | ETHW | 0.000892636582589 | | 0.000892636582589 |
| | | | GRT | 0.000000003437518 | | 0.000000003437518 |
| | | | LINK | 0.000000001369302 | | 0.000000001369302 |
| | | | LTC | 0.000000009191641 | | 0.000000009191641 |
| | | | MATIC | 0.000000007644866 | | 0.000000007644866 |
| | | | PAXG | 0.000070233488705 | | 0.000070233488705 |
| | | | SOL | 0.000000001394474 | | 0.000000001394474 |
| | | | SUSHI | 0.000000005324777 | | 0.000000005324777 |
| | | | TRX | 0.000000003273000 | | 0.000000003273000 |
| | | | UNI | 0.000000002010554 | | 0.000000002010554 |
| | | | USD | 6.611195627042598 | | 6.611195627042598 |
| | | | USDT | 0.000000014779181 | | 0.000000014779181 |
| | | | WBTC | 0.000050003962595 | | 0.000050003962595 |
| | | | YFI | 0.000000000385635 | | 0.000000000385635 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92490 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | 0.00000000852150 | | 0.00000000852150 |
| | | | AVAX-PERP | -0.00000000002227 | | -0.00000000002227 |
| | | | BTC | 0.00004413000000 | | 0.00004413000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00075000000000 | | 0.00075000000000 |
| | | | ETH | 11.35100000402340 | | 11.35100000402340 |
| | | | FTT | 150.22327303000000 | | 150.22327303000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 6.33298606800000 | | 6.33298606800000 |
| | | | LUNA2_LOCKED | 14.77696749000000 | | 14.77696749000000 |
| | | | LUNC | 0.00000000138194 | | 0.00000000138194 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 500.00497795000000 | | 500.00497795000000 |
| | | | SOL-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TRX | 482.00000000000000 | | 482.00000000000000 |
| | | | USD | 10,066.52449683018900 | | 10,066.52449683018900 |

Other Activity Asserted: Please see attached material - Please see attached material

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45126 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000085736 | | 0.00000000085736 |
| | | | BULL | 0.00000640000000 | | 0.00000640000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETHBULL | 0.00000000900000 | | 0.00000000900000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000092 | | -0.00000000000092 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATICBULL | 200.00000000000000 | | 200.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 25,823.00000000000000 | | 25,823.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00336857392161 | | 0.00336857392161 |
| | | | USDT | 0.23062681018743 | | 0.23062681018743 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: None - Ftx anounsed that customers could withdraw TRX after they blocked withdrawal. This state caused the price of TRX went so high. But finally when I exchanged 83000usdt to just 25000 trx  but I could not withdraw trx. Actually it was a trick. So I want cancel trx trade.

0.00000000000000

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. As the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93203 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 11,000.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000341 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 2,802.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 3,764.000000000000000 |
| | | | USD | 35,030.000000000000000 | | -8,843.625867884615000 |
| | | | WAVES-PERP | | | 901.000000000000000 |
| | | | ZIL-PERP | | | 5,960.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92666 | Name on file | FTX Trading Ltd. | BTC | 0.902979195901440 | FTX Trading Ltd. | 0.902979195901440 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.700433681057510 | | 5.700433681057510 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.829259045027910 | | 0.829259045027910 |
| | | | EUR | 300.620505231314400 | | 300.620505231314400 |
| | | | LINK | 131.531010622528500 | | 131.531010622528500 |
| | | | USD | -712.547639160188400 | | -712.547639160188400 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92437 | Name on file | FTX Trading Ltd. | BNB | 0.000000006240345 | FTX Trading Ltd. | 0.000000006240345 |
| | | | BTC | 78.027270361381170 | | 78.027270361381170 |
| | | | DAI | 0.000000004613460 | | 0.000000004613460 |
| | | | ETH | 0.000000000042450 | | 0.000000000042450 |
| | | | LUNA2 | 0.040008407680000 | | 0.040008407680000 |
| | | | LUNA2_LOCKED | 0.093352951260000 | | 0.093352951260000 |
| | | | USD | 0.138138366058390 | | 0.138138366058390 |
| | | | USDT | 69.913584582292600 | | 69.913584582292600 |
| | | | USTC | 0.000000006436670 | | 0.000000006436670 |
| | | | WBTC | 0.000000006799831 | | 0.000000006799831 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 89756 | Name on file | West Realm Shires Services Inc. | AVAX | 100.000000000000000 | West Realm Shires Services Inc. | 96.724672500000000 |
| | | | BTC | 0.224120000000000 | | 0.167832000000000 |
| | | | USD | 12.087214490000000 | | 12.087214490000000 |
| | | | USDT | 425.000000000000000 | | 400.000325455366 |
| | | | Other Activity Asserted: $600,000 - Please see all tabs from xlsx files. Massive funds from FTX were sent to crypto Scam companies, I have personally lost over $500,000 of crypto purchases to this scams and the victims I know first hand add up to over six million. The many wallets I was asked to send the funds to have been frozen and I believe this wallets can be related to all this claims, as wallets were opened in overseas, people were in Asia, Europe, and may places around the world. Multiple wallets were provided to deposit BTC, ETH, USDT. I will attach all the transactions that I deposited into all the different wallets. I am not certain as to which division executed each wallet, but some wallets got frozen. Please confirm the transactions I am attaching for my claim, I am using a low estimate as some transactions may not have been related to the lawsuits mentioned. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92418 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAO | 0.000000001000000 | | 0.000000001000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 0.000000004852850 | | 0.000000004852850 |
| | | | BTC | 7.914957071893887 | | 7.914957071893887 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000000007754036 | | -0.000000007754036 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000999889118699 | | 0.000999889118699 |
| | | | FTT | 97.421670470000000 | | 97.421670470000000 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB | 0.46390000000000 | | 0.46390000000000 |
| | | | OKB-20211231 | -0.00000000000262 | | -0.00000000000262 |
| | | | OKB-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00005900000000 | | 0.00005900000000 |
| | | | UNISWAP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00007995840592400007995840592 | | 0.00007995840592400007995840592 |
| | | | USDT | 0.00015406649233300015406649233 | | 0.00015406649233300015406649233 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92384 | Name on file | FTX Trading Ltd. | BTC | 2.12860314200000 | FTX Trading Ltd. | 2.12860314200000 |
| | | | EUR | 1.74100000000000 | | 1.74100000000000 |
| | | | GBP | 20.00000000000000 | | 20.00000000000000 |
| | | | USD | 32.253198607083710 | | 32.253198607083710 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92089 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 5.83646630000000 | | 1.48292641000000 |
| | | | GBP | 0.59849844000000 | | 0.00011665946563700011665946563 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 72,966.724385949860000 | | 72,966.724385949860000 |
| | | | Other Activity Asserted: see addenum - see addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94678 | Name on file | FTX Trading Ltd. | BF_POINT | 200.00000000000000 | FTX Trading Ltd. | 200.00000000000000 |
| | | | LINK | 1,086.253909790000000 | | 1,086.253909790000000 |
| | | | SOL | 2.09482013600000 | | 2.09482013600000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | Other Activity Asserted: Difference between the collapse to now - Addendum to proof of claim | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92353 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALCX | 0.00000000500000 | | 0.00000000500000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 1.10620474000000 | | 1.10620474000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH | 14.10200000000000 | | 14.10200000000000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | EUR | 9,915.00000000000000 | | 9,915.00000000000000 |
| | | | FTT | 0.06188261779814200618826177981 | | 0.06188261779814200618826177981 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.04656900000000 | | 0.04656900000000 |
| | | | SOL | 15.00000000000000 | | 15.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 29,684.066894198120000 | | 29,684.066894198120000 |
| | | | USDT | 10,000.007930625000000 | | 10,000.007930625000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92624 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 13.355472185947320 | | 13.355472185947320 |
| | | | BTC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BULL | 0.00000000900000 | | 0.00000000900000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.093601140000000 | | 0.093601140000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.343020690000000 | | 1.343020690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | 8.016979310000000 |
| | | | USD | 24,661.158047022796000 | | 24,661.158047022796000 |
| | | | USDT | 0.000000016031536 | | 0.000000016031536 |
| | | | Other Activity Asserted: See Addendum - See Addendum | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders," "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92345 | Name on file | FTX Trading Ltd. | AAVE | 30.875816776845370 | FTX Trading Ltd. | 30.875816776845370 |
| | | | ATLAS | 26,050.130250000000000 | | 26,050.130250000000000 |
| | | | ATOM | 0.000000007607480 | | 0.000000007607480 |
| | | | AVAX | 0.000000004329555 | | 0.000000004329555 |
| | | | BNB | 7.851520965735710 | | 7.851520965735710 |
| | | | BTC | 0.021194026903260 | | 0.021194026903260 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000600000 | | 0.000000000600000 |
| | | | CHZ | 21,180.105900000000000 | | 21,180.105900000000000 |
| | | | COIN | 0.000000005200000 | | 0.000000005200000 |
| | | | COMP | 0.000000009500000 | | 0.000000009500000 |
| | | | ETH | 89.059612560536510 | | 89.059612560536510 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000007565210 | | 0.000000007565210 |
| | | | EUL | 906.204531000000000 | | 906.204531000000000 |
| | | | FIDA | 0.000000003500000 | | 0.000000003500000 |
| | | | FTT | 730.249268973178900 | | 730.249268973178900 |
| | | | IMX | 3,959.519797500000000 | | 3,959.519797500000000 |
| | | | LUNA2 | 13.190519670000000 | | 13.190519670000000 |
| | | | LUNA2_LOCKED | 30.777879230000000 | | 30.777879230000000 |
| | | | MAPS | 0.000000003160960 | | 0.000000003160960 |
| | | | MATIC | 0.000000004063810 | | 0.000000004063810 |
| | | | RAY | 0.000000002632658 | | 0.000000002632658 |
| | | | RUNE | 0.000000004786190 | | 0.000000004786190 |
| | | | SRM | 7.064538790000000 | | 7.064538790000000 |
| | | | SRM_LOCKED | 161.243054250000000 | | 161.243054250000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 0.000000003613850 | | 0.000000003613850 |
| | | | TRX | 71.000000000000000 | | 71.000000000000000 |
| | | | UNI | 0.000000006434780 | | 0.000000006434780 |
| | | | UNISWAPBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | USD | 232,469.546414781650000 | | 232,469.546414781650000 |
| | | | USDT | 0.000000005204113 | | 0.000000005204113 |
| | | | USTC | 256.271525230770000 | | 256.271525230770000 |
| | | | WBTC | 0.000000000782384 | | 0.000000000782384 |
| | | | YFI | 0.000000000783820 | | 0.000000000783820 |
| | | | Other Activity Asserted: SEE ADDENDUM - SEE ADDENDUM | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders," "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93048 | Name on file | FTX Trading Ltd. | ATLAS | 9.867304000000000 | FTX Trading Ltd. | 9.867304000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000024634025 | | 0.000000024634025 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 275.500000000000000 | | 275.500000000000000 |
| | | | LDO | 0.531389400000000 | | 0.531389400000000 |
| | | | MAGIC | 41,010.206580000000000 | | 41,010.206580000000000 |
| | | | SUSHI | 0.011572905963556 | | 0.011572905963556 |
| | | | USD | 0.735839708396371 | | 0.735839708396371 |
| | | | USDT | 0.000000001767447 | | 0.000000001767447 |
| | | | Other Activity Asserted: See addendum - See addendum | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders," "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92212 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000012907547 | FTX Trading Ltd. | 0.000000012907547 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000008695270 | | 0.000000008695270 |
| | | | BADGER | 0.000000006200000 | | 0.000000006200000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005053820 | | 0.000000005053820 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 6.900101116326192 | | 6.900101116326192 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | COIN | 0.000000004215520 | | 0.000000004215520 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH | 0.00000021841751 | | 0.00000021841751 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000002055767 | | 25.00000002055767 |
| | | | FTT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | HOOD | 0.00000000182848 | | 0.00000000182848 |
| | | | HOOD_PRE | 0.00000000246489 | | 0.00000000246489 |
| | | | HT | 0.00000001104955 | | 0.00000001104955 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 0.00000000395820 | | 0.00000000395820 |
| | | | LOGAN2021 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000006400000 | | 0.00000006400000 |
| | | | LTC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (331793625837109150/LIMITA TOP #3) | 1.00000000000000 | | 1.00000000000000 |
| | | | OLY2021 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000144373 | | 0.00000000144373 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000007331607 | | 0.00000007331607 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000115942 | | 0.00000000115942 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00084301209591 | | 0.00084301209591 |
| | | | UNI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 96,209.66686721276000 | | 96,209.66686721276000 |
| | | | USDT | 0.00000000380873 | | 0.00000000380873 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000001698352 | | 0.00000001698352 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92118 | Name on file | FTX Trading Ltd. | ETH | 0.00061192000000 | FTX Trading Ltd. | 0.00061192000000 |
| | | | ETHW | 0.00061192000000 | | 0.00061192000000 |
| | | | EUR | 0.00016640693704 | | 0.00016640693704 |
| | | | TRX | 1,725,345.00000000000000 | | 1,725,345.00000000000000 |
| | | | USD | 0.05800068721089 | | 0.05800068721089 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92233 | Name on file | FTX Trading Ltd. | AAVE | 0.00569080000000 | FTX Trading Ltd. | 0.00569080000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT | 0.02830600000000 | | 0.02830600000000 |
| | | | BTC | 0.000007426884086 | | 0.000007426884086 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00009848800000 | | 0.00009848800000 |
| | | | DAI | 0.00000001000000 | | 0.00000001000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMGBULL | 0.00580110000000 | | 0.00580110000000 |
| | | | ENJ | 0.93898000000000 | | 0.93898000000000 |
| | | | ETH | 0.000656212379772 | | 0.000656212379772 |
| | | | FTT | 26.86482800000000 | | 26.86482800000000 |
| | | | LINK | 1,704.76136528100000 | | 1,704.76136528100000 |
| | | | LINKBEAR | 6.64350000000000 | | 6.64350000000000 |
| | | | LINKBULL | 0.00006083400000 | | 0.00006083400000 |
| | | | LINK-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | MAGIC | 1,933.09000000000000 | | 1,933.09000000000000 |
| | | | RAY | 0.31330000000000 | | 0.31330000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.43101500000000 | | 0.43101500000000 |
| | | | UNI | 0.081669991985832 | | 0.081669991985832 |
| | | | USD | 1.6003353538248825 | | 1.6003353538248825 |
| | | | USDT | 0.002122279129965 | | 0.0021222791299625 |
| | | | XRP | 0.17615000000000 | | 0.17615000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: see addendum | - see addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92407 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005831786 | FTX Trading Ltd. | 0.000000005831786 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.536677562345170 | | 0.536677562345170 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 5.112595650000000 | | 5.112595650000000 |
| | | | ETH | 5.000000005930469 | | 5.000000005930469 |
| | | | FTT | 25.784415422281640 | | 25.784415422281640 |
| | | | FXS | 0.100000000000000 | | 0.100000000000000 |
| | | | LTC | 0.000000005000000 | | 0.000000005000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000008501557 | | 0.000000008501557 |
| | | | SUSHIBULL | 4.197486300000000 | | 4.197486300000000 |
| | | | USD | 2,003.638580080247700 | | 2,003.638580080247700 |
| | | | USDT | 0.000000013234275 | | 0.000000013234275 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92466 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-0331 | -0.666000000000000 | | -0.666000000000000 |
| | | | BTC-PERP | -0.057900000000000 | | -0.057900000000000 |
| | | | FTT | 791.268383900000000 | | 791.268383900000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 436.341871730000000 | | 436.341871730000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 30,798.549564996930000 | | 30,798.549564996930000 |
| | | | USDT | 0.000000006834344 | | 0.000000006834344 |
| | | | XRP | 89,276.155748750000000 | | 89,276.155748750000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 260.950410000000000 | | 260.950410000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000270 | | -0.000000000000270 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000062009550000 | | 0.000062009550000 |
| | | | BTC-MOVE-0702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.520000000000000 | | 0.520000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EUR | 24,800.239246850000000 | | 24,800.239246850000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000002203900 | | 0.000000002203900 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.140900681300000 | | 0.140900681300000 |
| | | | LUNA2_LOCKED | 0.328768256300000 | | 0.328768256300000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005339809561975 | | 0.005339809561975 |
| | | | SOL-PERP | 0.000000000000873 | | 0.000000000000873 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | TRX | 5,000.003109000000000 | | 5,000.003109000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 13,155.173884407153000 | | 13,155.173884407153000 |
| | | | USDT | 0.000000019023749 | | 0.000000019023749 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92610 | Name on file | FTX Trading Ltd. | BTC | 5.163543169590419 | FTX Trading Ltd. | 5.163543169590419 |
| | | | BTC-PERP | 0.844100000000000 | | 0.844100000000000 |
| | | | USD | -37,584.501635714240000 | | -37,584.501635714240000 |
| | | | Other Activity Asserted: See Addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92676 | Name on file | FTX Trading Ltd. | ATOM | 0.080840000000000 | FTX Trading Ltd. | 0.080840000000000 |
| | | | BNB | 0.000000004367741 | | 0.000000004367741 |
| | | | BTC | 23.520703875625912 | | 23.520703875625912 |
| | | | ETH | 0.000000009331678 | | 0.000000009331678 |
| | | | FTT | 25.058907996828640 | | 25.058907996828640 |
| | | | LINK | 0.060580000000000 | | 0.060580000000000 |
| | | | LTC | 0.008997331192607 | | 0.008997331192607 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008879700 | | 0.000000008879700 |
| | | | OXY | 34,351.145038166000000 | | 34,351.145038166000000 |
| | | | OXY_LOCKED | 7,385,496.183206480000000 | | 7,385,496.183206480000000 |
| | | | RAMP | 0.000000000500814 | | 0.000000000500814 |
| | | | SOL | -0.000000425945822 | | -0.000000425945822 |
| | | | SRM | 15,859.551218430000000 | | 15,859.551218430000000 |
| | | | SRM_LOCKED | 824,660.958561820000000 | | 824,660.958561820000000 |
| | | | USD | 11.629303484550634 | | 11.629303484550634 |
| | | | USDT | 76,424.721635588910000 | | 76,424.721635588910000 |
| | | | Other Activity Asserted: see Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92760 | Name on file | FTX Trading Ltd. | AUD | 20,013.250000000000000 | FTX Trading Ltd. | 20,013.250000000000000 |
| | | | BTC | 0.850504255195014 | | 0.850504255195014 |
| | | | DAI | 0.000000009469688 | | 0.000000009469688 |
| | | | DOT | 21.528563910000000 | | 21.528563910000000 |
| | | | ETH | 0.000835270051417 | | 0.000835270051417 |
| | | | ETHW | 0.000835270051417 | | 0.000835270051417 |
| | | | FTT | 164.301560420000000 | | 164.301560420000000 |
| | | | LINK | 0.079372325000000 | | 0.079372325000000 |
| | | | MATIC | 1.742565490000000 | | 1.742565490000000 |
| | | | SOL | 27.974360000000000 | | 27.974360000000000 |
| | | | TRX | 5,498.900002000000000 | | 5,498.900002000000000 |
| | | | USD | 0.035659263073037 | | 0.035659263073037 |
| | | | USDT | 0.426653864177255 | | 0.426653864177255 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92306 | Name on file | FTX Trading Ltd. | SOL | 990.999182042722900 | FTX Trading Ltd. | 990.999182042722900 |
| | | | USD | 0.000000271607355 | | 0.000000271607355 |
| | | | USDT | 0.000001550198333 | | 0.000001550198333 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92430 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.388513766585800 | | 1.388513766585800 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.685362546414000 | | 26.685362546414000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -14,654.343642844810000 | | -14,654.343642844810000 |
| | | | USDT | 0.000000005073240 | | 0.000000005073240 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92431 | Name on file | FTX Trading Ltd. | AAVE | 51.085024086883680 | FTX Trading Ltd. | 51.085024086883680 |
| | | | APE | 100.000500000000000 | | 100.000500000000000 |
| | | | AUDIO | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | BNT | 4,325.326169019226000 | | 4,325.326169019226000 |
| | | | BTC | 3.000000008500000 | | 3.000000008500000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 10,000.050000000000000 | | 10,000.050000000000000 |
| | | | CRV | 2,000.008800000000000 | | 2,000.008800000000000 |
| | | | DOGE | 25,340.976262180580000 | | 25,340.976262180580000 |
| | | | DYDX | 318.004490000000000 | | 318.004490000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 1.000000500000000 | | 1.000000500000000 |
| | | | FTT | 504.959056268513800 | | 504.959056268513800 |
| | | | GRT | 13,500.075000000000000 | | 13,500.075000000000000 |
| | | | LINK | 807.274867032856700 | | 807.274867032856700 |
| | | | LUNA2 | 2.150902654000000 | | 2.150902654000000 |
| | | | LUNA2_LOCKED | 5.018772860000000 | | 5.018772860000000 |
| | | | LUNC | 468,363.581465600000000 | | 468,363.581465600000000 |
| | | | MATIC | 0.000000002170180 | | 0.000000002170180 |
| | | | MKR | 0.000000001988760 | | 0.000000001988760 |
| | | | NEAR | 100.000500000000000 | | 100.000500000000000 |
| | | | RAY | 1,275.718696880000000 | | 1,275.718696880000000 |
| | | | SHIB | 339,005,750.000000000000000 | | 339,005,750.000000000000000 |
| | | | SLRS | 7,448.050000000000000 | | 7,448.050000000000000 |
| | | | SNX | 1,180.632998179275300 | | 1,180.632998179275300 |
| | | | SOL | 639.421085520000000 | | 639.421085520000000 |
| | | | SRM | 7,408.732768530000000 | | 7,408.732768530000000 |
| | | | SRM_LOCKED | 313.069297110000000 | | 313.069297110000000 |
| | | | SUSHI | 1,206.916513452535100 | | 1,206.916513452535100 |
| | | | UNI | 1,365.974573493698500 | | 1,365.974573493698500 |
| | | | USD | 2,064.919576289066300 | | 2,064.919576289066300 |
| | | | USDT | 9.000000000000000 | | 9.000000000000000 |

Other Activity Asserted: see addendum - see addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83941* | Name on file | FTX Trading Ltd. | BTC | 2.000000000000000 | West Realm Shires Services Inc. | 2.001166370000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92346 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000000006229446 | | 0.000000006229446 |
| | | | BTC | 0.351639671424231 | | 0.351639671424231 |
| | | | FTT | 5.981090990000000 | | 5.981090990000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 0.000000008779447 | | 0.000000008779447 |
| | | | SOL | 2,390.378355632761700 | | 2,390.378355632761700 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5.000077925234566 | | 5.000077925234566 |
| | | | USDT | 0.000000005809171 | | 0.000000005809171 |

Other Activity Asserted: See Addendum - See Addendum                                                                                                                                                0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92281 | Name on file | FTX Trading Ltd. | AVAX | 0.082485717806510 | FTX Trading Ltd. | 0.082485717806510 |
| | | | BTC | 0.000077848167983 | | 0.000077848167983 |
| | | | DOGE | 0.588200000000000 | | 0.588200000000000 |
| | | | ETH | 96.212773581434750 | | 96.212773581434750 |
| | | | ETHW | 0.000000000006236400 | | 0.000000000006236400 |
| | | | LINK | 0.003223110000000 | | 0.003223110000000 |
| | | | LUNA2 | 4.469454191000000 | | 4.469454191000000 |
| | | | LUNA2_LOCKED | 10.428726450000000 | | 10.428726450000000 |
| | | | MATIC | 0.033313000000000 | | 0.033313000000000 |
| | | | SHIB | 92,000.000000000000000 | | 92,000.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.000000006299679 | | 0.000000006299679 |
| | | | SRM | 0.927774440000000 | | 0.927774440000000 |
| | | | SRM_LOCKED | 5.072225560000000 | | 5.072225560000000 |
| | | | SUSHI | 0.386400000000000 | | 0.386400000000000 |
| | | | USD | 152,071.859481070540000 | | 152,071.859481070540000 |
| | | | USDT | 0.002252000000000 | | 0.002252000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92499 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | BTC | 15.415800000000000 | | 15.415800000000000 |
| | | | USD | 2,377.777240693121700 | | 2,377.777240693121700 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92837 | Name on file | FTX Trading Ltd. | AVAX | 0.084000000000000 | FTX Trading Ltd. | 0.084000000000000 |
| | | | BTC | 4.175876069630500 | | 4.175876069630500 |
| | | | ETH | 0.000485410000000 | | 0.000485410000000 |
| | | | ETHW | 0.000036410000000 | | 0.000036410000000 |
| | | | LTC | 0.003060000000000 | | 0.003060000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.420000000000000 | | 0.420000000000000 |
| | | | USD | 24,545.078386666000000 | | 24,545.078386666000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92542 | Name on file | FTX Trading Ltd. | BNB | 1.285700000000000 | FTX Trading Ltd. | 1.285700000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 140.000000000000000 | | 140.000000000000000 |
| | | | COMP | 0.174400000000000 | | 0.174400000000000 |
| | | | CRV | 107.000000000000000 | | 107.000000000000000 |
| | | | DYDX | 3.900000000000000 | | 3.900000000000000 |
| | | | ETH | 0.042195890000000 | | 0.042195890000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.042195890000000 | | 0.042195890000000 |
| | | | EUR | 1.579786590000000 | | 1.579786590000000 |
| | | | GRT | 53.000000000000000 | | 53.000000000000000 |
| | | | LINK | 9.476700000000000 | | 9.476700000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 1.560536900000000 | | 1.560536900000000 |
| | | | SNX | 6.200000000000000 | | 6.200000000000000 |
| | | | USD | 27.044145383365670 | | 27.044145383365670 |
| | | | XRP | 3,381.693957000000000 | | 3,381.693957000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 42.000000000000000 | | 42.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 81055 | Name on file | FTX Trading Ltd. | BNB | 1,401.001442000000000 | FTX Trading Ltd. | 0.000021140000000 |
| | | | BTC | 0.186600000000000 | | 0.000000000000000 |
| | | | FRONT | 4,040.512740000000000 | | 4,040.512740000000000 |
| | | | LINA | 7.594550000000000 | | 7.594550000000000 |
| | | | LTCBULL | 1,780.171081000000000 | | 1,780.171080850000000 |
| | | | LUA | 1,199,304.436000000000000 | | 1,199,304.436020000000000 |
| | | | OKB | 8,079.546000000000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: OTHER TOKENS (PLEASE SEE THE ATTACHED) | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 9,211.883913000000000 | | 9,211.883913000000000 |
| | | | SXP | 41,062.825290000000000 | | 0.000000000000000 |
| | | | USD | 0.000153109000825 | | 0.000153109000825 |
| | | | USDT | 25,000.000000000000000 | | 0.000000009942487 |
| | | | VETBULL | 111.089888900000000 | | 111.089888910000000 |
| | | | WRX | 249,899.120800000000000 | | 285,165.562860000000000 |
| | | | Other Activity Asserted: Please see the attached document. - Please see the attached document. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92747 | Name on file | FTX Trading Ltd. | AUD | 0.000000358824205 | FTX Trading Ltd. | 0.000000358824205 |
| | | | ETH | 0.000000006400000 | | 0.000000006400000 |
| | | | ETHW | 0.000207326400000 | | 0.000207326400000 |
| | | | LINK | 16,091.986858833801000 | | 16,091.986858833801000 |
| | | | SLND | 0.073846890000000 | | 0.073846890000000 |
| | | | USD | 0.000000030100935 | | 0.000000030100935 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.000000004750000 | | 0.000000004750000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93874 | Name on file | FTX Trading Ltd. | BNB | 0.004163890000000 | FTX Trading Ltd. | 0.004163890000000 |
| | | | BTC | 1.954984740000000 | | 1.954984740000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000331050000000 | | 0.000331050000000 |
| | | | ETHW | 0.000331050000000 | | 0.000331050000000 |
| | | | FTT | 26.465327966300000 | | 26.465327966300000 |
| | | | PAXG | 6.558987220000000 | | 6.558987220000000 |
| | | | USD | 24,860.463894546530000 | | 24,860.463894546530000 |
| | | | USDT | 68.598393220000000 | | 68.598393220000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92120 | Name on file | West Realm Shires Services Inc. | AVAX | 42.052400000000000 | West Realm Shires Services Inc. | 42.052400000000000 |
| | | | BTC | 0.522131770000000 | | 0.522131770000000 |
| | | | ETH | 0.976426000000000 | | 0.976426000000000 |
| | | | ETHW | 0.826576000000000 | | 0.826576000000000 |
| | | | LINK | 12.887100000000000 | | 12.887100000000000 |
| | | | NEAR | 14.485500000000000 | | 14.485500000000000 |
| | | | SOL | 75.122413862000000 | | 75.122413862000000 |
| | | | USD | 81.379721620000000 | | 81.379721620000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92939 | Name on file | FTX Trading Ltd. | AVAX-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000001818 | | 0.000000000001818 |
| | | | BNB | 0.000000008916420 | | 0.000000008916420 |
| | | | BTC | 3.516169294537883 | | 3.516169294537883 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.000000006499012 | | 0.000000006499012 |
| | | | ETH | 103.190180977026870 | | 103.190180977026870 |
| | | | ETH-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | ETHW | 0.000000007026872 | | 0.000000007026872 |
| | | | FTT | 0.000000002973769 | | 0.000000002973769 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5,528.687524640000000 | | 5,528.687524640000000 |
| | | | SOL-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | SRM | 19,319.663869950000000 | | 19,319.663869950000000 |
| | | | SRM_LOCKED | 83,297.972608910000000 | | 83,297.972608910000000 |
| | | | USD | 0.000012660930451 | | 0.000012660930451 |
| | | | USDT | 0.000000005703996 | | 0.000000005703996 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92052 | Name on file | FTX Trading Ltd. | BTC | 4.266655880000000 | FTX Trading Ltd. | 4.266655880000000 |
| | | | ETH | 47.344332050000000 | | 47.344332050000000 |
| | | | ETHW | 47.345252690000000 | | 47.345252690000000 |
| | | | USDT | 19.863979410000000 | | 19.863979410000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92698 | Name on file | FTX Trading Ltd. | AAVE | 1.342733810000000 | FTX Trading Ltd. | 1.342733810000000 |
| | | | ADA-PERP | 978.000000000000000 | | 978.000000000000000 |
| | | | AKRO | 16.000000000000000 | | 16.000000000000000 |
| | | | AMPL | 10.665311269288544 | | 10.665311269288544 |
| | | | APE | 56.817848890000000 | | 56.817848890000000 |
| | | | APT | 14.856288300000000 | | 14.856288300000000 |
| | | | ASD | 0.002123760000000 | | 0.002123760000000 |
| | | | ATLAS | 9,983.327414120000000 | | 9,983.327414120000000 |
| | | | AVAX | 5.584980360000000 | | 5.584980360000000 |
| | | | AXS | 0.000048450000000 | | 0.000048450000000 |
| | | | BAO | 158.000000000000000 | | 158.000000000000000 |
| | | | BCH | 0.844312040000000 | | 0.844312040000000 |
| | | | BIT | 273.430992080000000 | | 273.430992080000000 |
| | | | BOBA | 98.524892640000000 | | 98.524892640000000 |
| | | | BTC | 0.040920900000000 | | 0.040920900000000 |
| | | | C98 | 68.001076350000000 | | 68.001076350000000 |
| | | | CEL | 14.420222710000000 | | 14.420222710000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CHZ | 246.951874940000000 | | 246.951874940000000 |
| | | | COMP | 0.403169320000000 | | 0.403169320000000 |
| | | | CRV | 39.063710940000000 | | 39.063710940000000 |
| | | | CVX | 8.081477200000000 | | 8.081477200000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DFL | 5,403.716976650000000 | | 5,403.716976650000000 |
| | | | DODO | 0.001360540000000 | | 0.001360540000000 |
| | | | DOT | 8.122351220000000 | | 8.122351220000000 |
| | | | DYDX | 45.738978640000000 | | 45.738978640000000 |
| | | | ENS | 1.143328320000000 | | 1.143328320000000 |
| | | | ETH | 0.434773430000000 | | 0.434773430000000 |
| | | | ETHW | 25.434766940000000 | | 25.434766940000000 |
| | | | FIDA | 56.835674220000000 | | 56.835674220000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTM | 236.363690510000000 | | 236.363690510000000 |
| | | | FTT | 8.249600120000000 | | 8.249600120000000 |
| | | | FXS | 0.771839550000000 | | 0.771839550000000 |
| | | | GALA | 988.134616730000000 | | 988.134616730000000 |
| | | | GMT | 63.965366340000000 | | 63.965366340000000 |
| | | | GRT | 454.646535550000000 | | 454.646535550000000 |
| | | | HMT | 273.272238530000000 | | 273.272238530000000 |
| | | | HNT | 6.330043550000000 | | 6.330043550000000 |
| | | | HUM | 0.001238880000000 | | 0.001238880000000 |
| | | | IMX | 0.000249550000000 | | 0.000249550000000 |
| | | | KIN | 158.000000000000000 | | 158.000000000000000 |
| | | | KNC | 50.017784540000000 | | 50.017784540000000 |
| | | | LDO | 19.662356000000000 | | 19.662356000000000 |
| | | | LINK | 6.652051710000000 | | 6.652051710000000 |
| | | | MASK | 8.514973050000000 | | 8.514973050000000 |
| | | | MATH | 219.458066140000000 | | 219.458066140000000 |
| | | | MKR | 0.047434170000000 | | 0.047434170000000 |
| | | | MSOL | 1.002029150000000 | | 1.002029150000000 |
| | | | MTA | 495.186241120000000 | | 495.186241120000000 |
| | | | MYC | 457.509154500000000 | | 457.509154500000000 |
| | | | NEAR | 11.449840100000000 | | 11.449840100000000 |
| | | | PAXG | 0.012657900000000 | | 0.012657900000000 |
| | | | PEOPLE | 2,664.234838360000000 | | 2,664.234838360000000 |
| | | | PERP | 26.562348290000000 | | 26.562348290000000 |
| | | | POLIS | 111.091378570000000 | | 111.091378570000000 |
| | | | PORT | 483.466030420000000 | | 483.466030420000000 |
| | | | RAY | 70.800347480000000 | | 70.800347480000000 |
| | | | REAL | 80.320385240000000 | | 80.320385240000000 |
| | | | RSR | 4,843.439550680000000 | | 4,843.439550680000000 |
| | | | SLP | 12,063.970888260000000 | | 12,063.970888260000000 |
| | | | SLRS | 1,417.467015430000000 | | 1,417.467015430000000 |
| | | | SOL | 8.387403210000000 | | 8.387403210000000 |
| | | | SPA | 1,206.554952140000000 | | 1,206.554952140000000 |
| | | | SRM | 44.297839490000000 | | 44.297839490000000 |
| | | | STARS | 387.678123050000000 | | 387.678123050000000 |
| | | | STSOL | 1.018347675252783 | | 1.018347675252783 |
| | | | SXP | 1.203050500000000 | | 1.203050500000000 |
| | | | TOMO | 39.944537890000000 | | 39.944537890000000 |
| | | | TONCOIN | 0.000105290000000 | | 0.000105290000000 |
| | | | TRX | 13.000000000000000 | | 13.000000000000000 |
| | | | UBXT | 18.000000000000000 | | 18.000000000000000 |
| | | | UNI | 20.490400250000000 | | 20.490400250000000 |
| | | | USD | 0.000000000000000 | | -364.318975485195300 |
| | | | WFLOW | 22.418163270000000 | | 22.418163270000000 |
| | | | XRP | 0.000390209413040 | | 0.000390209413040 |
| | | | YFI | 0.003962550000000 | | 0.003962550000000 |
| | | | YGG | 34.328352020000000 | | 34.328352020000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 92271 | Name on file | FTX Trading Ltd. | ADA-PERP | 6,470.000000000000000 | FTX Trading Ltd. | 6,470.000000000000000 |
| | | | ATOM-PERP | 301.860000000001000 | | 301.860000000001000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC | 0.009500000000000 | | 0.009500000000000 |
| | | | BTC-PERP | 0.599400000000001 | | 0.599400000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 745.100000000000000 | | 745.100000000000000 |
| | | | EGLD-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 13.571799042642285 | | 13.571799042642285 |
| | | | ETH-PERP | 1.400999999999990 | | 1.400999999999990 |
| | | | ETHW | 10.023957160000000 | | 10.023957160000000 |
| | | | FTT-PERP | 87.600000000000100 | | 87.600000000000100 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 532.540596050000000 | | 532.540596050000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 82.711571045349500 | | 82.711571045349500 |
| | | | SOL-PERP | 310.200000000000000 | | 310.200000000000000 |
| | | | UNI-PERP | 610.600000000000000 | | 610.600000000000000 |
| | | | USD | -32,483.493825858317000 | | -32,483.493825858317000 |
| | | | USDT | 0.000000016706684 | | 0.000000016706684 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92572 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.718906430000000 |
| | | | AUD | | | 0.000000340353382 |
| | | | BTC | | | 0.000002109972000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ENS | | | 0.005169250000000 |
| | | | FTT | | | 0.000000005840200 |
| | | | FTT-PERP | | | 0.000000010000000 |
| | | | LINK | | | 0.000000100000000 |
| | | | LUA | | | 0.099570000000000 |
| | | | RUNE | | | 1.003218630000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL | 391.351548130000000 | | 391.351548130000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 9.314368885196666 |
| | | | USDT | | | 0.000000007500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92361 | Name on file | FTX Trading Ltd. | BRZ | 0.000000004358093 | FTX Trading Ltd. | 0.000000004358093 |
| | | | BTC | 0.786835307028190 | | 0.786835307028190 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 6.913310762324826 | | 6.913310762324826 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005575773 | | 0.000000005575773 |
| | | | FTT | 52.181175168137650 | | 52.181175168137650 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000126057188598 | | 0.000126057188598 |
| | | | USDT | 0.000000007589408 | | 0.000000007589408 |
| | | | XRP | 0.000000009094361 | | 0.000000009094361 |
| | | | XRPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Yes, see addendum. - Yes, see addendum. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92498 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHZ | 7.087600000000000 | | 7.087600000000000 |
| | | | CONV | 1.985486000000000 | | 1.985486000000000 |
| | | | ETH | 5.826359120000000 | | 5.826359120000000 |
| | | | ETHW | 5.826359114970313 | | 5.826359114970313 |
| | | | FTT | 0.019600063404314 | | 0.019600063404314 |
| | | | LINK | 0.027499640000000 | | 0.027499640000000 |
| | | | MOB | 288.500000000000000 | | 288.500000000000000 |
| | | | NFT (324602744692957652/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (339313670160034684/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (347939829322939379/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (350350878890674177/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (372460376656229483/RAYDIUM ALPHA TESTER INVITATION) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (380421296520457246/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (459127021246800846/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (494685156594330895/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (499248443498659607/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (521044730333033636/RAYDIUM) | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.976600000000000 | | 1.976600000000000 |
| | | | SOL | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 0.213560000000000 | | 0.213560000000000 |
| | | | USD | 0.406229450192479 | | 0.406229450192479 |
| | | | USDT | 88.632043366794380 | | 88.632043366794380 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7872 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000005302656 | | 0.000000005302656 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000900000 | | 0.000000000900000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000036176485 | | 0.00000036176485 |
| | | | ETH-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | EUR | 0.00000000539725 | | 0.00000000539725 |
| | | | FIDA | 0.00000000550365 | | 0.00000000550365 |
| | | | FTT | 0.00000000800000 | | 0.00000000800000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000001600000 | | 0.00000001600000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000342606 | | 0.00000000342606 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00003600000000 | | 0.00003600000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 88.14880341960950 | | 88.14880341960950 |
| | | | USDT | 75.24430001061770 | | 75.24430001061770 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YGG | 0.00000000700000 | | 0.00000000700000 |

Other Activity Asserted: 150,000 - 8. Yes, I do have a customer claim related to other activity on the FTX Exchanges. (can be verified on my trading history in the SOL PERP SHORT)During the final moments when the FTX website was live, I experienced a significant liquidation event, resulting in a loss of more than $150,000. The occurrence was unexpected as it was generally presumed that the exchange operations were concluding. This loss was substantial for me as it represented my entire financial investment in the platform.    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93232 | Name on file | FTX Trading Ltd. | CRV | 86.00000000000000 | FTX Trading Ltd. | 86.00000000000000 |
| | | | DOT | 40.00000000000000 | | 40.00000000000000 |
| | | | MATIC | 700.00000000000000 | | 700.00000000000000 |
| | | | SOL | 11.00000000000000 | | 11.00000000000000 |
| | | | USD | 3.17304694900000 | | 3.17304694900000 |
| | | | VGX | 280.00000000000000 | | 280.00000000000000 |

Other Activity Asserted: See Addendum - See Addendum    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92139 | Name on file | FTX Trading Ltd. | ASD | 0.00000000696240 | FTX Trading Ltd. | 0.00000000696240 |
| | | | BERNIE | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 738.09342373509550 | | 738.09342373509550 |
| | | | ENS | 0.00000000100000 | | 0.00000000100000 |
| | | | ETH | 74.62525259644270 | | 74.62525259644270 |
| | | | ETHW | 0.00000000757360 | | 0.00000000757360 |
| | | | FTT | 33.72487498503310 | | 33.72487498503310 |
| | | | MOB | 0.00000000088812 | | 0.00000000088812 |
| | | | USD | 24.37710263947292 | | 24.37710263947292 |
| | | | USDT | 0.00000001589338 | | 0.00000001589338 |

Other Activity Asserted: See Addendum - See Addendum    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92536 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | APT | 1.00000000000000 | | 1.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.25450000000000 | | 0.25450000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.30000000000000 | | 0.30000000000000 |
| | | | EUR | 15.00000000869000 | | 15.00000000869000 |
| | | | FTT | 52.84166336230530 | | 52.84166336230530 |
| | | | FTT-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 100.00000000000000 | | 100.00000000000000 |
| | | | USD | 1.04231547395480 | | 1.04231547395480 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: See Addendum - See Addendum    0.00000000000000

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92224 | Name on file | FTX Trading Ltd. | XRP | 11,736.145640071305000 | FTX Trading Ltd. | 11,736.145640071305000 |
| | | | Other Activity Asserted - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92167 | Name on file | FTX Trading Ltd. | LUNA2 | 0.033143260490000 | FTX Trading Ltd. | 0.033143260490000 |
| | | | LUNA2_LOCKED | 0.077334274470000 | | 0.077334274470000 |
| | | | LUNC | 7,217.014750784900000 | | 7,217.014750784900000 |
| | | | USD | 0.000000013591309 | | 0.000000013591309 |
| | | | XRP | 11,743.465963957653000 | | 11,743.465963957653000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92144 | Name on file | FTX Trading Ltd. | 1INCH | 0.997777000000000 | FTX Trading Ltd. | 0.997777000000000 |
| | | | AAVE | 0.409929890000000 | | 0.409929890000000 |
| | | | AGLD | 17.796891200000000 | | 17.796891200000000 |
| | | | ATLAS | 2,739.524008000000000 | | 2,739.524008000000000 |
| | | | AUDIO | 62.989079400000000 | | 62.989079400000000 |
| | | | BNB | 0.559904240000000 | | 0.559904240000000 |
| | | | BTC | 0.176069886900000 | | 0.176069886900000 |
| | | | CREAM | 0.389931900000000 | | 0.389931900000000 |
| | | | CRO | 349.940150000000000 | | 349.940150000000000 |
| | | | DYDX | 11.797982200000000 | | 11.797982200000000 |
| | | | ETH | 3.329415876600000 | | 3.329415876600000 |
| | | | ETHW | 3.329415876600000 | | 3.329415876600000 |
| | | | EUR | 0.130589624906838 | | 0.130589624906838 |
| | | | FIDA | 11.997876000000000 | | 11.997876000000000 |
| | | | FTM | 400.000000000000000 | | 400.000000000000000 |
| | | | FTT | 37.991959400000000 | | 37.991959400000000 |
| | | | LINK | 63.188892920000000 | | 63.188892920000000 |
| | | | LTC | 0.519911080000000 | | 0.519911080000000 |
| | | | MATIC | 999.822700000000000 | | 999.822700000000000 |
| | | | MNGO | 579.898768000000000 | | 579.898768000000000 |
| | | | OXY | 35.000000000000000 | | 35.000000000000000 |
| | | | RAY | 44.992006200000000 | | 44.992006200000000 |
| | | | REEF | 3,379.422020000000000 | | 3,379.422020000000000 |
| | | | REN | 165.971614000000000 | | 165.971614000000000 |
| | | | RUNE | 88.984115360000000 | | 88.984115360000000 |
| | | | SAND | 68.988201000000000 | | 68.988201000000000 |
| | | | SNY | 15.997206400000000 | | 15.997206400000000 |
| | | | SOL | 47.541685512000000 | | 47.541685512000000 |
| | | | SPELL | 10,898.136100000000000 | | 10,898.136100000000000 |
| | | | SRM | 86.984813400000000 | | 86.984813400000000 |
| | | | STEP | 166.570276600000000 | | 166.570276600000000 |
| | | | SUSHI | 58.989738200000000 | | 58.989738200000000 |
| | | | TLM | 898.876709000000000 | | 898.876709000000000 |
| | | | TULIP | 2.899493660000000 | | 2.899493660000000 |
| | | | UNI | 7.498650000000000 | | 7.498650000000000 |
| | | | USD | 0.000000009955000 | | 0.000000009955000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92022 | Name on file | FTX Trading Ltd. | 1INCH | 0.522222500000000 | FTX Trading Ltd. | 0.522222500000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.081167250000000 | | 0.081167250000000 |
| | | | ASD-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ATOM | 0.042712433256410 | | 0.042712433256410 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000009832097 | | 0.000000009832097 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000026700772885 | | 0.000026700772885 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000093620000000 | | 0.000093620000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.674756170000000 | | 0.674756170000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.716709413877411 | | 0.716709413877411 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.058296795794274 | | 0.058296795794274 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000062 | | -0.000000000000062 |
| | | | ETHW | 0.000000003803285 | | 0.000000003803285 |
| | | | FIDA | 0.840400000000000 | | 0.840400000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 0.011026950000000000 | | 0.011026950000000000 |
| | | | FTT-PERP | 0.000000000002899 | | 0.000000000002899 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.003126712500000 | | 0.003126712500000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 101.038516000000000 | | 101.038516000000000 |
| | | | LUNA2_LOCKED | 235.756537300000000 | | 235.756537300000000 |
| | | | LUNC | 0.000000008466764 | | 0.000000008466764 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002057882 | | 0.000000002057882 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 97,000.000000000000000 | | 97,000.000000000000000 |
| | | | MKR | 0.000568844277879 | | 0.000568844277879 |
| | | | MKR-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ROOK | 0.000264675000000 | | 0.000264675000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.078309375000000 | | 0.078309375000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 8,884.977311296261000 | | 8,884.977311296261000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 6.052279720000000 | | 6.052279720000000 |
| | | | SRM_LOCKED | 1,917.805295780000000 | | 1,917.805295780000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.019900000000000 | | 0.019900000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000535000000000 | | 0.000535000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.013742800000000 | | 0.013742800000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 51,563.707906699216000 | | 51,563.707906699216000 |
| | | | USDT | 39,441.888323702040000 | | 39,441.888323702040000 |
| | | | USDT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.876665000000000 | | 0.876665000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.047670000000000 | | 0.047670000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: $755,667.32 - See Addendum attached

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92231 | Name on file | FTX Trading Ltd. | APE | 0.006150000000000 | FTX Trading Ltd. | 0.006150000000000 |
| | | | APE-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | BNB | 0.010784320128767 | | 0.010784320128767 |
| | | | BTC | 5.980436322000000 | | 5.980436322000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.017333840000000 | | 0.017333840000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 190,358.600000000000000 | | 190,358.600000000000000 |
| | | | ETH | -28.023111489915514 | | -28.023111489915514 |
| | | | ETH-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | ETHW | 0.014554670462080 | | 0.014554670462080 |
| | | | FTT | 1,500.033476230000000 | | 1,500.033476230000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 3.631087315931811 | | 3.631087315931811 |
| | | | IMX | 7,419.074190000000000 | | 7,419.074190000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 3.839411000000000 | | 3.839411000000000 |
| | | | NFT (33495940626132395 1/FTX AU - WE ARE HERE! #32260) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45674097238318997 8/FTX AU - WE ARE HERE! #17631) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 0.000100000000000 | | 0.000100000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005820902158729 | | 0.005820902158729 |
| | | | SOL-20210924 | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.968316670000000 | | 0.968316670000000 |
| | | | SRM_LOCKED | 492.171683300000000 | | 492.171683300000000 |
| | | | TRX | 0.001956000000000 | | 0.001956000000000 |
| | | | USD | -104,658.827942083080000 | | -104,658.827942083080000 |
| | | | USDT | 0.909504870038787 | | 0.909504870038787 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: See addendum - See addendum | | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92314 | Name on file | FTX Trading Ltd. | BTC | 0.951930929969190 | FTX Trading Ltd. | 0.951930929969190 |
| | | | ETH | 18.223422886866170 | | 18.223422886866170 |
| | | | ETHW | 0.000000000766370 | | 0.000000000766370 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 8.565569730000000 | | 8.565569730000000 |
| | | | USD | 109.558840545343980 | | 109.558840545343980 |

Other Activity Asserted: See Addendum - See Addendum | | | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92288 | Name on file | FTX Trading Ltd. | BTC | 0.79734478000000000 | FTX Trading Ltd. | 0.79734478000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | USD | 1,836.35725308428250000 | | 1,836.35725308428250000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92630 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000000001 | FTX Trading Ltd. | -0.00000000000000001 |
| | | | ADABULL | 0.00000000030000000 | | 0.00000000030000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AKRO | 15,736.30863100000000 | | 15,736.30863100000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE | 23.58512714000000000 | | 23.58512714000000000 |
| | | | APE-PERP | 0.00000000000000042 | | 0.00000000000000042 |
| | | | ATLAS | 16,407.78258000000000 | | 16,407.78258000000000 |
| | | | ATOM-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | AUD | 0.00000000001608390 | | 0.00000000001608390 |
| | | | AVAX-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNBBULL | 0.00000000068360000 | | 0.00000000068360000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000001530339100 | | 0.00000001530339100 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-0420 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BULL | 0.00000002105760000 | | 0.00000002105760000 |
| | | | CHR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 0.00000000106950000 | | 0.00000000106950000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COPE | 698.90501760000000 | | 698.90501760000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 46.68502160536899000 | | 46.68502160536899000 |
| | | | DOGEBULL | 0.00000000207000820 | | 0.00000000207000820 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.26299922432256000 | | 0.26299922432256000 |
| | | | ETHBULL | 0.00028203571320000 | | 0.00028203571320000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.26299922000000000 | | 0.26299922000000000 |
| | | | FTM | 1,010.80654320000000 | | 1,010.80654320000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 20.14657012184336400 | | 20.14657012184336400 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA | 609.89349400000000 | | 609.89349400000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 2.27258330628640000 | | 2.27258330628640000 |
| | | | LTC-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | LUNA2 | 3.39332371200000000 | | 3.39332371200000000 |
| | | | LUNA2_LOCKED | 7.91775533000000000 | | 7.91775533000000000 |
| | | | LUNC | 16,115.62572037600000 | | 16,115.62572037600000 |
| | | | LUNC-PERP | -0.00000000000000004 | | -0.00000000000000004 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MNGO | 2,189.61762600000000 | | 2,189.61762600000000 |
| | | | MNGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY | 26.64628554000000000 | | 26.64628554000000000 |
| | | | RUNE-PERP | -0.00000000000000021 | | -0.00000000000000021 |
| | | | SAND | 23.99580960000000000 | | 23.99580960000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP | 9,078.02271800000000 | | 9,078.02271800000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 144.26696991865094000 | | 144.26696991865094000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 562.83298442280400 | | 562.83298442280400 |
| | | | SRM_LOCKED | 2.00545323000000000 | | 2.00545323000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP | 9,278.34214930000000 | | 9,278.34214930000000 |
| | | | STEP-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | SUSHI | 0.48219080000000000 | | 0.48219080000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHIBULL | 66,417.249342000000000 | | 66,417.249342000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBEAR | 8,997,555.600000000000000 | | 8,997,555.600000000000000 |
| | | | SXPBULL | 0.000000000605610 | | 0.000000000605610 |
| | | | THETA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 20.321529165847420 | | 20.321529165847420 |
| | | | USTC | 469.865034200000000 | | 469.865034200000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.000000010636000 | | 0.000000010636000 |
| | | | XRP | 5,908.260031577474000 | | 5,908.260031577474000 |
| | | | XRPBULL | 0.000000009137588 | | 0.000000009137588 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | YFI | 0.000000001600000 | | 0.000000001600000 |
| | | | YFII | 0.000000007200000 | | 0.000000007200000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92652 | Name on file | FTX Trading Ltd. | ALGO-PERP | 60,349.000000000000000 | FTX Trading Ltd. | 60,349.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BNB | 0.000000008615574 | | 0.000000008615574 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007102081 | | 0.000000007102081 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000003166216 | | 0.000000003166216 |
| | | | FTT | 25.000000011030000 | | 25.000000011030000 |
| | | | LINK | 0.000000001116600 | | 0.000000001116600 |
| | | | LTC | 0.000000004564172 | | 0.000000004564172 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000004548764 | | 0.000000004548764 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000962465 | | 0.000000000962465 |
| | | | TRX | 0.000000003139369 | | 0.000000003139369 |
| | | | USD | -2,066.670998435088700 | | -2,066.670998435088700 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92043 | Name on file | FTX Trading Ltd. | BTC | 1.568813380000000 | FTX Trading Ltd. | 1.568813380000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 16446 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 7.200025500000000 | | 7.200025500000000 |
| | | | AXS | 0.000000004053690 | | 0.000000004053690 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.098676522516750 | | 0.098676522516750 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.003589769418896 | | 0.003589769418896 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.009480000000000 | | 0.009480000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.046102746480321 | | 0.046102746480321 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.001264656187000 | | 0.001264656187000 |
| | | | LUNA2_LOCKED | 0.002950864436000 | | 0.002950864436000 |
| | | | LUNC | 275.381547320000000 | | 275.381547320000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.000009165133472 | | -0.000009165133472 |
| | | | USDT | 929.718084448272400 | | 929.718084448272400 |
| | | | VETBULL | 72,310.361550000000000 | | 72,310.361550000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.911593000000000 | | 0.911593000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: $59,237.90 USD - I would like to claim all trading losses with FTX regarding insider trading &amp; market manipulation with the use of customer funds against the customer. | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92101 | Name on file | FTX Trading Ltd. | AVAX | 61.00000000000000 | FTX Trading Ltd. | 61.00000000000000 |
| | | | BCH | 0.00000000100000 | | 0.00000000100000 |
| | | | BNB | 0.00000000750000 | | 0.00000000750000 |
| | | | BTC | 0.34712173068058 2 | | 0.34712173068058 2 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00010000000001 | | -0.00010000000001 |
| | | | BVOL | 0.10096347882500 0 | | 0.10096347882500 0 |
| | | | DOGE | 10.02020737000000 | | 10.02020737000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 4.85429293000000 0 | | 4.85429293000000 0 |
| | | | ETHW | 4.85331614000000 0 | | 4.85331614000000 0 |
| | | | FTT | 25.35855873511632 6 | | 25.35855873511632 6 |
| | | | LINK | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | LTC | 0.00000000250000 0 | | 0.00000000250000 0 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000500000 0 | | 0.00000000500000 0 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 23.71527941472086 0 | | 23.71527941472086 0 |
| | | | USDT | 2,183.33818585605470 0 | | 2,183.33818585605470 0 |
| | | | XRP | 10.89379456870000 0 | | 10.89379456870000 0 |
| | | | YFI | 0.00097621005000 0 | | 0.00097621005000 0 |
| | | | Other Activity Asserted: See addendum - See addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92033 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000100000 0 | FTX Trading Ltd. | 0.00000000100000 0 |
| | | | APE | 0.00000002650475 | | 0.00000002650475 |
| | | | ATOM | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | BCH | 0.00000000990000 0 | | 0.00000000990000 0 |
| | | | BTC | 0.21586806382688 9 | | 0.21586806382688 9 |
| | | | ETH | 0.00000000660000 0 | | 0.00000000660000 0 |
| | | | ETHW | 0.00000000900000 0 | | 0.00000000900000 0 |
| | | | FTT | 0.00000000552448 1 | | 0.00000000552448 1 |
| | | | SOL | 0.00000002000000 0 | | 0.00000002000000 0 |
| | | | USD | 90.14751628336740 | | 90.14751628336740 |
| | | | USDT | 0.00000000411647 7 | | 0.00000000411647 7 |
| | | | Other Activity Asserted: SEE ADDENDUM - SEE ADDENDUM | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38350 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.49999999999999 9 | FTX Trading Ltd. | 0.49999999999999 9 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000400000000 0 | | 0.00000400000000 0 |
| | | | USD | 9,869.74378295073034 4 | | -3,619.12810852462460 0 |
| | | | USDT | 0.00000002837828 | | 0.00000011418914 |

Other Activity Asserted: $7,277 - As you can see from my transaction details, I was maintaining a long position with 0.5 bitcoins on the market at the time Under such circumstances, the FTX incident took place You can see the attached data You can confirm the entry of 0.5 Bitcoin into the long position at a price of $10,596 which is half the price of $21,192 at 01:00 AM on November 7, 2022. As you can see in the file I attached, I had $7,277 before entering the futures trading long position However, I received an email from FTX stating my balance was $4,934 USD. So I thought my chosen futures trading long position, 0.5 BTC, was forced to close on FTX. However, as you can see from the attached data, the position of 0.5BTC remains the same, the long position remains the same. To sum up my argument, my total balance is $7,277 and I entered a long position with 0.5 BTC at the time of the FTX event. In the mail you sent me, I was notified that there was a balance of $4,934 left, and as a result of checking the account through this claim, it was confirmed that -$3,619 remained. What I claim can be verified in the attached documents. My current long position in futures trading remains intact, and my total balance is $7,277, and my loss from FTX is $2,343. As of November 07, 2022, the Bitcoin futures trading price was $21,192, and at that time I invested $10,596 in a long position in the futures trading. The current Bitcoin futures price is $29,407 on Binance. If the FTX event hadn't happened, I planned to be a long-term investor and now I should have a total of $4,107 in earnings plus a balance of $11,384. | | | | 0.00000000000000

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

If I ended my 0.5 BTC long position on FTX, I should be guaranteed a balance of $4,934 considering the market price of Bitcoin, which was a bear market at the time. However, as you can see from the data I attached, the long position is currently maintained and it remains on record. I acknowledge that my balance may change depending on the price fluctuations of Bitcoin. I have attached all the evidence to support my claim.  Of the $7,277, I don't know exactly what happened after the FTX site was shut down. But what is clear is that I have a balance of $7,277 right before I invest. Since then, the FTX site has been closed and nothing can be done while holding long positions. In the first email sent to me, my principal amount was reduced from $7,277 to $4,634 and I now have -$3,119 left. I can't accept this. Regarding the profit, it would be nice if 11,384 compensation was made based on the current price of Bitcoin at 08:08 on August 12, 2023, but if this is not possible, I think the principal should be guaranteed. I have attached the record, so I am still holding a long position of 0.58TC. At the time, I placed a long position of 0.5 BTC at $7,277 and then the FTX site was shut down. As a result, I was notified in my first email that I have a balance of $4,634 remaining. And now that I'm requesting a claim, I checked my account and it says I have -3619 dollars left. This is terribly wrong information. I want to be compensated by checking my records remaining in FTX and the materials I have attached.  Lastly, I want to be compensated even if only my principal amount is $7,277 at the time of FTX closure. If FTX hadn't been closed, I could have made more money by holding the long position. Conversely, if Bitcoin were in a bear market right now, I would have accepted my loss.  The key point I claim is that the principal amount is $7,277, and I invested 0.5 BTC in a long position in futures trading at the time, and it seems that the long position was forcibly stopped when the FTX site was closed. But my record still holds the long position. However, the email I received from FTX confirmed that the balance was marked at $4,934.

I lost $2,343 even though I did not close my position while my Bitcoin was falling. However, I confirmed that there is currently -3169 dollars remaining. If my long position holds, my total balance should be $11,384 based on the current Bitcoin price, but I'd be content with only packing $7,277 principal. At 1:04:52 AM on November 7, 2022, with my principal at $7,277, $10,596 of the Bitcoin price of $21,192 at the time entered a long position at 0.5 BTC. FTX site shutdown incident On March 29, 2023 I received an email from FTX. I checked my balance and it says I have $4,943 left. $2,343 loss despite not closing the long position I can see from my records that the long position remains intact. The balance checked during the current claim period is -$3,119 I want to be compensated for the principal amount of $7,277 and the profit generated from the long position by reflecting the current price of Bitcoin. If it is impossible, I want to be compensated even for the principal amount Thank you

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92488 | Name on file | West Realm Shires Services Inc. | BTC | 26.97720000000000 | West Realm Shires Services Inc. | 26.97720000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 61.94110000000000 | | 61.94110000000000 |
| | | | ETHW | 61.94110000000000 | | 61.94110000000000 |
| | | | MATIC | 129,914.50000000000000 | | 129,914.50000000000000 |
| | | | NFT (323392951646914705/THE 2974 COLLECTION #0984) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (377963213128837621/BIRTHDAY CAKE #0984) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (393901215339278141/2974 FLOYD NORMAN - CLE 4-0202) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 136,473.79947646520000 | | 136,473.79947646520000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92844 | Name on file | FTX Trading Ltd. | AVAX | 0.00067233000000 | FTX Trading Ltd. | 0.00067233000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 20.11679690000000 | | 20.11679690000000 |
| | | | BTC | 5.03669747000000 | | 5.03669747000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00013060115042S | | 0.00013060115042S |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 82172 | Name on file | West Realm Shires Services Inc. | LTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000006759395 |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.00000000071125947 |
| | | | USD | | | 0.00000000073334048 |
| | | | USDT | | | 0.00000000079998921 |
| | | | Other Activity Asserted: $172,517.06 - Prior to the news of FTX being insolvent our account value was approximately $300,000. We had a large SOL position and once the news broke about FTX likely being insolvent and a complete fraud, the liquidity on the exchange evaporated as FTX and all of the other market makers pulled their capital from the exchange. This caused order books to be extremely thin, and asset prices drastically decoupled from the market price on every other exchange. Due to the lack of liquidity we were unable to close our large positions and they were liquidated as prices violently collapsed on FTX. Given the entire platform was a scam, we view all transactions as void, and are seeking to claim our original capital deposit of $230000, less withdrawals of $57482.94, for a sum of $172,517.06 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92546 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.016041437364800 | | 0.016041437364800 |
| | | | ETHW | 10.565329981704030 | | 10.565329981704030 |
| | | | FTT | 155.091787742796580 | | 155.091787742796580 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 495.001015770000000 | | 495.001015770000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000006328500 | | 0.000000006328500 |
| | | | STG | 10.114742800000000 | | 10.114742800000000 |
| | | | TRX | 735.001133090000000 | | 735.001133090000000 |
| | | | USD | 3.930622129536271 | | 3.930622129536271 |
| | | | USDT | 1.004418254388671 | | 1.004418254388671 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92533 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.159619513789890 | | 0.159619513789890 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.225424820142080 | | 0.225424820142080 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.225424820142080 | | 0.225424820142080 |
| | | | FIDA | 0.975800000000000 | | 0.975800000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.017231327521200 | | 0.017231327521200 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 1,085.371269134698900 | | 1,085.371269134698900 |
| | | | USDT | 1,554.214014000000000 | | 1,554.214014000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92189 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.250000000000000 | FTX Trading Ltd. | 0.250000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | -3,203.607294103464000 | | -3,203.607294103464000 |
| | | | USDT | 0.000000002548899 | | 0.000000002548899 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92605 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000008572982 | | 0.000000008572982 |
| | | | DOT | 4.147656920000000 | | 4.147656920000000 |
| | | | ETH | 0.042153530000000 | | 0.042153530000000 |
| | | | ETHW | 0.041658770000000 | | 0.041658770000000 |
| | | | FTT | 6.918476351348159 | | 6.918476351348159 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEXO | 49.464036870000000 | | 49.464036870000000 |
| | | | NFT (53235843457522771S/THE HILL BY FTX #36847) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000092186072445 | | 0.000092186072445 |
| | | | USDT | 0.000000006907206 | | 0.000000006907206 |
| | | | WBTC | 0.012594797535949 | | 0.012594797535949 |
| | | | Other Activity Asserted: see Addendum - see Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92410 | Name on file | FTX Trading Ltd. | BTC | 7.206085300000000 | FTX Trading Ltd. | 7.206085300000000 |
| | | | CRO | 42,236.145821260000000 | | 42,236.145821260000000 |
| | | | EUR | 15,112.566403847504000 | | 15,112.566403847504000 |
| | | | USD | 0.000000011491618 | | 0.000000011491618 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92156 | Name on file | FTX Trading Ltd. | BTC | 2.190021930000000 | FTX Trading Ltd. | 2.190021930000000 |
| | | | CHZ | 2,320.000000000000000 | | 2,320.000000000000000 |
| | | | DOT | -0.006500519510498 | | -0.006500519510498 |
| | | | LOOKS | 1,141.771600000000000 | | 1,141.771600000000000 |
| | | | RSR | -9.853452747338990 | | -9.853452747338990 |
| | | | SNX | -0.020595851868471 | | -0.020595851868471 |
| | | | STX-PERP | 458.000000000000000 | | 458.000000000000000 |
| | | | USD | -19,834.589801916736000 | | -19,834.589801916736000 |
| | | | USDT | 0.025643477228494 | | 0.025643477228494 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: see Addendum – see Addendum — 0.000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted other activity quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93482 | Name on file | FTX Trading Ltd. | BTC | 5.899569660000000 | FTX Trading Ltd. | 5.899569660000000 |

Other Activity Asserted: See Addendum - See Addendum — 0.000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92220 | Name on file | FTX Trading Ltd. | ATOM | 14.470510000000000 | FTX Trading Ltd. | 14.470510000000000 |
| | | | BUSD | 123.312827590000000 | | 123.312827590000000 |
| | | | ETH | 0.561037040000000 | | 0.561037040000000 |
| | | | NFT (345172253261247028/THE HILL BY FTX #18350) | 1.000000000000000 | | 1.000000000000000 |

Other Activity Asserted: See Addendum - See Addendum — 0.000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92492 | Name on file | FTX Trading Ltd. | DOGE | 0.000000002481279 | FTX Trading Ltd. | 0.000000002481279 |
| | | | ETH | 4.870713901467455 | | 4.870713901467455 |
| | | | ETHW | 0.000000009700000 | | 0.000000009700000 |
| | | | FTT | 0.000000012317468 | | 0.000000012317468 |
| | | | SHIB | 0.000000009100000 | | 0.000000009100000 |
| | | | SOL | 20.772948460000000 | | 20.772948460000000 |
| | | | USD | 0.000009185562982 | | 0.000009185562982 |
| | | | USDT | 10.009747178549373 | | 10.009747178549373 |

Other Activity Asserted: See Addendum - See Addendum — 0.000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92695 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 166.080985660000000 | | 166.080985660000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000015248496 | | 0.000000015248496 |

Other Activity Asserted: See ADDENDUM - See ADDENDUM — 0.000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92181 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 11,000.015960000000000 | | 11,000.015960000000000 |
| | | | BOBA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.094980000000000 | | 25.094980000000000 |
| | | | FTT-PERP | -25.000000000000000 | | -25.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 64,780.510000000000000 | | 62,585.003696773490000 |

Other Activity Asserted: See Addendum - See Addendum — 0.000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92866 | Name on file | FTX Trading Ltd. | BABA | 0.001745606982040 | FTX Trading Ltd. | 0.001745606982040 |
| | | | BNB | 8.009040000000000 | | 8.009040000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 23,430.000000000000000 | | 23,430.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.059125410000000 | | 0.059125410000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.455034000000000 | | 5.455034000000000 |
| | | | ETHBULL | 0.000490000000000 | | 0.000490000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000034000000000 | | 0.000034000000000 |
| | | | FTT | 155.181847910000000 | | 155.181847910000000 |
| | | | GRTBULL | 12,650.038250000000000 | | 12,650.038250000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.089000230000000 | | 0.089000230000000 |
| | | | LINKBULL | 62,075.294125000000000 | | 62,075.294125000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.771526585200000 | | 0.771526585200000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | 1.800228699000000 | | 1.800228699000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.007500000000000 | | 0.007500000000000 |
| | | | MATICBULL | 12,000.059000000000 | | 12,000.059000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.043816730000000 | | 0.043816730000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005469340000000 | | 0.005469340000000 |
| | | | SUSHIBULL | 424,181,270.707000000000 | | 424,181,270.707000000000 |
| | | | SXPBULL | 185,100.925500000000 | | 185,100.925500000000 |
| | | | THETABULL | 39.000187450000000 | | 39.000187450000000 |
| | | | TRX | 0.000087000000000 | | 0.000087000000000 |
| | | | USD | -6,779.500350801202000 | | -6,779.500350801202000 |
| | | | USDT | 0.004502685097878 | | 0.004502685097878 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.001000000000000 | | 0.001000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92843 | Name on file | FTX Trading Ltd. | APE | 892.074310000000000 | FTX Trading Ltd. | 892.074310000000000 |
| | | | BTC | 0.000043760000000 | | 0.000043760000000 |
| | | | ETH | 402.342688186869960 | | 402.342688186869960 |
| | | | ETHW | 0.000246316781843 | | 0.000246316781843 |
| | | | RUNE | 0.076000000000000 | | 0.076000000000000 |
| | | | SNX | 0.054994648990300 | | 0.054994648990300 |
| | | | SOL | 0.001600010000000 | | 0.001600010000000 |
| | | | USD | 3,332.556098551828700 | | 3,332.556098551828700 |
| | | | USDT | 0.000000006515608 | | 0.000000006515608 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93442 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000003956915 | | 0.000000003956915 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ADA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | ALCK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ALGO-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AR-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | ASD-PERP | -0.000000000016139 | | -0.000000000016139 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | -0.000000000000056 | | -0.000000000000056 |
| | | | ATOM-20201225 | -0.000000000000056 | | -0.000000000000056 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | ATOM-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | AXS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BADGER-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAND-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BTC | 2.210672557653846 | | 2.210672557653846 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200417 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200503 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200504 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTMX-20201225 | -0.00000000007275 | | -0.00000000007275 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000003974140 | | 0.00000000003974140 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | COMP | 0.00000000009903046 | | 0.00000000009903046 |
| | | | COMP-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | CONV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM | 0.00000000100000 | | 0.00000000100000 |
| | | | CREAM-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | DAWN-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | DEFI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000795 | | -0.00000000000795 |
| | | | DOGE-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000994 | | 0.00000000000994 |
| | | | DRGN-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EDEN-PERP | -0.00000000001904 | | -0.00000000001904 |
| | | | EGLD-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EOS-PERP | 0.00000000000426 | | 0.00000000000426 |
| | | | ETC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 23.08115361974907 | | 23.08115361974907 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000000560000 | | 0.00000000560000 |
| | | | ETH-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETHW | 13.70057115193460 | | 13.70057115193460 |
| | | | EXCH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | -723.00000000000000 | | -723.00000000000000 |
| | | | FIL-PERP | -0.00000000000545 | | -0.00000000000545 |
| | | | FLM-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | FLOW-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 170.94454117810187 | | 170.94454117810187 |
| | | | FTT-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000213 | | -0.00000000000213 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-20201225 | -0.00000000000056 | | -0.00000000000056 |
| | | | HT-PERP | -0.00000000000255 | | -0.00000000000255 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO | 0.00000000005299890 | | 0.00000000005299890 |
| | | | LEO-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000007182960 | | 0.00000000007182960 |
| | | | LINK-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000100 | | -0.00000000000100 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000001 | | -0.00000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 0.000000002000000 | | 0.000000002000000 |
| | | | LUNC-PERP | -0.000000000046478 | | -0.000000000046478 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000006544840 | | 0.000000006544840 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MEDIA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000000175811 | | 0.000000000175811 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | NEO-PERP | -0.000000000000206 | | -0.000000000000206 |
| | | | NFT (49514343562297524/THE HILL BY FTX #36097) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | OMG-20211231 | 0.000000000000113 | | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000024101 | | -0.000000000024101 |
| | | | PAXG-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 0.000000008538953 | | 0.000000008538953 |
| | | | PERP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | PUNDIX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | QTUM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000004454 | | 0.000000000004454 |
| | | | RON-PERP | 0.000000000004454 | | 0.000000000004454 |
| | | | ROOK | 0.000000004500000 | | 0.000000004500000 |
| | | | ROOK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000009105821 | | 0.000000009105821 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001030 | | 0.000000000001030 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000006428114 | | 0.000000006428114 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000002819739 | | 0.000000002819739 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 9.908264520000000 | | 9.908264520000000 |
| | | | SRM_LOCKED | 9.024747740000000 | | 9.024747740000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000004454 | | -0.000000000004454 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000002940584 | | 0.000000002940584 |
| | | | SUSHI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | SXP-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | THETA-20201225 | 0.000000000000113 | | 0.000000000000113 |
| | | | THETA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20201225 | -0.000000000000056 | | -0.000000000000056 |
| | | | TOMO-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | TONCOIN-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.002331000000000 | | 0.002331000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TULIP | 0.000000004712501 | | 0.000000004712501 |
| | | | UNI | 0.000000001056970 | | 0.000000001056970 |
| | | | UNI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 189.445774577850840 | | 189.445774577850840 |
| | | | USDT | 3,419.303558049859500 | | 3,419.303558049859500 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001108 | | -0.000000000001108 |
| | | | YFI | 0.000000008498570 | | 0.000000008498570 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: see Addendum - see Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92366 | Name on file | FTX Trading Ltd. | BAND-PERP | -0.000000000000068 | FTX Trading Ltd. | -0.000000000000068 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.121391860000000 | | 0.121391860000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 14.700000000000000 | | 14.700000000000000 |
| | | | ETH | 0.000948000000000 | | 0.000948000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000948000000000 | | 0.000948000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 14.000000000000000 | | 14.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10,144.182532265500000 | | 10,144.182532265500000 |
| | | | USDT | 2.439696780000000 | | 2.439696780000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94019 | Name on file | FTX Trading Ltd. | AKRO | 12.000000000000000 | FTX Trading Ltd. | 12.000000000000000 |
| | | | BAO | 68.000000000000000 | | 68.000000000000000 |
| | | | BTC | 0.825237575179472 | | 0.825237575179472 |
| | | | DENT | 12.000000000000000 | | 12.000000000000000 |
| | | | ETH | 16.513311870000000 | | 16.513311870000000 |
| | | | ETHW | 16.826865320000000 | | 16.826865320000000 |
| | | | EUR | 0.000000004953113 | | 0.000000004953113 |
| | | | FTM | 0.006027068000000 | | 0.006027068000000 |
| | | | FTT | 88.831873683798020 | | 88.831873683798020 |
| | | | KIN | 51.000000000000000 | | 51.000000000000000 |
| | | | LINA | 2,687.295966709000000 | | 2,687.295966709000000 |
| | | | LINK | 400.300453744284300 | | 400.300453744284300 |
| | | | LOOKS | 93.504105137000000 | | 93.504105137000000 |
| | | | LTC | 42.586902360000000 | | 42.586902360000000 |
| | | | MANA | 2,134.680631953028000 | | 2,134.680631953028000 |
| | | | RSR | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 20.895445333430306 | | 20.895445333430306 |
| | | | SRM | 101.433083688160000 | | 101.433083688160000 |
| | | | TOMO | 1.014565430000000 | | 1.014565430000000 |
| | | | TRX | 9.998894200000000 | | 9.998894200000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.322151928291999 | | 0.322151928291999 |
| | | | USDT | 0.000000008336305 | | 0.000000008336305 |
| | | | WRX | 34.972989048000000 | | 34.972989048000000 |
| | | | XRP | 8,406.897112190000000 | | 8,406.897112190000000 |
| | | | ZRX | 825.204235750000000 | | 825.204235750000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92531 | Name on file | FTX Trading Ltd. | BTC | 0.000053284603862 | FTX Trading Ltd. | 0.000053284603862 |
| | | | SOL | 238.160221790000000 | | 238.160221790000000 |
| | | | USD | 9.679153504305821 | | 9.679153504305821 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92388 | Name on file | FTX Trading Ltd. | BTC | 0.00001522036200 | FTX Trading Ltd. | 0.00001522036200 |
| | | | ETH | 17.66490860000000 | | 17.66490860000000 |
| | | | USD | 104.95439181213490 | | 104.95439181213490 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92261 | Name on file | FTX Trading Ltd. | ATLAS | 2,050,121.05263157000000 | FTX Trading Ltd. | 2,050,121.05263157000000 |
| | | | ATLAS_IEF_LOCKED | 47,606,778.94736840000000 | | 47,606,778.94736840000000 |
| | | | ETH | 0.00051659771766 | | 0.00051659771766 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00051659771766 | | 0.00051659771766 |
| | | | FIDA | 12,604.86666672000000 | | 12,604.86666672000000 |
| | | | FIDA_IEF_LOCKED | 176,468.13333328000000 | | 176,468.13333328000000 |
| | | | FTT | 11,892.88315733840000 | | 11,892.88315733840000 |
| | | | LUNA2 | 0.00251740524600 | | 0.00251740524600 |
| | | | LUNA2_LOCKED | 0.00587394557500 | | 0.00587394557500 |
| | | | MAPS | 67,933.86666709000000 | | 67,933.86666709000000 |
| | | | MAPS_IEF_LOCKED | 951,074.13333291000000 | | 951,074.13333291000000 |
| | | | OXY | 26,818.06666680000000 | | 26,818.06666680000000 |
| | | | OXY_IEF_LOCKED | 375,452.93333320000000 | | 375,452.93333320000000 |
| | | | POLIS_IEF_LOCKED | 242,280.00000000000000 | | 242,280.00000000000000 |
| | | | PYTH_IEF_LOCKED | 5,000,001.00000000000000 | | 5,000,001.00000000000000 |
| | | | RAY | 6,752.73333332000000 | | 6,752.73333332000000 |
| | | | RAY_IEF_LOCKED | 94,538.26666668000000 | | 94,538.26666668000000 |
| | | | SOL | 590.05746477000000 | | 590.05746477000000 |
| | | | SOL_IEF_LOCKED | 8,235.94253523000000 | | 8,235.94253523000000 |
| | | | SRM | 33,891.78152401000000 | | 33,891.78152401000000 |
| | | | SRM_IEF_LOCKED | 473,570.81738306000000 | | 473,570.81738306000000 |
| | | | SRM_LOCKED | 1,309.25075392000000 | | 1,309.25075392000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 8,257.71644486653000 | | 8,257.71644486653000 |
| | | | USD_IEF_LOCKED | 754,630.00000000000000 | | 754,630.00000000000000 |
| | | | USDT | 1.29467596101560 | | 1.29467596101560 |
| | | | USTC | 0.35630884096053 | | 0.35630884096053 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000013851480 | | 0.00000013851480 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.09954400000000 | | 0.09954400000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | LTC | 0.00913580706894 | | 0.00913580706894 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 56.98949490000000 | | 56.98949490000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 5.30849800000000 | | 5.30849800000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 0.04949498000000 | | 0.04949498000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM | 0.621816400000000 | | | 0.621816400000000 |
| | | | TRX | 0.102470303417266 | | | 0.102470303417266 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -11.759155441744621 | | | -11.759155441744621 |
| | | | USDT | 0.206323668154576 | | | 0.206323668154576 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 53.804189551573980 | | | 53.804189551573980 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Other Activity Asserted: $15,000 - Hello, I apologize in advance for any sentences that do not comply with your societal and conversational norms as someone who does not live in your country. I believe it is evident that the executives of this company are malicious, leading to the abuse of systems within the stock market. They have caused psychological problems for me and others. I cannot speak English, so there may be errors in my writing due to translation assistance. I apologize for any mistakes. Best regards, ########                                                  0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22954 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000018084448 | | | 0.000000018084448 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 22.000000001570100 | | | 22.000000001570100 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000001460760 | | | 0.000000001460760 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000001380465 | | | 0.000000001380465 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | -0.000000003212553 | | | -0.000000003212553 |
| | | | GBP | 0.000000007818633 | | | 0.000000007818633 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.215482968200000 | | | 0.215482968200000 |
| | | | LUNA2_LOCKED | 0.502793592500000 | | | 0.502793592500000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN | 0.000000010000000 | | | 0.000000010000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.004729162848877 | | | 0.004729162848877 |
| | | | SOL-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | SRM | 0.217979040000000 | | | 0.217979040000000 |
| | | | SRM_LOCKED | 125.919230470000000 | | | 125.919230470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.465800009400539 | | | 0.465800009400539 |
| | | | UNI-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | USD | 5,600.000000000000000 | | | 5,600.000000000000000 |
| | | | USDT | 0.000000001492616 | | | 0.000000001492616 |
| | | | USDTBULL | 0.000000003470000 | | | 0.000000003470000 |
| | | | WBTC | 0.000000000000000 | | | 0.000000432782998 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 92729 | Name on file | FTX Trading Ltd. | ATLAS | 55,960.000000000000000 | | FTX Trading Ltd. | 55,960.000000000000000 |
| | | | COPE | 8,446.708400000000000 | | | 8,446.708400000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 750.122454910020300 | | | 750.122454910020300 |
| | | | NFT (4552211538448946711/VALUES #1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 5.500000000000000 | | | 5.500000000000000 |
| | | | STARS | 39,750.000000000000000 | | | 39,750.000000000000000 |
| | | | USD | 201.658655683978700 | | | 201.658655683978700 |
| | | | USDT | 0.000000009274210 | | | 0.000000009274210 |

Other Activity Asserted: See Addendum - See Addendum                                                  0.000000000000000

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92256 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000016 | | -0.00000000000016 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000008540706 | | 0.00000008540706 |
| | | | BTC-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 0.00750000000000 | | 0.00750000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ENS | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | EUR | 0.00000000930580 | | 0.00000000930580 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 251.49623223441600 | | 251.49623223441600 |
| | | | FTT-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | GENE | 0.00000001000000 | | 0.00000001000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN | 0.00000001000000 | | 0.00000001000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER | 29,107.66234400000000 | | 29,107.66234400000000 |
| | | | MNGO | 22,636.65293400000000 | | 22,636.65293400000000 |
| | | | NEAR-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000001309468 | | 0.00000001309468 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 0.53056000000000 | | 0.53056000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNY | 0.87216000000000 | | 0.87216000000000 |
| | | | SOL | 49.44136603500000 | | 49.44136603500000 |
| | | | SOL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SRM | 0.24031215000000 | | 0.24031215000000 |
| | | | SRM_LOCKED | 138.82032536000000 | | 138.82032536000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1.18780739825156 | | 1.18780739825156 |
| | | | USDT | 0.00000002379554 | | 0.00000002379554 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16272 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000110429343 | FTX Trading Ltd. | 0.00000000110429343 |
| | | | 1INCH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | -0.00000000000159 | | -0.00000000000159 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000002273 | | 0.00000000002273 |
| | | | BTC | 0.00001856317000 | | 0.00001856317000 |
| | | | CEL-20211231 | -0.00000000000056 | | -0.00000000000056 |
| | | | CEL-PERP | -0.00000000001421 | | -0.00000000001421 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00003120000000 | | 0.00003120000000 |
| | | | ETH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETHW | 0.00003202030134 | | 0.00003202030134 |
| | | | FTT | 0.17996674519759 | | 0.17996674519759 |
| | | | FTT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | GME-20210326 | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (516947906680356198/WEIRD DUCKS #1) | | | 1.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.84890119000000 | | 0.84890119000000 |
| | | | RUNE-PERP | -0.00000000008867 | | -0.00000000008867 |
| | | | SNX | 0.00000000512155 | | 0.00000000512155 |
| | | | SNX-PERP | -0.00000000001455 | | -0.00000000001455 |
| | | | SOL | 0.12000010000000 | | 0.12000010000000 |
| | | | SOL-PERP | -0.00000000000198 | | -0.00000000000198 |
| | | | SRM | 2.40608136000000 | | 2.40608136000000 |
| | | | SRM_LOCKED | 446.44165583000000 | | 446.44165583000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 367.00000000000000 | | 367.00000000000000 |
| | | | USD | 22.34487784772984 | | 0.00000000000000 |
| | | | USDT | 0.00000001949442 | | 0.00000001949442 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 100+ - TRX credit facility was a scam. Overpaid for trx and could not retrieve funds back in 2022, and everything was frozen. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92744 | Name on file | FTX Trading Ltd. | BAO | 11.00000000000000 | FTX Trading Ltd. | 11.00000000000000 |
| | | | DENT | 5.00000000000000 | | 5.00000000000000 |
| | | | DOGEBULL | 1,765.53023739000000 | | 1,765.53023739000000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 2.92320949100000 | | 2.92320949100000 |
| | | | LUNA2_LOCKED | 6.57910029200000 | | 6.57910029200000 |
| | | | LUNC | 585,014.79831016000000 | | 585,014.79831016000000 |
| | | | RAY | 0.00055281000000 | | 0.00055281000000 |
| | | | SOS | 583.95515928000000 | | 583.95515928000000 |
| | | | THETABULL | 107,317.88438965000000 | | 107,317.88438965000000 |
| | | | TRX | 0.00039134000000 | | 0.00039134000000 |
| | | | USD | 3,008.42080232283900 | | 1,504.42080232283900 |
| | | | USDT | 0.00866686066690919 | | 0.00866686066690919 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92746 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000010000 | FTX Trading Ltd. | 0.00000000010000 |
| | | | AVAX | 0.09616200000000 | | 0.09616200000000 |
| | | | BTC | 0.93202689200000 | | 0.93202689200000 |
| | | | ETH | 9.61606438000000 | | 9.61606438000000 |
| | | | ETHE | 0.01948100000000 | | 0.01948100000000 |
| | | | ETHW | 0.00089161000000 | | 0.00089161000000 |
| | | | GBTC | 0.00106000000000 | | 0.00106000000000 |
| | | | POLIS | 5,347.71158132000000 | | 5,347.71158132000000 |
| | | | USD | -0.08050538563501 | | -0.08050538563501 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 40766 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOMBULL | 0.00000000299541 | | 0.00000000299541 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 0.00000000936043 | | 0.00000000936043 |
| | | | DOGE | 0.00000002613372 | | 0.00000002613372 |
| | | | ETH | 0.00000003999652 | | 0.00000003999652 |
| | | | EUR | 0.00000698215612 1 | | 0.00000698215612 1 |
| | | | LUNA2 | 0.37396818370000 0 | | 0.37396818370000 0 |
| | | | LUNA2_LOCKED | 0.87259242870000 0 | | 0.87259242870000 0 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 48,391.70480021748000 0 | | 48,391.70480021748000 0 |
| | | | THETABULL | 0.00000000342527 6 | | 0.00000000342527 6 |
| | | | THETAHEDGE | 0.00000007680000 | | 0.00000007680000 |
| | | | TRX | 7,008.00000100000000 | | 7,008.00000100000000 |
| | | | USD | -14.56852233548924 5 | | -14.56852233548924 5 |
| | | | USDT | 0.00000002505452 | | 0.00000002505452 |
| | | | Other Activity Asserted: 1.8512 - During the ftx crisis, it was said that withdrawals were blocked unless we converted our crypto to TRON. So I converted 1.8512 ETH to TRON. But the value of TRON on FTX was 3 times lower than the value of TRON on other platforms. The withdrawal did not work. So I lost 1600 dollars because of this conversion to TRON to try to make a withdrawal. I would like to be compensated for this loss of my 1.8512 ETH. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92641 | Name on file | FTX Trading Ltd. | CEL | 326.03366835882040 | FTX Trading Ltd. | 326.03366835882040 |
| | | | DOGE | 9,658.84359577667000 | | 9,658.84359577667000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 8.50025805700888 0 | | 8.50025805700888 0 |
| | | | LUNA2 | 0.08062594834000 0 | | 0.08062594834000 0 |
| | | | LUNA2_LOCKED | 80.24898371280000 0 | | 80.24898371280000 0 |
| | | | LUNC | 17,556.47000000662000 0 | | 17,556.47000000662000 0 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 32,362.63621255261000 0 | | 32,362.63621255261000 0 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 407.43113322466246 0 | | 407.43113322466246 0 |
| | | | USDT | 0.00000000797063 8 | | 0.00000000797063 8 |
| | | | XRP | 9,463.93310214950000 0 | | 9,463.93310214950000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92273 | Name on file | FTX Trading Ltd. | BCH | 13.62024641000000 | FTX Trading Ltd. | 13.62024641000000 |
| | | | BTC | 0.07742404000000 | | 0.07742404000000 |
| | | | ENS | 11.82531010000000 | | 11.82531010000000 |
| | | | ETH | 0.53488809000000 | | 0.53488809000000 |
| | | | FTM | 0.00000007334956 | | 0.00000007334956 |
| | | | LTC | 3.65129730000000 | | 3.65129730000000 |
| | | | LUNA2 | 0.00000000529000 | | 0.00000000529000 |
| | | | LUNA2_LOCKED | 0.10834766900000 | | 0.10834766900000 |
| | | | MATIC | 0.00000000246586 | | 0.00000000246586 |
| | | | SHIB | 28,391,425.06801023000000 | | 28,391,425.06801023000000 |
| | | | USD | 2.80313643619583.6 | | 2.80313643619583.6 |
| | | | USTC | 0.00000008169472 | | 0.00000008169472 |
| | | | XRP | 2,037.63600305000000 | | 2,037.63600305000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92494 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.00000000004200000 |
| | | | BTC | 0.10250000000000 | | 0.10259260072541 |
| | | | DOGE | | | 0.94700000000000 |
| | | | ETH | | | 0.00000000009258775 |
| | | | FTM | | | 0.00000000001683925 |
| | | | GMX | 5.00000000000000 | | 5.00000355296131 6 |
| | | | LINK | | | 0.04419000000000 |
| | | | LTC | | | 0.06743126482 5698 |
| | | | RAY | | | 0.72513451480 0000 |
| | | | SOL | | | 0.00000000673 0595 |
| | | | SPELL | | | 0.00000000 7753435 |
| | | | SRM | | | 0.0000000 03671 59 |
| | | | STEP | | | 0.07444026780176 3 |
| | | | USD | | | 0.67412126 6438376 |
| | | | USDT | | | -34.8384904634 62210 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92308 | Name on file | FTX Trading Ltd. | AVAX | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BNB | 0.00000001611 0326 | | 0.00000001611 0326 |
| | | | ETH | 0.00000000762379 | | 0.00000000762379 |
| | | | FTM | 0.00000000683613 8 | | 0.00000000683613 8 |
| | | | GST | 398.47000000000000 | | 398.47000000000000 |
| | | | LTC | 0.00000000033346 6 | | 0.00000000033346 6 |
| | | | MATIC | 0.00000000515906 2 | | 0.00000000515906 2 |
| | | | SOL | 0.00000000298591 4 | | 0.00000000298591 4 |
| | | | TRX | 0.00000005060000 | | 0.00000005060000 |
| | | | USD | 177.49557061651920 | | 177.49557061651920 |
| | | | USDT | 0.00000000547371 7 | | 0.00000000547371 7 |
| | | | XRP | 0.00000006103350 | | 0.00000006103350 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92175 | Name on file | FTX Trading Ltd. | ATOMBULL | 0.00739300000000 | FTX Trading Ltd. | 0.00739300000000 |
| | | | ATOM-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000004500000 | | 0.00000004500000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.77570872000000 | | 0.77570872000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.44549400000000 | | 0.44549400000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1.53241737906 0798 | | 1.53241737906 0798 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRTBULL | 0.00082240000000 | | 0.00082240000000 |
| | | | KNCBULL | 0.00062910000000 | | 0.00062910000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000100000 | | 0.00000000100000 |
| | | | LINKBULL | 0.00005575000000 | | 0.00005575000000 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR | 0.00000001000000 | | 0.00000001000000 |
| | | | SLP | 0.97400000000000 | | 0.97400000000000 |
| | | | SOL | 0.00044200000000 | | 0.00044200000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.50000000000000 | | 0.50000000000000 |
| | | | TRX | 2,105.00000000000000 | | 2,105.00000000000000 |
| | | | USD | 105,593.69930681805 0000 | | 105,593.69930681805 0000 |
| | | | USDT | 14,440.76447606105 1000 | | 14,440.76447606105 1000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRPBULL | 0.58200000000000 | | 0.58200000000000 |

Other Activity Asserted: $126,156.74 - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93425 | Name on file | FTX Trading Ltd. | ADABULL | 679.00000000000000 | FTX Trading Ltd. | 679.00000000000000 |
| | | | AUD | 0.00000448163046 | | 0.00000448163046 |
| | | | BTC | 0.80956803000000 | | 0.80956803000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 15.64627466000000 | | 15.64627466000000 |
| | | | ETHBULL | 36.05600000000000 | | 36.05600000000000 |
| | | | ETHW | 15.64582114000000 | | 15.64582114000000 |
| | | | MATIC | 3,980.00000000000000 | | 3,980.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 33,751.52998353216000 | | 33,751.52998353216000 |
| | | | USDT | 0.54442131479484 | | 0.54442131479484 |

Other Activity Asserted: See ADDENDUM - See ADDENDUM | | | | | | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92342 | Name on file | FTX Trading Ltd. | BNB | 4.45605694000000 | FTX Trading Ltd. | 4.45605694000000 |
| | | | BTC | 0.91437766377479 | | 0.91437766377479 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 19,467.00000000000000 | | 19,467.00000000000000 |
| | | | DYDX | 383.00000000000000 | | 383.00000000000000 |
| | | | ETH | 11.61547704668326 | | 11.61547704668326 |
| | | | ETHW | 11.77347704668326 | | 11.77347704668326 |
| | | | FTT | 181.93048292000000 | | 181.93048292000000 |
| | | | NEAR | 308.20000000000000 | | 308.20000000000000 |
| | | | ROOK | 17.03300000000000 | | 17.03300000000000 |
| | | | SRM | 3.20000000000000 | | 3.20000000000000 |
| | | | SUSHI | 568.60355753000000 | | 568.60355753000000 |
| | | | USD | 6,551.89149443912000 | | 6,551.89149443912000 |
| | | | USDT | 6,222.84237101949100 | | 6,222.84237101949100 |
| | | | XRP | 3,737.00000000000000 | | 3,737.00000000000000 |
| | | | YFI | 0.13400000000000 | | 0.13400000000000 |

Other Activity Asserted: See addendum - See addendum | | | | | | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92805 | Name on file | FTX Trading Ltd. | AXS | 50.00000000000000 | FTX Trading Ltd. | 50.00000000000000 |
| | | | BTC | 41.50000004500000 | | 41.50000004500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 500.00000000000000 | | 500.00000000000000 |
| | | | FTT | 28.21462447800000 | | 28.21462447800000 |
| | | | SOL | 250.00000000000000 | | 250.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -5,459.69708328645200 | | -5,459.69708328645200 |
| | | | USDT | 0.00605206495816 7 | | 0.00605206495816 7 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: See Addendum - See Addendum | | | | | | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92031 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000003966040 | | 0.00000003966040 |
| | | | BTC | 0.00000002166090 | | 0.00000002166090 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00000000250000 | | 0.00000000250000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 326.16804209152207 0 | | 326.16804209152207 0 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN | 14,961,833.81299172000000 | | 14,961,833.81299172000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 970.00000000000000 | | 970.00000000000000 |
| | | | NFT (36848303927578031 4/FTX EU - WE ARE HERE! #227382) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (38619326166355097/FTX EU - WE ARE HERE! #227372) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (40845172641696261 3/FTX EU - WE ARE HERE! #227386) | 1.00000000000000 | | 1.00000000000000 |
| | | | RAY | 0.00000002286749 | | 0.00000002286749 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 43,659.98894468908000 | | 43,659.98894468908000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | 0.000000011879403 | | | 0.000000011879403 |
| | | | XRP | | 261,388.208649617180000 | | | 261,388.208649617180000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 92067 | Name on file | FTX Trading Ltd. | AAPL | | 0.050000000000000 | | FTX Trading Ltd. | 0.050000000000000 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | | 0.000291256271785 | | | 0.000291256271785 |
| | | | ATOM | | 0.000000009626289 | | | 0.000000009626289 |
| | | | AVAX-PERP | | -0.000000000000007 | | | -0.000000000000007 |
| | | | AXS | | 0.000000008821390 | | | 0.000000008821390 |
| | | | BCH | | 0.000000015952233 | | | 0.000000015952233 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | 0.000000015030846 | | | 0.000000015030846 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | | 0.000000009085420 | | | 0.000000009085420 |
| | | | DOGE | | 3,402.520813476431600 | | | 3,402.520813476431600 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | | 0.000000000775668 | | | 0.000000000775668 |
| | | | ETC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 31.564534895155480 | | | 31.564534895155480 |
| | | | FTT-PERP | | -0.000000000000014 | | | -0.000000000000014 |
| | | | GENE | | 0.000000006512680 | | | 0.000000006512680 |
| | | | GMT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | | 0.000000016284910 | | | 0.000000016284910 |
| | | | LUNA2 | | 0.000000003000000 | | | 0.000000003000000 |
| | | | LUNA2_LOCKED | | 6.835490581000000 | | | 6.835490581000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | | 0.000000007328130 | | | 0.000000007328130 |
| | | | MATIC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | | 0.000000009382430 | | | 0.000000009382430 |
| | | | RAY | | 0.000000001306966 | | | 0.000000001306966 |
| | | | SAND | | 0.000000002830289 | | | 0.000000002830289 |
| | | | SAND-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | | 13,647,412.581015015000000 | | | 13,647,412.581015015000000 |
| | | | SHIB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | 0.000000008704370 | | | 0.000000008704370 |
| | | | SOS | | 63,900.000000000000000 | | | 63,900.000000000000000 |
| | | | SRM | | 0.000000007180974 | | | 0.000000007180974 |
| | | | SUSHI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 0.000053000000000 | | | 0.000053000000000 |
| | | | UNI | | 0.000000005563680 | | | 0.000000005563680 |
| | | | USD | | 12.299962634057607 | | | 12.299962634057607 |
| | | | VET-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES | | 0.000000000939307 | | | 0.000000000939307 |
| | | | WRX | | 4,780.337152251825000 | | | 4,780.337152251825000 |
| | | | XLM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | 1,199.901948862120400 | | | 1,199.901948862120400 |
| | | | XRP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| 71116 | Name on file | FTX Trading Ltd. | AAVE | | 0.008465090000000 | | FTX Trading Ltd. | 0.008465090000000 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | | 0.000000000000000 | | | 0.000000000001818 |
| | | | ALICE-PERP | | 0.000000000000000 | | | 0.000000000001818 |
| | | | APE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | | -0.000000000002728 |
| | | | AUD | | 418,557.030000000000000 | | | 418,557.025658352940000 |
| | | | AVAX | | 1.244515450000000 | | | 1.244515458298603 |
| | | | AVAX-PERP | | 0.000000000000000 | | | -0.000000000001818 |
| | | | AXS | | 0.500000000000000 | | | 0.500000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000028 |
| | | | BTC | | 0.000000000000000 | | | 0.000052750000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | | 0.000000000000000 | | | -0.000000000021278 |
| | | | CHZ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | | 0.500210000000000 | | | 0.500210000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | | 0.000000000003637 |
| | | | DYDX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | | 0.692930670000000 | | | 0.692930670000000 |
| | | | ENJ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | | 0.000000000000009 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.000000000000000 | | | 0.000012660000000 |
| | | | FIL-PERP | | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | 430.014494500000000 | | 430.014494500000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | -0.00000000001818 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS | 0.213647500000000 | | 0.213647500000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | 62.909289010000000 | | 62.909289010000000 |
| | | | LUNA2_LOCKED | 146.788341000000000 | | 146.788341000000000 |
| | | | LUNC | 13,698,630.130000000000000 | | 13,698,630.130000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC | 5.531200000000000 | | 5.531200000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000002728 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | RON-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL | 0.009169000000000 | | 0.009169000000000 |
| | | | SOL-PERP | | | 0.00000000000454 |
| | | | SRM | 25.719273070000000 | | 25.719273070000000 |
| | | | SRM_LOCKED | 124.280726930000000 | | 124.280726930000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | 0.000000004402958 | | 0.000000004402958 |
| | | | USDT | 0.030000000000000 | | 0.031213169365940 |
| | | | USDT-PERP | | | 0.00000000000000000 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP | 0.334643990164596 | | 0.334643990164596 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | -0.00000000001818 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 92711 | Name on file | FTX Trading Ltd. | CRO | 119.976000000000000 | FTX Trading Ltd. | 119.976000000000000 |
| | | | FTT | 0.155209222320544 | | 0.155209222320544 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT | 0.124400000000000 | | 0.124400000000000 |
| | | | GODS | 9,419.016960000000000 | | 9,419.016960000000000 |
| | | | NFT (32141611553540909/THE HILL BY FTX #36641) | 1.000000000000000 | | 1.000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 53.829248570800280 | | 53.829248570800280 |
| | | | USDT | 0.007426738137031 | | 0.007426738137031 |
| | | | Other Activity Asserted: see Addendum - see Addendum | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 93499 | Name on file | FTX Trading Ltd. | BNB | 2.370000000000000 | FTX Trading Ltd. | 2.370000000000000 |
| | | | BTC | 0.000000009816408 | | 0.000000009816408 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GBP | 745.890208784817200 | | 745.890208784817200 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,965.669287851445500 | | 1,965.669287851445500 |
| | | | USDT | 0.000481310000000 | | 0.000481310000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 92107 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATOM | 0.089705345900000 | | 0.089705345900000 |
| | | | AVAX | 0.002747500000000 | | 0.002747500000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNT | 0.05000000000000000 | | 0.05000000000000000 |
| | | | BTC | 4.04892498100000000 | | 4.04892498100000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00083758703468S | | 0.00083758703468S |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 20.00073758703468S | | 20.00073758703468S |
| | | | EUR | 223.00114000000000 | | 223.00114000000000 |
| | | | FTT | 25.05400073000000 | | 25.05400073000000 |
| | | | GALA | 1.74985000000000 | | 1.74985000000000 |
| | | | LINK | 11,281.16631795545400 | | 11,281.16631795545400 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.29164500000000 | | 0.29164500000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY | 0.04023500000000 | | 0.04023500000000 |
| | | | SOL | 0.01163030000000 | | 0.01163030000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 82.77449145000000 | | 82.77449145000000 |
| | | | SRM_LOCKED | 363.38550855000000 | | 363.38550855000000 |
| | | | SUSHI | 0.72996250000000 | | 0.72996250000000 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 26,417.76234773665000 | | 26,417.76234773665000 |
| | | | USDT | 0.08873485642939S | | 0.088734856429396 |
| | | | WAVES | 0.04750000000000 | | 0.04750000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92532 | Name on file | FTX Trading Ltd. | ETH | 300.00010800000000 | FTX Trading Ltd. | 300.00010800000000 |
| | | | ETHW | 300.00010800000000 | | 300.00010800000000 |
| | | | USD | 780,462.43528821600000 | | 780,462.43528821600000 |
| | | | USDT | 1.08207164000000 | | 1.08207164000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78853 | Name on file | West Realm Shires Services Inc. | FTX_EQUITY | 0.00000000000000000 | West Realm Shires Services Inc. | 4,226.00000000000000 |
| | | | USD | 142,374.21000000000000 | | 1,523.70700000000000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 0.00000000000000000 | | 17,887.00000000000000 |
| | | | Other Activity Asserted: 140850.51 - Debtors misappropriated most of Customer's USD cash balance on FTX US in connection with attempted purchases of real common or preferred stock in private transactions — see attachment for full details. Customer never authorized purchases crypto or so-called tokenized equity, but Debtor's records falsely assert conversions into the same. (Claim amount below is also included in USD cash balance asserted by Customer.) | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89761 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | BNB | 0.00000000542087100 | | 0.00000000542087110 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000000008075800 | | 0.00000000008075800 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000001000000000 | | 0.00000001000000000 |
| | | | FTM | 0.90680000000000000 | | 0.90680000000000000 |
| | | | FTT | 1.39650535272949200 | | 1.39650535272949200 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00980200000000000 | | 0.00980200000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP | 0.06273958000000000 | | 0.06273958000000000 |
| | | | THETA-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 100,000.00000000000000 | | 0.08989614647045700 |
| | | | USDT | 0.00000000758559300 | | 0.00000000758559300 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP | 24,232.01915252323300 | | 24,232.01915252323300 |
| | | | XTZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: 86000 - Value lost in assets as a result of the FTX Scandal | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 93449 | Name on file | FTX Trading Ltd. | BTC | 0.198764216000000 | FTX Trading Ltd. | 0.198764216000000 |
| | | | EUR | 0.141000000000000 | | 0.141000000000000 |
| | | | USD | 0.964434391000800 | | 0.964434391000800 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92863 | Name on file | FTX Trading Ltd. | AVAX | 11.299696000000000 | FTX Trading Ltd. | 11.299696000000000 |
|---|---|---|---|---|---|---|
| | | | BLT | 30.000000000000000 | | 30.000000000000000 |
| | | | BTC | 0.034893277765000 | | 0.034893277765000 |
| | | | COPE | 1.998709900000000 | | 1.998709900000000 |
| | | | CRO | 1,569.840400000000000 | | 1,569.840400000000000 |
| | | | ETH | 0.533925255250000 | | 0.533925255250000 |
| | | | ETHW | 0.330925255250000 | | 0.330925255250000 |
| | | | FTM | 0.987099000000000 | | 0.987099000000000 |
| | | | FTT | 32.193380590000000 | | 32.193380590000000 |
| | | | IMX | 16.000000000000000 | | 16.000000000000000 |
| | | | LINK | 0.098709900000000 | | 0.098709900000000 |
| | | | NEAR | 103.490249770000000 | | 103.490249770000000 |
| | | | NFT (32688046951798705l/FTX AU - WE ARE HERE! #1970) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (378944081291919121/FTX EU - WE ARE HERE! #234843) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (390721491821947861/FTX AU - WE ARE HERE! #234833) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402721242326832798/FTX AU - WE ARE HERE! #1953) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (442639309025557842/THE HILL BY FTX #10930) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (492043167826466723/FTX EU - WE ARE HERE! #234814) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 5.858948712000000 | | 5.858948712000000 |
| | | | SRM | 1.998896860000000 | | 1.998896860000000 |
| | | | SRM_LOCKED | 0.000123120000000 | | 0.000123120000000 |
| | | | STEP | 3.997419800000000 | | 3.997419800000000 |
| | | | TRX | 0.000050000000000 | | 0.000050000000000 |
| | | | USD | 1,347.591370536917000 | | 1,347.591370536917000 |
| | | | USDT | 0.000000006500000 | | 0.000000006500000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92694 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ALCK-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000001985274 | | 0.000000001985274 |
| | | | ATOM-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 10.000000000000000 | | 10.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 7.000000007031845 | | 7.000000007031845 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0828 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0831 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0902 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0907 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0909 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0912 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0914 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000008973558 | | 0.000000008973558 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | ETH | 10.00000010000000 | | 10.00000010000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.00000007889597 | | 0.00000007889597 |
| | | | ETHW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000011620142 | | 0.00000011620142 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2_LOCKED | 27.19957555000000 | | 27.19957555000000 |
| | | | LUNC | 0.00000000831639 | | 0.00000000831639 |
| | | | LUNC-PERP | 0.00000005960470 | | 0.00000005960470 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000002467090 | | 0.00000002467090 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR | 0.00000000045068 | | 0.00000000045068 |
| | | | NEAR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | -0.00000000301997 | | -0.00000000301997 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK | 0.00000000560000 | | 0.00000000560000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000245263S | | 0.00000000245263S |
| | | | SOL-1230 | -0.00000000000227 | | -0.00000000000227 |
| | | | SOL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.81000000000000 | | 0.81000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -104,792.56371638730000 | | -104,792.56371638730000 |
| | | | USDT | 0.00000000479559 | | 0.00000000479559 |
| | | | USTC | 0.00000000654274 | | 0.00000000654274 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000001924137 | | 0.00000001924137 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00000007000000 | | 0.00000007000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 92860 | Name on file | FTX Trading Ltd. | BNB | 0.00000000001027073 | FTX Trading Ltd. | 0.00000000001027073 |
| | | | BTC | 0.87004461407240 | | 0.87004461407240 |
| | | | ETH | 0.00000005861787 | | 0.00000005861787 |
| | | | ETHW | 0.00000000085065 | | 0.00000000085065 |
| | | | FTT | 25.13477189590432O | | 25.13477189590432O |
| | | | MATIC | 0.00000003122080 | | 0.00000003122080 |
| | | | USD | 211.23257588344340 | | 211.23257588344340 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USTC | 0.00000001579375 | | 0.000000001579375 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92486 | Name on file | FTX Trading Ltd. | ALGO | 736.86734000000000 | FTX Trading Ltd. | 736.86734000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03499370000000 | | 0.03499370000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.77687791000000 | | 0.77687791000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 5.09908200000000 | | 5.09908200000000 |
| | | | EUR | 0.00000664406372S | | 0.00000664406372S |
| | | | GALA | 1,909.72820000000000 | | 1,909.72820000000000 |
| | | | HNT | 61.38894800000000 | | 61.38894800000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 11.99784000000000 | | 11.99784000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 199.96400000000000 | | 199.96400000000000 |
| | | | SHIB | 400,000.00000000000000 | | 400,000.00000000000000 |
| | | | SOL | 3.31735664000000 | | 3.31735664000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 5.99892100000000 | | 5.99892100000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 33.53041807248277O | | 33.53041807248277O |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 1,830.34143914000000 | | 1,830.34143914000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92709 | Name on file | FTX Trading Ltd. | BTC | 0.00004231500000 | FTX Trading Ltd. | 0.00004231500000 |
| | | | CHZ | 4,109.21910000000000 | | 4,109.21910000000000 |
| | | | ETH | 8.51484787000000 | | 8.51484787000000 |
| | | | ETHW | 9.51484787000000 | | 9.51484787000000 |
| | | | USDT | 1.26295243777149I | | 1.26295243777149I |
| | | | XRP | 0.10772000000000 | | 0.10772000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36208 | Name on file | FTX Trading Ltd. | APT | 50.03297944772597O | FTX Trading Ltd. | 50.03297944772597O |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000003816796O | | 0.00000003816796O |
| | | | Other Activity Asserted: about $4000 - At that time, my coin with about $4000(25 solana 129$*25-30 ) faded fell to 50 aptos coins due to the irregularity and errors of the site. I demand compensation for the difference. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92923 | Name on file | FTX Trading Ltd. | ATLAS | 0.10490000000000 | FTX Trading Ltd. | 0.10490000000000 |
| | | | BADGER | 0.00754180000000 | | 0.00754180000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BALBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000550000 | | 0.00000000550000 |
| | | | COMP | 0.00000000300000 | | 0.00000000300000 |
| | | | COMPBULL | 971.85073640260000O | | 971.85073640260000O |
| | | | CREAM | 0.00218743000000 | | 0.00218743000000 |
| | | | CRV | 0.00748000000000 | | 0.00748000000000 |
| | | | DOGE | 0.26247000000000 | | 0.26247000000000 |
| | | | DOGEBULL | 0.00000000394500 | | 0.00000000394500 |
| | | | DYDX | 0.00065000000000 | | 0.00065000000000 |
| | | | ETH | 3.00001850000000 | | 3.00001850000000 |
| | | | ETHBULL | 0.00000000590000 | | 0.00000000590000 |
| | | | ETHE | 180.40000000000000 | | 180.40000000000000 |
| | | | ETHW | 0.00000184646573 | | 0.00000184646573 |
| | | | FTT | 150.00003500298527O | | 150.00003500298527O |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY | 0.10000000000000 | | 0.10000000000000 |
| | | | LINA | 4.22160000000000 | | 4.22160000000000 |
| | | | LOOKS | 0.02223500000000 | | 0.02223500000000 |
| | | | LUA | 0.08256850000000 | | 0.08256850000000 |
| | | | LUNA2 | 0.12109802550000 | | 0.12109802550000 |
| | | | LUNA2_LOCKED | 0.28256205940000 | | 0.28256205940000 |
| | | | LUNC | 26,369.35000000000000 | | 26,369.35000000000000 |
| | | | OXY | 0.39525500000000 | | 0.39525500000000 |
| | | | PERP | 0.06275199000000 | | 0.06275199000000 |
| | | | ROOK | 0.00045502000000 | | 0.00045502000000 |
| | | | RUNE | 0.00008200000000 | | 0.00008200000000 |
| | | | SOL | 0.00134079792400 | | 0.00134079792400 |
| | | | SPELL | 0.67700000000000 | | 0.67700000000000 |
| | | | SUSHI | 0.00000000530000 | | 0.00000000530000 |
| | | | SUSHIBULL | 23,836,005.03000000000000 | | 23,836,005.03000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SXPBULL | 0.000000007700000 | | 0.000000007700000 |
| | | | TRX | 1.097149000000000 | | 1.097149000000000 |
| | | | UNISWAPBULL | 0.000000001920000 | | 0.000000001920000 |
| | | | USD | 50.224072441847400 | | 50.224072441847400 |
| | | | XTZBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92854 | Name on file | FTX Trading Ltd. | BTC | 0.097883925151682 | FTX Trading Ltd. | 0.097883925151682 |
| | | | DOGE | 154.969930000000000 | | 154.969930000000000 |
| | | | ETH | 0.623979890000000 | | 0.623979890000000 |
| | | | ETHW | 2.489979887315797 | | 2.489979887315797 |
| | | | FTT | 0.058793359384687 | | 0.058793359384687 |
| | | | USD | 3,986.361969583860600 | | 3,986.361969583860600 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92560 | Name on file | West Realm Shires Services Inc. | ETH | 513.171597250000000 | West Realm Shires Services Inc. | 513.171597250000000 |
| | | | ETHW | 513.035808750000000 | | 513.035808750000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.198287170000000 | | 0.198287170000000 |
| | | | SUSHI | 1.028547410000000 | | 1.028547410000000 |
| | | | USD | 0.000000206339515 | | 0.000000206339515 |
| | | | Other Activity Asserted: See ADDENDUM - See ADDENDUM | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.204437150000000 | | 0.204437150000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EUR | 0.000200580714872 | | 0.000200580714872 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000006319869 | | 0.000000006319869 |
| | | | SOL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 387.918025650458450 | | 387.918025650458450 |
| | | | USDT | 0.001735832727324 | | 0.001735832727324 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 3,837.11 - See attachment | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92234 | Name on file | FTX Trading Ltd. | BCH | 0.000836745513549 | FTX Trading Ltd. | 0.000836745513549 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.009207300860014 | | 0.009207300860014 |
| | | | BTC | -0.000069378884616 | | -0.000069378884616 |
| | | | ETHE | 0.015092500000000 | | 0.015092500000000 |
| | | | FTT | 1,000.035970234189200 | | 1,000.035970234189200 |
| | | | GBTC | 55,180.752880800000000 | | 55,180.752880800000000 |
| | | | SOL | 4,069.384667210000000 | | 4,069.384667210000000 |
| | | | TRX | 0.000027000000000 | | 0.000027000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | -79,676.683779110500000 | | -79,676.683779110500000 |
| | | | USDT | 0.002973789944961 | | 0.002973789944961 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92474 | Name on file | FTX Trading Ltd. | BRZ | 0.147531000000000 | FTX Trading Ltd. | 0.147531000000000 |
| | | | BTC | 6.260656166426250 | | 6.260656166426250 |
| | | | DOT | 8.600000000000000 | | 8.600000000000000 |
| | | | ETH | 2.445800000000000 | | 2.445800000000000 |
| | | | ETHW | 0.000885380000000 | | 0.000885380000000 |
| | | | LINK | 145.000000000000000 | | 145.000000000000000 |
| | | | LTC | 0.000420000000000 | | 0.000420000000000 |
| | | | TRX | 19.000000000000000 | | 19.000000000000000 |
| | | | USD | 0.851388392100000 | | 0.851388392100000 |
| | | | USDT | 0.925023770250000 | | 0.925023770250000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92592 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000004092 | | 0.000000000004092 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0930 | -0.000000000000227 | | -0.000000000000227 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000005265041 | | 0.000000005265041 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 98.449947002090200 | | 98.449947002090200 |
| | | | FTT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | GALA | 46,085.962500000000000 | | 46,085.962500000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 21,837.000000000000000 | | 21,837.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 785.392077000000000 | | 785.392077000000000 |
| | | | PUNDIX-PERP | 0.000000000005911 | | 0.000000000005911 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 22,268.902840000000000 | | 22,268.902840000000000 |
| | | | SLP | 72,490.000000000000000 | | 72,490.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.004495300000000 | | 0.004495300000000 |
| | | | SOL-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SPA | 343,469.534500000000000 | | 343,469.534500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.530412349187694 | | 0.530412349187694 |
| | | | USDT | 0.000000008318304 | | 0.000000008318304 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92199 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000077200 | FTX Trading Ltd. | 0.000000000077200 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.007140500000000 | | 0.007140500000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.025654924227431 | | 0.025654924227431 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 0.000000007400000 | | 0.000000007400000 |
| | | | BNB | 0.003866785021157 | | 0.003866785021157 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.204537016577525 | | 0.204537016577525 |
| | | | DAI | 0.000000004737525 | | 0.000000004737525 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.973978557429751 | | 3.973978557429751 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.115032400000000 | | 0.115032400000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.126545927815208 | | 1.126545927815208 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.282545918862694 | | 0.282545918862694 |
| | | | FTT | 0.054116923556987 | | 0.054116923556987 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 335.568620000000000 | | 335.568620000000000 |
| | | | SECO | 0.000000006081596 | | 0.000000006081596 |
| | | | SHIB | 91,680.000000000000000 | | 91,680.000000000000000 |
| | | | SOL | 0.009178387562195 | | 0.009178387562195 |
| | | | SPELL | 127.915689000000000 | | 127.915689000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.465518559602495 | | 0.465518559602495 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.048893260000000 | | 0.048893260000000 |
| | | | USD | 24.156458715944765 | | 24.156458715944765 |
| | | | USDT | 0.000010861010927 | | 0.000010861010927 |
| | | | WBTC | 0.000088610000000 | | 0.000088610000000 |
| | | | XAUT | 0.000010169451657 | | 0.000010169451657 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: SEE ADDENDUM | SEE ADDENDUM | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93012 | Name on file | FTX Trading Ltd. | 1INCH | 10,086.009052496252000 | FTX Trading Ltd. | 10,086.009052496252000 |
| | | | BTC | 4.507737774537607 | | 4.507737774537607 |
| | | | CEL | 0.000000004575088 | | 0.000000004575088 |
| | | | ETH | 0.000000004785719 | | 0.000000004785719 |
| | | | ETHW | 14.548237890000000 | | 14.548237890000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 0.000000005702400 | | 0.000000005702400 |
| | | | NEXO | 0.000000009575000 | | 0.000000009575000 |
| | | | NFT (524120162400429097/THE HILL BY FTX #30501) | | | 1.000000000000000 |
| | | | SOL | 0.000000003023065 | | 0.000000003023065 |
| | | | POC Other NFT Assertions: THE HILL BY FTX #30501 | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000080805347 | | 0.000000080805347 |
| | | | USDT | 0.000000009892206 | | 0.000000009892206 |
| | | | USTC | 250,652.114180393720000 | | 250,652.114180393720000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 92476 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000114988 | | 0.000000000114988 |
| | | | AMPL-PERP | 1,180.000000000000000 | | 1,180.000000000000000 |
| | | | AVAX | 0.184598681041899 | | 0.184598681041899 |
| | | | BTC | 0.403090177575860 | | 0.403090177575860 |
| | | | BULLSHIT | 0.021007465427011 | | 0.021007465427011 |
| | | | ETH | 0.121064062072720 | | 0.121064062072720 |
| | | | ETHW | 0.120845970456670 | | 0.120845970456670 |
| | | | GBP | 0.000065572597816 | | 0.000065572597816 |
| | | | SUSHI | 84.866379600000000 | | 84.866379600000000 |
| | | | UNI | 39.687223320000000 | | 39.687223320000000 |
| | | | USD | -310.951395321642200 | | -310.951395321642200 |
| | | | USDT | 0.000083202641601 | | 0.000083202641601 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 92432 | Name on file | FTX Trading Ltd. | BTC | 0.034293492000000 | FTX Trading Ltd. | 0.034293492000000 |
| | | | DOT | 0.091450000000000 | | 0.091450000000000 |
| | | | LUNA2 | 0.000000001299600 | | 0.000000001299600 |
| | | | LUNA2_LOCKED | 0.005785296991900 | | 0.005785296991900 |
| | | | LUNC | 53.989740000000000 | | 53.989740000000000 |
| | | | NEAR | 0.063368000000000 | | 0.063368000000000 |
| | | | USD | 1,519.293531791054000 | | 1,519.293531791054000 |
| | | | USDT | 0.000000009173063 | | 0.000000009173063 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 92705 | Name on file | FTX Trading Ltd. | AVAX | 11.798931060000000 | FTX Trading Ltd. | 11.798931060000000 |
| | | | BAL | 21.500000000000000 | | 21.500000000000000 |
| | | | BAND | 119.067641276360400 | | 119.067641276360400 |
| | | | BAT | 185.000000000000000 | | 185.000000000000000 |
| | | | BNB | 0.260000000000000 | | 0.260000000000000 |
| | | | BOBA | 9.500000000000000 | | 9.500000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | 0.09933278343408I | | 0.09933278343408I |
| | | | COMP | 2.028900000000000 | | 2.028900000000000 |
| | | | DOGE | 489.000000000000000 | | 489.000000000000000 |
| | | | ENJ | 785.981385700000000 | | 785.981385700000000 |
| | | | ETH | 1.693688813932160 | | 1.693688813932160 |
| | | | ETHW | 1.685929668300080 | | 1.685929668300080 |
| | | | FTT | 0.014174880000000 | | 0.014174880000000 |
| | | | GOG | 105.000000000000000 | | 105.000000000000000 |
| | | | GRT | 961.988809000000000 | | 961.988809000000000 |
| | | | LTC | 0.009779600000000 | | 0.009779600000000 |
| | | | MANA | 757.803099200000000 | | 757.803099200000000 |
| | | | MKR | 0.196999620000000 | | 0.196999620000000 |
| | | | OMG | 9.500000000000000 | | 9.500000000000000 |
| | | | REEF | 13,350.000000000000000 | | 13,350.000000000000000 |
| | | | REN | 932.977618000000000 | | 932.977618000000000 |
| | | | RUNE | 119.000000000000000 | | 119.000000000000000 |
| | | | SNX | 182.854107697509820 | | 182.854107697509820 |
| | | | SPELL | 12,100.000000000000000 | | 12,100.000000000000000 |
| | | | STORJ | 127.700000000000000 | | 127.700000000000000 |
| | | | USD | 0.668807311689974 | | 0.668807311689974 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.014000000000000 | | 0.014000000000000 |
| | | | 2RX | 1,514.000000000000000 | | 1,514.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92635 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 37.054912512620050 | | 37.054912512620050 |
| | | | BTC | 0.060616000000000 | | 0.060616000000000 |
| | | | ETH | 2.085544897920979 | | 2.085544897920979 |
| | | | ETHW | 2.085868744856392 | | 2.085868744856392 |
| | | | LINK | 2.459745680000000 | | 2.459745680000000 |
| | | | NFT (31477031581698S824/FTX EU - WE ARE HERE! #75323) | | | 1.000000000000000 |
| | | | NFT (397600994707847696/FTX AU - WE ARE HERE! #1106) | | | 1.000000000000000 |
| | | | NFT (435535893460070932/FTX AU - WE ARE HERE! #1104) | | | 1.000000000000000 |
| | | | SAND | 0.003356731883373 | | 0.003356731883373 |
| | | | SOL | 0.000000002085381 | | 0.000000002085381 |
| | | | USD | 0.000014554193420 | | 0.000014554193420 |
| | | | USDT | 0.000000007132903 | | 0.000000007132903 |
| | | | XRP | 191.959724810000000 | | 191.959724810000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92675 | Name on file | FTX Trading Ltd. | ANC | 0.958400000000000 | FTX Trading Ltd. | 0.958400000000000 |
| | | | APE | 631.421000000000000 | | 631.421000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 21.014294668374600 | | 21.014294668374600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 31.401484172958860 | | 31.401484172958860 |
| | | | ETH | 34.771162409697034 | | 34.771162409697034 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 31.393321084410246 | | 31.393321084410246 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 2,001.085882770000000 | | 2,001.085882770000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.039187497081732 | | 5.039187497081732 |
| | | | GAL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | HT | 438.700000000000000 | | 438.700000000000000 |
| | | | LUNA2 | 5.705116693378100 | | 5.705116693378100 |
| | | | LUNA2_LOCKED | 13.311938955548900 | | 13.311938955548900 |
| | | | LUNC | 228,761.849136000000000 | | 228,761.849136000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000122000000000 | | 0.000122000000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 104,696.545995719350000 | | 104,696.545995719350000 |
| | | | USTC | 658.874868510000000 | | 658.874868510000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: Please see Addendum attached - Please see Addendum attached | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92714 | Name on file | FTX Trading Ltd. | BIT | 3,114.434332000000000 | FTX Trading Ltd. | 3,114.434332000000000 |
| | | | BTC | 3.144058181100000 | | 3.144058181100000 |
| | | | ETH | 25.329414521000000 | | 25.329414521000000 |
| | | | ETHW | 25.329414521000000 | | 25.329414521000000 |
| | | | FTT | 96.082482950000000 | | 96.082482950000000 |
| | | | MATIC | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 91,388,429.000000000000000 | | 91,388,429.000000000000000 |
| | | | SOL | 81.423197120000000 | | 81.423197120000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |
| | | | USD | 754.402893441500000 | | 754.402893441500000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | USDT | 2,271.633943386567000 | | | 2,271.633943386567000 | |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92623 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.406490583800000 | | 0.406490583800000 |
| | | | DAI | 5,195.075551870000000 | | 5,195.075551870000000 |
| | | | ETH | 0.025159125362700 | | 0.025159125362700 |
| | | | ETHW | 0.025159090749293 | | 0.025159090749293 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUA | 4.596941000000000 | | 4.596941000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000009000000000 | | 0.000009000000000 |
| | | | UNI | 1.090749440000000 | | 1.090749440000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 427,197.994262429800000 | | 427,197.994262429800000 |
| | | | USDT | 102,781.000000006430000 | | 102,781.000000006430000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 82037 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 0.000000010000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000014000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000003201987 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000003201987 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.005278581877590 |
| | | | USDT | | | 0.000000000371021 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92098 | Name on file | FTX Trading Ltd. | AAVE | 0.297644540000000 | FTX Trading Ltd. | 0.297644540000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 2.674569410000000 | | 2.674569410000000 |
| | | | BNB | 1.198419940057760 | | 1.198419940057760 |
| | | | BTC | 0.358554800000000 | | 0.358554800000000 |
| | | | CRO | 225.413845490000000 | | 225.413845490000000 |
| | | | DOT | 7.190978850000000 | | 7.190978850000000 |
| | | | ETH | 0.256889640000000 | | 0.256889640000000 |
| | | | FTM | 109.876990910000000 | | 109.876990910000000 |
| | | | FTT | 12,575.662508450000000 | | 12,575.662508450000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 1,526.665397470000000 | | 1,526.665397470000000 |
| | | | LINK | 3.333369620000000 | | 3.333369620000000 |
| | | | MATIC | 25.531855990000000 | | 25.531855990000000 |
| | | | NFT (383031741731826971/THE HILL BY FTX #40113) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 653.282756547773800 | | 653.282756547773800 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.724082240000000 | | 1.724082240000000 |
| | | | SRM_LOCKED | 48.195917760000000 | | 48.195917760000000 |
| | | | UNI | 3.722996730000000 | | 3.722996730000000 |
| | | | USD | 6,263.242908486439000 | | 6,263.242908486439000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92062 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003853502 | | 0.000000003853502 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000003860100 | | 0.000000003860100 |
| | | | FTT | 26.022709119236470 | | 26.022709119236470 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GBP | 0.00000008201858 | | 0.00000008201858 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.954489302980298 | | 2.954489302980298 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 282,225.083791836500000 | | 282,225.083791836500000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92332 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BADGER | 0.00506744000000 | | 0.00506744000000 |
| | | | BAO | 853.582456250000000 | | 853.582456250000000 |
| | | | BTC | 0.05140000757450 | | 0.05140000757450 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.301000002460295 | | 1.301000002460295 |
| | | | FTT | 920.056513000000000 | | 920.056513000000000 |
| | | | LUNA2 | 0.001478289332000 | | 0.001478289332000 |
| | | | LUNA2_LOCKED | 0.003449341775000 | | 0.003449341775000 |
| | | | MER | 6.602151000000000 | | 6.602151000000000 |
| | | | MNGO | 7,330.073300000000000 | | 7,330.073300000000000 |
| | | | NFT (49189492290867 6434/FTX SWAG PACK #634) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 356.001780000000000 | | 356.001780000000000 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 35.200000000000000 | | 35.200000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 6.322977020000000 | | 6.322977020000000 |
| | | | SRM_LOCKED | 476.786087770000000 | | 476.786087770000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 20,890.960496290692000 | | 20,890.960496290692000 |
| | | | USDT | 0.000000007255033 | | 0.000000007255033 |
| | | | USTC | 0.209259000000000 | | 0.209259000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93427 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00057640000000 | | 0.00057640000000 |
| | | | BRZ | 0.00000000271849 | | 0.00000000271849 |
| | | | BTC | 2.520193887043350 | | 2.520193887043350 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | 0.434273626422240 | | 0.434273626422240 |
| | | | DAI | 0.000000002837100 | | 0.000000002837100 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00058770000000 | | 0.00058770000000 |
| | | | ETHW | 0.00058770000000 | | 0.00058770000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 150.094932100000000 | | 150.094932100000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LTC | 31.103999272214420 | | 31.103999272214420 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.839000000000000 | | 0.839000000000000 |
| | | | SXP | 0.091550000000000 | | 0.091550000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT | 0.848400000000000 | | 0.848400000000000 |
| | | | USD | 17,294.403720749720000 | | 17,294.403720749720000 |
| | | | USDT | 0.000000007851541 | | 0.000000007851541 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum | See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92527 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.000000002138080 | | 0.000000002138080 |
| | | | ATOM-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000008034404 | | 0.00000008034404 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000000332180 | | 0.0000000000332180 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0771518708388440 | | 0.0771518708388440 |
| | | | BTC-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 0.0000000000780000 | | 0.0000000000780000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.8470000223773380 | | 0.8470000223773380 |
| | | | ETH-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | ETHW | 1.6000000002033200 | | 1.6000000002033200 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.2437323488669912 | | 25.2437323488669912 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 240.0000000002621800 | | 240.0000000002621800 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MSOL | 117.4890487000000000 | | 117.4890487000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (41593916170606877/01 #2) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (43947029804979799/01 #4) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (55041283098454012/01 #3) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 9.4888323000000000 | | 9.4888323000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | SRM | 0.0094820200000000 | | 0.0094820200000000 |
| | | | SRM_LOCKED | 0.0902950100000000 | | 0.0902950100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 45.0000000000000000 | | 45.0000000000000000 |
| | | | USD | 0.3655825020202513 | | 0.3655825020202513 |
| | | | USDT | 0.0000000008187427 | | 0.0000000008187427 |
| | | | XAUT | 0.0000000009088000 | | 0.0000000009088000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92039 | Name on file | FTX Trading Ltd. | APE | 0.0966197100000000 | FTX Trading Ltd. | 0.0966197100000000 |
| | | | ATOM | 1.0181800000000000 | | 1.0181800000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AVAX | 0.0707114245034533 | | 0.0707114245034533 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0008569861150300 | | 0.0008569861150300 |
| | | | BTC-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETH | 43.9610000018892400 | | 43.9610000018892400 |
| | | | ETH-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | ETHW | 0.0000000001889240 | | 0.0000000001889240 |
| | | | FTM | 0.4289573700000000 | | 0.4289573700000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0042442916710000 | | 0.0042442916710000 |
| | | | LUNA2_LOCKED | 0.0099033472330000 | | 0.0099033472330000 |
| | | | SUSHI | 0.1548773200000000 | | 0.1548773200000000 |
| | | | TRX | 0.0001420000000000 | | 0.0001420000000000 |
| | | | USD | -5.4758906694299280 | | -5.4758906694299280 |
| | | | USDT | 0.0000232608688140 | | 0.0000232608688140 |
| | | | USTC | 0.6008000000000000 | | 0.6008000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 96193 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM | 0.0000000010465800 | | 0.0000000010465800 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 0.0000000009863700 | | 0.0000000009863700 |
| | | | AVAX-PERP | 0.0000000000000184 | | 0.0000000000000184 |
| | | | AXS-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000000017035 | | 0.0000000000017035 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC | 0.000498545493717 | | 0.000498545493717 |
| | | | BTC-MOVE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211001 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 0.551327632170390 | | 0.551327632170390 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000009488800 | | 0.000000009488800 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004200000 | | 0.000000004200000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000003250000 | | 0.000000003250000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.000000002800000 | | 0.000000002800000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005907363 | | 0.000000005907363 |
| | | | ETH-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | FIDA | 0.000000004600000 | | 0.000000004600000 |
| | | | FTM | 0.000000004600000 | | 0.000000004600000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000772745 | | 0.000000000772745 |
| | | | FTT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 8.273337945000000 | | 8.273337945000000 |
| | | | LUNA2_LOCKED | 19.304455210000000 | | 19.304455210000000 |
| | | | LUNC | 0.000000003184716 | | 0.000000003184716 |
| | | | MANA | 0.000000003400000 | | 0.000000003400000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000007860440 | | 0.000000007860440 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000006171999 | | 0.000000006171999 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000001200000 | | 0.000000001200000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005441297360708 | | 0.005441297360708 |
| | | | SOL-PERP | 0.000000000000109 | | 0.000000000000109 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.001270676078568 | | 0.001270676078568 |
| | | | SRM_LOCKED | 0.007796730000000 | | 0.007796730000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 13,359.390646224581000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP | 0.000000009600000 | | 0.000000009600000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 0.000000001600000 | | 0.000000001600000 |
| | | | UNI | 0.000000002850000 | | 0.000000002850000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6,188.000000000000000 | | 0.086684656524886 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8740 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: ACH WITHDRAWAL NEVER POSTED TO MY ACCOUNT | 12,540.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 0.000000005901846 | | 0.000000005901846 |
| | | | USD | 12,540.000000000000000 | | 12,543.702498746200000 |
| | | | USDT | 0.000000010137496 | | 0.000000010137496 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76080 | Name on file | West Realm Shires Services Inc. | BTC | 0.207200000000000 | West Realm Shires Services Inc. | 0.000003160000000 |
| | | | LINK | 76.200000000000000 | | 0.027610000000000 |
| | | | SOL | 83.700000000000000 | | 16.650485000000000 |
| | | | USD | 79.767481340000000 | | 79.767481340000000 |
| | | | Other Activity Asserted: SOL - 66.97, LINK - 76.1, BTC - 0.207 - 3 hacky/fraudulent sales from my account which I didn't authorize in my knowledge. | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92404 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000001216682 | FTX Trading Ltd. | 0.0000000001216682 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 0.0000000004664180 | | 0.0000000004664180 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | BNB | 0.0000000008470227 | | 0.0000000008470227 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000008705783 | | 0.0000000008705783 |
| | | | ETH-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | FTT | 0.0701135570029782 | | 0.0701135570029782 |
| | | | GBP | 0.9396487000000000 | | 0.9396487000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 0.0100000000000000 | | 0.0100000000000000 |
| | | | GST-0930 | -0.0000000000116051 | | -0.0000000000116051 |
| | | | GST-PERP | 0.0000000000163709 | | 0.0000000000163709 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 6.3275448700000000 | | 6.3275448700000000 |
| | | | SOL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | STEP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0011470000000000 | | 0.0011470000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 43,594.2468348780400000 | | 43,594.2468348780400000 |
| | | | USDT | 0.0080090000125268 | | 0.0080090000125268 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92296 | Name on file | FTX Trading Ltd. | FTT | 0.0083999977756817 | FTX Trading Ltd. | 0.0083999977756817 |
| | | | USD | 34,952.3848912070400000 | | 34,952.3848912070400000 |
| | | | USDT | 0.0000000006736541 | | 0.0000000006736541 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67809 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALTBEAR | 895,000.0000000000000000 | | 895,000.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | -0.0000000000000024 | | -0.0000000000000024 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | AXS-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BEAR | 300,000.0000000000000000 | | 300,000.0000000000000000 |
| | | | BNBBULL | 0.0336000000000000 | | 0.0336000000000000 |
| | | | BNB-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BOBA-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | BRZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | -0.0000092788853505 | | -0.0000092788853505 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BVOL | 0.0948000000000000 | | 0.0948000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000042 | | -0.0000000000000042 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000009 | | 0.0000000000000009 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000008 | | 0.0000000000000008 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000238 | | 0.0000000000000238 |
| | | | EOS-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.081000000000000 | | 0.081000000000000 |
| | | | ETHBEAR | 507,717,357.910906260000000 | | 507,717,357.910906260000000 |
| | | | ETHBULL | 0.000000000725000 | | 0.000000000725000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005655400 | | 0.000000005655400 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.075232086606624 | | 0.075232086606624 |
| | | | FTT-PERP | 0.000000000000060 | | 0.000000000000060 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 10,300.000000000000000 | | 10,300.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEOBULL | 0.017735880000000 | | 0.017735880000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000002500000 | | 0.000000002500000 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 2.797371957000000 | | 2.797371957000000 |
| | | | LUNA2_LOCKED | 6.527201232000000 | | 6.527201232000000 |
| | | | LUNC | 112,266.600000000000000 | | 112,266.600000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | 32,400.000000000000000 | | 32,400.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.280000000000262 | | 0.280000000000262 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000003183 | | -0.000000000003183 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 333.000000000000000 | | 333.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 15,000.000000000000000 | | 925.172872049997600 |
| | | | USDT | 15,000.151801618250000 | | 0.151801618250000 |
| | | | USTC | 323.000000000000000 | | 323.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 15000 - usd                                                    0.000000000000000

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92206 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 3.07908400000000 | | | 3.07908400000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL | 0.02000000000000 | | | 0.02000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | FXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 48.49953755764404 | | | 48.49953755764404 |
| | | | USDT | 0.00000006860100 | | | 0.00000006860100 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92483 | Name on file | FTX Trading Ltd. | BTC | 0.23401516000000 | | FTX Trading Ltd. | 0.23401516000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92239 | Name on file | FTX Trading Ltd. | BTC | 0.39100000000000 | | FTX Trading Ltd. | 0.39100000000000 |
| | | | FTT | 0.00000000925404 | | | 0.00000000925404 |
| | | | STETH | 0.00000002782564 | | | 0.00000002782564 |
| | | | USD | 1.00463319770596 | | | 1.00463319770596 |
| | | | USDT | 0.00000000660000 | | | 0.00000000660000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92716 | Name on file | FTX Trading Ltd. | BTC | 1.14411888593557 | | FTX Trading Ltd. | 1.14411888593557 |
| | | | ETH | 0.00000000338695 | | | 0.00000000338695 |
| | | | ETHW | 0.00000000338695 | | | 0.00000000338695 |
| | | | GRT | 1,411.36415904000000 | | | 1,411.36415904000000 |
| | | | USD | 0.00000000330146 | | | 0.00000000330146 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93708 | Name on file | FTX Trading Ltd. | SOL | 200.61684240000000 | | FTX Trading Ltd. | 200.61684240000000 |
| | | | USD | 0.42075000000000 | | | 0.42075000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92836 | Name on file | FTX Trading Ltd. | AUD | 0.00000002511594 | | FTX Trading Ltd. | 0.00000002511594 |
| | | | BTC | 13.51336145000000 | | | 13.51336145000000 |
| | | | DOGE | 27.58144633897400 | | | 27.58144633897400 |
| | | | XRP | 3,666.02269533000000 | | | 3,666.02269533000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92042 | Name on file | FTX Trading Ltd. | 1INCH | 323.9343477951119040 | FTX Trading Ltd. | 323.9343477951119040 |
| | | | 1INCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AAVE | 0.0000000005234000 | | 0.0000000005234000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCX | 0.0000000002810437 | | 0.0000000002810437 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 0.0000000007957311 | | 0.0000000007957311 |
| | | | ATOM-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND | 0.0000000002384180 | | 0.0000000002384180 |
| | | | BAND-PERP | -0.0000000000000682 | | 0.0000000000000682 |
| | | | BAO | 0.0000000006711045 | | 0.0000000006711045 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000006453412 | | 0.0000000006453412 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNT | 0.0000000002136807 | | 0.0000000002136807 |
| | | | BTC | 0.0000000085530616 | | 0.0000000085530616 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BULL | 0.0000000002274335 | | 0.0000000002274335 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0000000001400000 | | 0.0000000001400000 |
| | | | COMP-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COPE | 800.0000000001589900 | | 800.0000000001589900 |
| | | | CRV | 0.0000000004794393 | | 0.0000000004794393 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDTBULL | 0.0000000009181430 | | 0.0000000009181430 |
| | | | DEFI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000008928560 | | 0.0000000008928560 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000000216109 | | 0.0000000000216109 |
| | | | DOT-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | ETH | 149.1866200088071100 | | 149.1866200088071100 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ETHW | 0.0007750088070100 | | 0.0007750088070100 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA | 0.0000000006250000 | | 0.0000000006250000 |
| | | | FIL-PERP | 0.0000000004091200 | | 0.0000000004091200 |
| | | | FTT | 800.2127237251357000 | | 800.2127237251357000 |
| | | | GBP | 0.0000000005527803 | | 0.0000000005527803 |
| | | | GRT | 0.0000000003522634 | | 0.0000000003522634 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOLY | 0.0000000006414358 | | 0.0000000006414358 |
| | | | HOLY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC | 0.0000000004200000 | | 0.0000000004200000 |
| | | | LINA | 0.0000000000308800 | | 0.0000000000308800 |
| | | | LINK | 0.0000000007786809 | | 0.0000000007786809 |
| | | | LINK-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | LTC | 0.0000000007573210 | | 0.0000000007573210 |
| | | | MATIC | 0.0000000006662596 | | 0.0000000006662596 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS | 0.0000000006792118 | | 0.0000000006792118 |
| | | | RAY | 130.0124348216886600 | | 130.0124348216886600 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR | 0.0000000001164180 | | 0.0000000001164180 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0000000004536740 | | 0.0000000004536740 |
| | | | SECO | 0.0000000003772950 | | 0.0000000003772950 |
| | | | SLP | 0.0000000004693500 | | 0.0000000004693500 |
| | | | SNX | 0.0000000008633670 | | 0.0000000008633670 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 1,493.3227926508500 | | 1,493.3227926508500 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL | 0.0000000004651244 | | 0.0000000004651244 |
| | | | SRM | 6.5760746123310583 | | 6.5760746123310583 |
| | | | SRM_LOCKED | 206.2409077300000000 | | 206.2409077300000000 |
| | | | SUSHI | 0.0000000003706230 | | 0.0000000003706230 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHIBULL | 0.0000000004256952 | | 0.0000000004256952 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP | 0.0000000005763666 | | 0.0000000005763666 |
| | | | TOMO | 0.0000000009689127 | | 0.0000000009689127 |
| | | | TRX | 0.0000000004797120 | | 0.0000000004797120 |
| | | | USD | 186,944.0286145809200 | | 186,944.0286145809200 |
| | | | USDT | 0.0000000002948527 | | 0.0000000002948527 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI | 0.0000000002243240 | | 0.0000000002243240 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92891 | Name on file | West Realm Shires Services Inc. | BTC | 0.0000000009016068 | West Realm Shires Services Inc. | 0.0000000009016068 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 2,061.253365060000000 | | 2,061.253365060000000 |
| | | | USD | 328.797976069529740 | | 328.797976069529740 |
| | | | USDT | 0.000000019472238 | | 0.000000019472238 |
| | | | Other Activity Asserted: See attached addendum - see attached addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92673 | Name on file | FTX Trading Ltd. | BTC | 0.047590964998400 | FTX Trading Ltd. | 0.047590964998400 |
| | | | ETH | 0.148000000000000 | | 0.148000000000000 |
| | | | ETHW | 0.148000000000000 | | 0.148000000000000 |
| | | | EUR | 0.000000005578540 | | 0.000000005578540 |
| | | | LUNA2 | 0.931084654400000 | | 0.931084654400000 |
| | | | LUNA2_LOCKED | 2.172530860000000 | | 2.172530860000000 |
| | | | LUNC | 0.006580000000000 | | 0.006580000000000 |
| | | | SOL | 40.792248000000000 | | 40.792248000000000 |
| | | | USD | 2.374376800634108 | | 2.374376800634108 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92950 | Name on file | FTX Trading Ltd. | AUD | 2,776.903418285962700 | FTX Trading Ltd. | 2,776.903418285962700 |
| | | | AVAX | 107.892656950000000 | | 107.892656950000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 1.350542129584440 | | 1.350542129584440 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 13.868986200000000 | | 13.868986200000000 |
| | | | DOT | 82.302054250121390 | | 82.302054250121390 |
| | | | ETH | 0.000000006477020 | | 0.000000006477020 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | ETHW | 0.620810566477020 | | 0.620810566477020 |
| | | | FTM | 332.964279555980800 | | 332.964279555980800 |
| | | | FTT | 25.494899510000000 | | 25.494899510000000 |
| | | | LINK | 20.226281790000000 | | 20.226281790000000 |
| | | | LUNA2 | 102.396948782374000 | | 102.396948782374000 |
| | | | LUNA2_LOCKED | 0.007168495538000 | | 0.007168495538000 |
| | | | LUNC | 0.000000009389160 | | 0.000000009389160 |
| | | | MATIC | 1,546.358041790000000 | | 1,546.358041790000000 |
| | | | NEAR | 1.538904100000000 | | 1.538904100000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 32.435686460000000 | | 32.435686460000000 |
| | | | TONCOIN | 38.960758770000000 | | 38.960758770000000 |
| | | | TRX | 43.000000000000000 | | 43.000000000000000 |
| | | | USD | 0.210895578452970 | | 0.210895578452970 |
| | | | USDT | 378.461679850005800 | | 378.461679850005800 |
| | | | USTC | 0.302216498237000 | | 0.302216498237000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92568 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | BALBULL | 0.000000000000000 | | 0.000000003000000 |
| | | | BNBBEAR | 893,809.000000000000000 | | 893,809.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 7.928520170826477 | | 7.928520170826477 |
| | | | BTC-PERP | 0.000000000000000 | | -0.000000000000011 |
| | | | BVOL | 0.000000000000000 | | 0.000000005900000 |
| | | | COMP-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000021827 | | 0.000000000021827 |
| | | | ETH-PERP | 0.000000000000194 | | 0.000000000000194 |
| | | | FIL-PERP | 0.000000000000611 | | 0.000000000000611 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.591954240552770 | | 25.591954240552770 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,445.211639267324200 | | 2,445.211639267324200 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 78927 | Name on file | FTX Trading Ltd. | BUSD | 100.00000000000000 | | FTX Trading Ltd. | 50.00000000000000 |
| | | | USDC | 40.00000000000000 | | | 20.00000000000000 |
| | | | XRP | 150.57322620000000 | | | 75.28661310000000 |

Other Activity Asserted: 6600 USD - My complaint is that at the time of the bankruptcy of the FTX exchange (November 10-11, 2022), the Huobi exchange announced that it could help with withdrawals through Sun, Trx and other similar cryptocurrencies, but in fact the rates of these currencies were adjusted in an incredible way in some moments reached 1:10 - 1:30 (for example, the cost of Trx on Ftx is 0.44, the cost of Trx on Huobi is 0.044). But since there was no other possibility of withdrawing funds from the FTX exchange, I had to carry out a series of transactions to transfer Xrp to San, Trx, which was almost impossible to do, since the supply of these cryptocurrencies was clearly regulated by someone else (probably FTX) . Still, after some time, I managed to exchange Xrp for San and Trx, after which on the corresponding page from Huobi I sent data about my balances to Ftx, but never received a response from them about the successful transfer (We only received messages about successfully submitted application). I believe that this was a deception on the part of FTX to its users in order to reduce further payments in case of bankruptcy. I am attaching links: 1: My deals with Trkh and San for November 10-11 (########) 2: ######### 3: #########    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92018 | Name on file | FTX Trading Ltd. | BTC | 10.10011905000000 | | FTX Trading Ltd. | 10.10011905000000 |
| | | | ETH | 100.00000006535100 | | | 100.00000006535100 |
| | | | ETHW | 100.80458887653510 | | | 100.80458887653510 |
| | | | GMT | 0.00000007644660 | | | 0.00000007644660 |
| | | | SOL | 0.00000000634053 | | | 0.00000000634053 |
| | | | TRX | 3,830.00017500000000 | | | 3,830.00017500000000 |
| | | | USD | 0.13661245090700 | | | 0.13661245090700 |
| | | | USDT | 0.00000000506133 | | | 0.00000000506133 |

Other Activity Asserted: See Addendum - See Addendum    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 94238 | Name on file | FTX Trading Ltd. | BTC | 0.19876427077040 | | FTX Trading Ltd. | 0.19876427077040 |
| | | | ETH | 1.86223899000000 | | | 1.86223899000000 |
| | | | ETHW | 1.86223899000000 | | | 1.86223899000000 |
| | | | EUR | 2.11177670450000 | | | 2.11177670450000 |
| | | | LINK | 14.29728300000000 | | | 14.29728300000000 |
| | | | LTC | 7.58882267000000 | | | 7.58882267000000 |
| | | | LUNA2 | 0.04591505548000 | | | 0.04591505548000 |
| | | | LUNA2_LOCKED | 0.10713512950000 | | | 0.10713512950000 |
| | | | LUNC | 9,998.10000000000000 | | | 9,998.10000000000000 |
| | | | OXY | 127.43180000000000 | | | 127.43180000000000 |
| | | | SOL | 5.08601000000000 | | | 5.08601000000000 |
| | | | TRX | 0.00000800000000 | | | 0.00000800000000 |
| | | | USD | 1.37922481200000 | | | 1.37922481200000 |
| | | | USDT | 0.02313708637323 | | | 0.02313708637323 |

Other Activity Asserted: See Addendum - See Addendum    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92584 | Name on file | West Realm Shires Services Inc. | ETH | 1.34609162000000 | | West Realm Shires Services Inc. | 1.34609162000000 |
| | | | USD | 0.00000007225374 | | | 0.00000007225374 |
| | | | USDT | 2,533.70991100000000 | | | 2,533.70991100000000 |

Other Activity Asserted: See Addendum - See Addendum    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92014 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | -0.00000000000009 |
| | | | APT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000007275 |
| | | | BTC | 0.00000019365209 6 | | | 0.00000019365209 6 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000002 |
| | | | CEL | 0.00000000031464 | | | 0.00000000031464 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | -0.00000000000227 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007272598 | | 0.000000007272598 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000158 |
| | | | ETHW | 0.000000005000000 | | 0.000000005000000 |
| | | | EUR | 0.000000000396690 | | 0.000000000396690 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000002628334390 | | 150.000002628334390 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000762110 | | 0.000000000762110 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000002797790 | | 0.000000002797790 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000007000000 | | 0.000000007000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000000038184477 | | 0.000000038184477 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 17,264.487651500000000 | | 17,264.487651500000000 |
| | | | TSLA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.674959925960479 | | 0.674959925960479 |
| | | | USDT | 0.000000000587711 | | 0.000000000587711 |
| | | | USDT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000005448000 | | 0.000000005448000 |
| | | | YFII-PERP | 0.000000000000000 | | -0.000000000000020 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum | | See Addendum | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93556 | Name on file | FTX Trading Ltd. | BTC | 0.284058720000000 | FTX Trading Ltd. | 0.284058720000000 |
| | | | Other Activity Asserted: See Addendum | | See Addendum | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92756 | Name on file | FTX Trading Ltd. | BF_POINT | 3,200.000000000000000 | FTX Trading Ltd. | 3,200.000000000000000 |
| | | | BTC | 10.481369450000000 | | 10.481369450000000 |
| | | | ETH | 145.095848050000000 | | 145.095848050000000 |
| | | | ETHW | 145.057214470000000 | | 145.057214470000000 |
| | | | Other Activity Asserted: See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92757 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.001747016945526 | | 0.001747016945526 |
| | | | BTC | 3.673432115053050 | | 3.673432115053050 |
| | | | CEL | 0.000000005000000 | | 0.000000005000000 |
| | | | COMP | 0.000000005500000 | | 0.000000005500000 |
| | | | EGLD-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000000202059862 | | 0.000000202059862 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000009649536 | | 0.000000009649536 |
| | | | FTT | 260.068365550000000 | | 260.068365550000000 |
| | | | LTC | 0.000000003437816 | | 0.000000003437816 |
| | | | MATIC | 261.240336255172560 | | 261.240336255172560 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SOL | 0.000025009575103 | | 0.000025009575103 |
| | | | USD | 0.006798755581660 | | 0.006798755581660 |
| | | | USDT | 0.000000003767555 | | 0.000000003767555 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000006289180 | | 0.000000006289180 |
| | | | | | | |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92453 | Name on file | FTX Trading Ltd. | BTC | 10.597555820000000 | FTX Trading Ltd. | 10.597555820000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.619920455637240 | | 150.619920455637240 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKRBULL | 0.000000008755000 | | 0.000000008755000 |
| | | | MSTR-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005469150000000 | | 0.005469150000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6.228232494806904 | | 6.228232494806904 |
| | | | USDT | 0.000000000500000 | | 0.000000000500000 |
| | | | USO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000001642000 | | 0.000000001642000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: See addendum - addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92397 | Name on file | FTX Trading Ltd. | BTC | 0.763461000000000 | FTX Trading Ltd. | 0.763461000000000 |
| | | | LOOKS | 125.000000000000000 | | 125.000000000000000 |
| | | | USD | 0.000000007500000 | | 0.000000007500000 |
| | | | | | | |
| | | | Other Activity Asserted: See addendum - See addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92905 | Name on file | FTX Trading Ltd. | BTC | 1.499723873000000 | FTX Trading Ltd. | 1.499723873000000 |
| | | | ETH | 15.700000000000000 | | 15.700000000000000 |
| | | | GBP | 0.000021434589827 | | 0.000021434589827 |
| | | | USD | 262,346.184902725860000 | | 262,346.184902725860000 |
| | | | USDT | 25,010.000000000000000 | | 25,010.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | -100.000000000000000 |
| | | | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58256* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: ALL MY NFTS LEFT WHEN I TIRED TO TRANSFER 4 WORTH OVER $3000 DURING PEAK I WANT M Y MONEY SCAMMERS | | West Realm Shires Inc. | |
| | | | POC Other Fiat Assertions: CHARGED FOR CRYPTO TRANSFEREED NOT RECEIVES | | | 0.000000000000000 |
| | | | KSHIB | 250.000000000000000 | | 0.000000007500000 |
| | | | MATIC | 3.000000000000000 | | 0.000000000053034 |
| | | | SHIB | 2,000.000000000000000 | | 1.000000003123647 |
| | | | SOL | 1.000000000000000 | | 0.000000009637338 |
| | | | TRX | 1.000000000000000 | | 0.000000000701983 |
| | | | USD | 100.000000000000000 | | 0.000000003171300 |
| | | | | | | |
| | | | Other Activity Asserted: $300 YAL LEY SOMEONE STEAL THEM - my nfts wAS MISSING AND I AL TOOK MOST OF MY CRYPTO INJ CHARGES AND SCAMMED ME BC I DINT KNOW ABOUT CRYPTO. I WAS DEPRESSED TO DAY STILL. I SEE A DOCTOR TOO | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78866 | Name on file | West Realm Shires Services Inc. | BAT | 1.014292860000000 | West Realm Shires Services Inc. | 1.014292860000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.039576980000000 | | 0.039576980000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 70,087,455.293336320000000 | | 70,087,455.293336320000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000026601201227 | | 0.000026601201227 |
| | | | USDT | 1.077308090000000 | | 1.077308090000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 50000 - Fraud, breach of contract, unjust enrichment, conversion, theft, breach of the covenant of good faith, false advertising, violations of the federal and Georgia Racketeering Influenced and Corrupt Organizations Act, breach of fiduciary duty, mail fraud, wire fraud, computer fraud and abuse act, securities fraud, etc. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92414 | Name on file | FTX Trading Ltd. | BTC | 13.956895094000000 | FTX Trading Ltd. | 13.956895094000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 61.000000000000000 | | 61.000000000000000 |
| | | | NVDA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 29.085293773008118 | | 29.085293773008118 |
| | | | USDT | 0.000000004752778 | | 0.000000004752778 |
| | | | | | | |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92041 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005641931 | | 0.000000005641931 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 174.691247980000000 | | 174.691247980000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.877575402707594 | | 0.877575402707594 |
| | | | FTT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.127401960000000 | | 0.127401960000000 |
| | | | SRM_LOCKED | 73.595869810000000 | | 73.595869810000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.001052433647068 | | 0.001052433647068 |
| | | | USDT | 560.920000000000000 | | 560.920000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | | | | |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 90280 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 431,998542 | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|---|
| | | | XRP | | | | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ALCK-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000033 | | | 0.0000000000033 |
| | | | BAO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BOBA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CLV-PERP | 0.0000000000113 | | | 0.0000000000113 |
| | | | CONV-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000003 | | | 0.0000000000003 |
| | | | CRV-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000056 | | | 0.0000000000056 |
| | | | FTM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | HUM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | KIN-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MER-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000227 | | | 0.0000000000227 |
| | | | POLIS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RVN-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000000170 | | | -0.0000000000170 |
| | | | SPELL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | STEP-PERP | -0.0000000000454 | | | -0.0000000000454 |
| | | | STMX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | TONCOIN-PERP | -0.0000000000028 | | | -0.0000000000028 |
| | | | TRYB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | TULIP-PERP | -0.0000000000003 | | | -0.0000000000003 |
| | | | USD | 2.0402907274002202 | | | 2.0402907274002202 |
| | | | USDT | 0.0000000129719919 | | | 0.0000000129719919 |
| | | | USTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | VET-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | 0.0000000000000 |

| | | | Other Activity Asserted: Please check my balance i cant see my history back - I suspect FTX Platform from manipulating the market of coins. I been liquidated out of strange positions where i got thrown out my position then suddenly the coin make a big turn into profit. Stop losses not triggerd. | | | | 0.0000000000000 |
|---|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 50885 | Name on file | FTX Trading Ltd. | BTC | 0.0092306781668200 | | FTX Trading Ltd. | 0.0092306781668200 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.0000000006986060 | | | 0.0000000006986060 |
| | | | ETH-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | ETHW | 0.0000000085574990 | | | 0.0000000085574990 |
| | | | LUNA2 | 0.6737618437000000 | | | 0.6737618437000000 |
| | | | LUNA2_LOCKED | 1.5721109690000000 | | | 1.5721109690000000 |
| | | | TRX | 0.9584000000000000 | | | 0.9584000000000000 |
| | | | USD | -0.0088508892242507 | | | -0.0088508892242507 |
| | | | USDT | 196,364.2506649800000 | | | 196,364.2506649882280 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92548 | Name on file | FTX Trading Ltd. | FTT | 25.695250000000000 | FTX Trading Ltd. | 25.695250000000000 |
| | | | USD | 8,051.494723910930000 | | 8,051.494723910930000 |
| | | | XRP | 20,176.283272000000000 | | 20,176.283272000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92257 | Name on file | FTX Trading Ltd. | BNB | 0.000000008701057 | FTX Trading Ltd. | 0.000000008701057 |
| | | | BTC | 0.783673929108220 | | 0.783673929108220 |
| | | | ETH | 0.000000010838796 | | 0.000000010838796 |
| | | | RAY | 0.000000002155838 | | 0.000000002155838 |
| | | | SOL | 0.000000003821038 | | 0.000000003821038 |
| | | | USD | 0.000000013070252 | | 0.000000013070252 |
| | | | USDT | 0.003761129598934 | | 0.003761129598934 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 78921 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000027728 |
| | | | BTC-PERP | | | -0.000000000000007 |
| | | | USD | | | -1.862872186067395 |
| | | | USDC | 10,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 10,000.000000000000000 | | 7.860000009060891 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | 77,000.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 100,000.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: in the region of $100,000 plus videos available - They was in discussion as FTX had stolen 70000 XRP by false fraudulent trading on futures,  I caught them cheating videoed it and sent them the evidence. They promised to fix the issues and return my funds. Within a few weeks SBF was busted and i was unable to recover anything from the account | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92780 | Name on file | FTX Trading Ltd. | FTM | 4,998.115364016749500 | FTX Trading Ltd. | 4,998.115364016749500 |
| | | | USD | 2.762512293223245 | | 2.762512293223245 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92786 | Name on file | FTX Trading Ltd. | ATOM | 0.000000002126600 | FTX Trading Ltd. | 0.000000002126600 |
| | | | AVAX | 0.000000001861660 | | 0.000000001861660 |
| | | | FTM | 0.000000008894200 | | 0.000000008894200 |
| | | | LUNA2 | 5.324082006000000 | | 5.324082006000000 |
| | | | LUNA2_LOCKED | 12.422858010000000 | | 12.422858010000000 |
| | | | LUNC | 1,159,330.066072200000000 | | 1,159,330.066072200000000 |
| | | | RUNE | 100.759473001668550 | | 100.759473001668550 |
| | | | SOL | 0.000000008804000 | | 0.000000008804000 |
| | | | USD | 0.932225315176244 | | 0.932225315176244 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92146 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 75.162159277043100 | | 75.162159277043100 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.008339732831030 | | 0.008339732831030 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.623730791146000 | | 1.623730791146000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9,600.038000000000000 | | 9,600.038000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 4,048.537300000000000 | | 4,048.537300000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.503095490546000 | | 5.503095490546000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000078885000000 | | 0.000078885000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 455.096599056121000 | | 455.096599056121000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 150.000000000000000 | | 150.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.100000000000000 | | 0.100000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 32.800164000000000 | | 32.800164000000000 |
| | | | NFT (4887849635749337 51/FTX AU - WE ARE HERE! #20881) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.100903228883250 | | 0.100903228883250 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 35,400.000000000000000 | | 35,400.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007099478362500 | | 0.007099478362500 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 118,000.000000000000000 | | 118,000.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000500000000000 | | 0.000500000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 5,587.092507918150000 | | 5,587.092507918150000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 399.660671434103282 | | 399.660671434103282 |
| | | | USDT | 0.011924677976960 | | 0.011924677976960 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 600.533036000000000 | | 600.533036000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000003625800 | | 0.000000003625800 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 0.000000010000000 | | 0.000000010000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92703 | Name on file | FTX Trading Ltd. | BABA | 10.062538709196110 | FTX Trading Ltd. | 10.062538709196110 |
| | | | BCH | 0.000000009678168 | | 0.000000009678168 |
| | | | BNB | 0.000000009222051 | | 0.000000009222051 |
| | | | BTC | 3.459106431304903 | | 3.459106431304903 |
| | | | COIN | 11.639021514841716 | | 11.639021514841716 |
| | | | DOGEBULL | 7.896876813831250 | | 7.896876813831250 |
| | | | ETH | 20.732352479555170 | | 20.732352479555170 |
| | | | ETHW | 20.636794011887220 | | 20.636794011887220 |
| | | | FTT | 25.258485390174137 | | 25.258485390174137 |
| | | | LUNA2_LOCKED | 826.603986700000000 | | 826.603986700000000 |
| | | | LUNC | 0.000000001995440 | | 0.000000001995440 |
| | | | MSOL | 0.000000008072350 | | 0.000000008072350 |
| | | | TRX | 0.200018000000000 | | 0.200018000000000 |
| | | | USD | -15,908.271142122370000 | | -15,908.271142122370000 |
| | | | USDT | -7,434.845611893998000 | | -7,434.845611893998000 |
| | | | USTC | 0.000000000816888 | | 0.000000000816888 |
| | | | WBTC | 1.247355331810290 | | 1.247355331810290 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92049 | Name on file | FTX Trading Ltd. | BTC | 0.049590025000000 | FTX Trading Ltd. | 0.049590025000000 |
| | | | ETH | 0.000666140000000 | | 0.000666140000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.000666140000000 | | 0.000666140000000 |
| | | | EUR | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX | 0.000785000000000 | | 0.000785000000000 |
| | | | USD | 0.034593277840500 | | 0.034593277840500 |
| | | | USDT | 11,013.596856575376000 | | 11,013.596856575376000 |
| | | | Other Activity Asserted: addendum - addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92111 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BRZ | 50.010000000000000 | | 50.010000000000000 |
| | | | BTC | 2.003693148151470 | | 2.003693148151470 |
| | | | FTT | 25.095000400000000 | | 25.095000400000000 |
| | | | RAY | 385.465753020000000 | | 385.465753020000000 |
| | | | TRX | 37.000000000000000 | | 37.000000000000000 |
| | | | USD | 0.004982126611756 | | 0.004982126611756 |
| | | | USDT | 100.172854618980000 | | 100.172854618980000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91682 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000004645600 | | 0.000000004645600 |
| | | | AAVE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ACB-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | ADA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 1.902806000000000 | | 1.902806000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | ALCX-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000002758294 | | 0.000000002758294 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 36,455.620000000000000 | | 36,455.620000000000000 |
| | | | ATOM-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | AUD | 0.000000002363151 | | 0.000000002363151 |
| | | | AUDIO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX | 0.000000016206851 | | 0.000000016206851 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000083 | | -0.000000000000083 |
| | | | AXS | 0.000000006673548 | | 0.000000006673548 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BABA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | BAL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BITO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | BNT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNTX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.005070952286971 | | 0.005070952286971 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CEL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000312 | | 0.000000000000312 |
| | | | CEL-PERP | -0.000000000000067 | | -0.000000000000067 |
| | | | CHR | 227.977855819644800 | | 227.977855819644800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000504 | | 0.000000000000504 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | DEFI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000001904 | | -0.000000000001904 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | DRGN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000146 | | 0.000000000000146 |
| | | | EDEN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | EGLD-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EOS-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.015714540000000 | | 0.015714540000000 |
| | | | ETHE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000038 | | 0.000000000000038 |
| | | | FLM-PERP | -0.000000000003836 | | -0.000000000003836 |
| | | | FLOW-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000012817943 | | 0.000000012817943 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.953949130228109 | | 1.953949130228109 |
| | | | FTT-PERP | 0.000000000000925 | | 0.000000000000925 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | GLD-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001023 | | 0.000000000001023 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000188 | | 0.000000000000188 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000158 | | -0.000000000000158 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000009985800 | | 0.000000009985800 |
| | | | LINK-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | LINKBULL | 1,948.008000000000000 | | 1,948.008000000000000 |
| | | | LINK-PERP | -0.000000000000061 | | -0.000000000000061 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 1.447736333500000 | | 1.447736333500000 |
| | | | LUNA2_LOCKED | 3.378051444490000 | | 3.378051444490000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000009672502 | | 0.000000009672502 |
| | | | LUNC-PERP | 0.000000000611150 | | 0.000000000611150 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 85.056854770000000 | | 0.000000016344090 |
| | | | MATICBULL | 14,014.368400000000000 | | 14,014.368400000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MCB-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | MRNA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000018 | | 0.000000000000018 |
| | | | NEAR-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | NEO-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | NIO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | NOK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PENN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | PENN-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000171 | | -0.000000000000171 |
| | | | PFE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | PUNDIX-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | QTUM-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000410 | | 0.000000000000410 |
| | | | RON-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001088 | | -0.000000000001088 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000054534707 | | 0.000000054534707 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | SOL | 0.000000017819452 | | 0.000000017819452 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000008412 | | -0.000000000008412 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | THETA-PERP | 0.000000000000177 | | 0.000000000000177 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000408 | | 0.000000000000408 |
| | | | TONCOIN-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 22,661.421551835156000 |
| | | | TRX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000091 | | 0.000000000000091 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 11,309.740000000000000 | | 1,479.511164635187000 |
| | | | USDT | 0.000384235690783 | | 0.000384235690783 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | YFI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: $11,900 - My account in FTX at the time withdrawals were frozen was $11,900.  In the hours/days after the FTX freeze there was extreme concern uncertainty and desperation, and we could not withdraw funds and the outlook was bleak.  At the time of deposits being frozen my balance was around $11,900 (fluctuating as I took the screenshots below.   There was talk of ######## doing a deal with FTX (or something like that) which meant TRX and SUN could be withdrawn.  Being desperate to salvage anything out of my family holding in FTX I bought some TRX (at extreme prices due to this â€"demandâ€™) and you will see from my current holding statement TRX [22661.421551835156].  You will also see I never had TRX at freeze date.  I have 2 concerns.  The first is I swapped tokens out of desperation to make a withdrawal.  And second is that the FTX liquidators are valuing the TRX at $0.  Why is this the case?  I essentially go from $11,900 to just my USDT balance of $129 USD [1479.511164635187].   Please advise what I can do to rectify this absurd injustice?

| | | | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.  In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;".  Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92013 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 50.00006474000000 | | 50.00006474000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 400.09716300000000 | | 400.09716300000000 |
| | | | ETHW | 400.09716300000000 | | 400.09716300000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.08198000000000 | | 25.08198000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 628,507.99021619080000 | | 628,507.99021619080000 |
| | | | USDT | 0.00414188050000 | | 0.00414188050000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: See Addendum - See Addendum

| | | | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.  In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;".  Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93348 | Name on file | FTX Trading Ltd. | BTC | 1.25630000000000 | FTX Trading Ltd. | 1.25630000000000 |
| | | | DOGE | 500.00000000000000 | | 500.00000000000000 |
| | | | ETH | 2.27200000000000 | | 2.27200000000000 |
| | | | ETHW | 2.27200000000000 | | 2.27200000000000 |
| | | | FTT | 25.00005954000000 | | 25.00005954000000 |
| | | | MATIC | | | 3.61053371000000 |
| | | | SHIB | 1,900,000.00000000000000 | | 1,900,000.00000000000000 |
| | | | SOL | 5.09000000000000 | | 5.09000000000000 |
| | | | USD | 1,400.69766756000000 | | 1,400.69766756000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.  In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;".  Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93477 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.23815716000000 | | 0.23815716000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 219.60917076021210 | | 219.60917076021210 |
| | | | USDT | 0.00000000879366 | | 0.00000000879366 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.  In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;".  Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92454 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADABULL | 0.00000000705500 | | 0.00000000705500 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000526 7238 | | 0.00000000526 7238 |
| | | | BTC-MOVE-20200514 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200515 | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200620 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200621 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000647000 | | 0.00000000647000 |
| | | | BULLSHIT | 0.00000000666000 | | 0.00000000666000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000037588 | | 0.00000000037588 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000001206067 | | 0.00000001206067 |
| | | | ETHBULL | 0.00000029070000 | | 0.00000029070000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 256.40099136793850 | | 256.40099136793850 |
| | | | FTT-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNCBULL | 0.00000000670000 | | 0.00000000670000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTCBULL | 0.00000000250000 | | 0.00000000250000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 250.00000001669900 | | 250.00000001669900 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000000364032 | | 0.00000000364032 |
| | | | SHIB | 0.00000000005924253 | | 0.00000000005924253 |
| | | | SOL | 205.00322763553320 | | 205.00322763553320 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 1,213.07468558000000 | | 1,213.07468558000000 |
| | | | SRM_LOCKED | 15.37453457000000 | | 15.37453457000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHIBULL | 0.00000000250000 | | 0.00000000250000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.00000000500000 | | 0.00000000500000 |
| | | | SXPBULL | 0.00000000010257250 | | 0.00000000010257250 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMOBULL | 0.00000001450000 | | 0.00000001450000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRXBULL | 0.00000000750000 | | 0.00000000750000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT_LOCKED | 64.16020269000000 | | 64.16020269000000 |
| | | | USD | 0.35796904223044 | | 0.35796904223044 |
| | | | USDT | 0.00000002529591 5 | | 0.00000002529591 5 |
| | | | VETBULL | 0.00000001083000 00 | | 0.00000001083000 00 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 968.00000001795500 | | 968.00000001795500 |
| | | | XRPBULL | 0.00000001150000 00 | | 0.00000001150000 00 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZBULL | 0.00000000634000 | | 0.00000000634000 |
| | | | XTZ-PERP | -0.00000000000113 | | -0.00000000000113 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92055 | Name on file | FTX Trading Ltd. | BNB | 0.02194791000000 | FTX Trading Ltd. | 0.02194791000000 |
| | | | DOGE | 12,497.61260000000000 | | 12,497.61260000000000 |
| | | | TRX | 0.66267400000000 | | 0.66267400000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 9,162.61210707800000 | | 9,162.61210707800000 |

Other Activity Asserted: See Addendum - See Addendum                                                    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92185 | Name on file | FTX Trading Ltd. | BTC | 1.16010844000000 | FTX Trading Ltd. | 1.16010844000000 |
| | | | TRX | 99.99482534000000 | | 99.99482534000000 |

Other Activity Asserted: See addendum - See addendum                                                    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92190 | Name on file | FTX Trading Ltd. | FTT | 2,700.42121744000000 | FTX Trading Ltd. | 2,700.42121744000000 |
| | | | SRM | 234.96659046000000 | | 234.96659046000000 |
| | | | SRM_LOCKED | 1,278.31760758000000 | | 1,278.31760758000000 |
| | | | USD | 0.26138250988695 | | 0.26138250988695 |
| | | | USDT | 0.00000000081565 80 | | 0.00000000081565 80 |

Other Activity Asserted: See Addendum - See Addendum                                                    0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92493 | Name on file | FTX Trading Ltd. | BNB | 0.15991640000000 | FTX Trading Ltd. | 0.15991640000000 |
| | | | BTC | 0.00000000300000 | | 0.00000000300000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.40579024000000 | | 1.40579024000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.00179024000000000 | | 0.00179024000000000 |
| | | | TRX | 0.00000500000000000 | | 0.00000500000000000 |
| | | | USD | 0.00529310238583500 | | 0.00529310238583500 |
| | | | USDT | 57.16348847785313600 | | 57.16348847785313600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92637 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 7.00225516214673900 | | 7.00225516214673900 |
| | | | BNB | 2.05795216000000000 | | 2.05795216000000000 |
| | | | BTC | 0.50882962097873000 | | 0.50882962097873000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAI | 6,720.70000000000000 | | 6,720.70000000000000 |
| | | | ETH | 13.49988975189186000 | | 13.49988975189186000 |
| | | | ETH-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00088975189186000 | | 0.00088975189186000 |
| | | | FTT | 25.37431689511206000 | | 25.37431689511206000 |
| | | | LINK | 28.09438000000000000 | | 28.09438000000000000 |
| | | | LOOKS | 126.00000000000000000 | | 126.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 404.12863657501356000 | | 404.12863657501356000 |
| | | | SOL | 29.84987306000000000 | | 29.84987306000000000 |
| | | | SOL-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-20211231 | 0.00000000000000014 | | 0.00000000000000014 |
| | | | USD | 53.00367864708267000 | | 53.00367864708267000 |
| | | | USDT | 0.00000000728937400 | | 0.00000000728937400 |
| | | | XRP | 1,039.62092074341000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92622 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000002 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.07633772310072900 | | 0.07633772310072900 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000001818000 | | -0.00000000001818000 |
| | | | OP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | SRM | 0.00944323000000000 | | 0.00944323000000000 |
| | | | SRM_LOCKED | 0.07985326000000000 | | 0.07985326000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.96980900000000000 | | 0.96980900000000000 |
| | | | USD | 5,185.26624974715650000 | | 5,185.26624974715650000 |
| | | | USDT | 0.00000000076822770 | | 0.00000000076822770 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94490 | Name on file | West Realm Shires Services Inc. | MATIC | 1,160.00000000000000000 | West Realm Shires Services Inc. | 1,160.00000000000000000 |
| | | | SOL | 48.98000000000000000 | | 48.98000000000000000 |
| | | | USD | 0.45015383800000000 | | 0.45015383800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92480 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BICO | 0.97302000000000000 | | 0.97302000000000000 |
| | | | CQT | 0.71150000000000000 | | 0.71150000000000000 |
| | | | ETH | 0.00000000005000000 | | 0.00000000005000000 |
| | | | ETHW | 5.10400000120059000 | | 5.10400000120059000 |
| | | | FTT | 26.02397598000000000 | | 26.02397598000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT | 33.90000000000000000 | | 33.90000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | IMX | 0.002075500000000 | | 0.002075500000000 |
| | | | LTC | 0.000509980000000 | | 0.000509980000000 |
| | | | MAPS | 0.739800000000000 | | 0.739800000000000 |
| | | | MATIC | 0.913271946773178 | | 0.913271946773178 |
| | | | NFT (346480248877146019/THE HILL BY FTX #21467) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 7,415.000000000000000 | | 7,415.000000000000000 |
| | | | USD | 11,890.455452133963000 | | 11,890.455452133963000 |
| | | | USDT | 48.741018511393520 | | 48.741018511393520 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92135 | Name on file | FTX Trading Ltd. | AVAX | 0.069976134165146 | FTX Trading Ltd. | 0.069976134165146 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.008668439263886 | | 0.008668439263886 |
| | | | BNB-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC | 0.003395880401899 | | 0.003395880401899 |
| | | | ETH | 0.008796264486644 | | 0.008796264486644 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.652413249149431 | | 0.652413249149431 |
| | | | FTM | 0.013079144279356 | | 0.013079144279356 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.849385253403381 | | 0.849385253403381 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | 74.051362669445000 | | 74.051362669445000 |
| | | | NFT (41836516653031169S/THE HILL BY FTX #35048) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 2.092610131586230 | | 2.092610131586230 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.006889110000000 | | 0.006889110000000 |
| | | | SRM_LOCKED | 172.655210650000000 | | 172.655210650000000 |
| | | | STSOL | 46.178775407986100 | | 46.178775407986100 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 93,377.836945582300000 | | 63,307.836945582300000 |
| | | | USDT | 0.662064696502111 | | 0.662064696502111 |
| | | | ZM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92333 | Name on file | FTX Trading Ltd. | BTC | 0.076488280000000 | FTX Trading Ltd. | 0.076488280000000 |
| | | | ETH | 0.726862440000000 | | 0.726862440000000 |
| | | | ETHW | 0.000862440000000 | | 0.000862440000000 |
| | | | USD | 0.052820391793751 | | 0.052820391793751 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92325 | Name on file | FTX Trading Ltd. | BTC | 0.028694264000000 | FTX Trading Ltd. | 0.028694264000000 |
| | | | DOGE | 1,021.891900000000000 | | 1,021.891900000000000 |
| | | | ETH | 0.525894800000000 | | 0.525894800000000 |
| | | | ETHW | 0.525894800000000 | | 0.525894800000000 |
| | | | OXY | 0.000000001877236 | | 0.000000001877236 |
| | | | SPELL | 9,083.753167272156000 | | 9,083.753167272156000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2.387002789963759 | | 2.387002789963759 |
| | | | USDT | 0.008803180000000 | | 0.008803180000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92613 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 2.896551399681086 | | 2.896551399681086 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 3.388734048214713 | | 3.388734048214713 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 10.002355832000000 | | 10.002355832000000 |
| | | | COMP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004324340 | | 0.000000004324340 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000001500000000 | | 0.000001500000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 3.035607144324340 | | 3.035607144324340 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 600.498295681480300 | | 600.498295681480300 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 215.000000000000000 | | 215.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 314.844819690000000 | | 314.844819690000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 2,068.742120350477300 | | 2,068.742120350477300 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 438.856250454055500 | | 438.856250454055500 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | -250.300000000000000 | | -250.300000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 479.180252900000000 | | 479.180252900000000 |
| | | | SRM_LOCKED | 185.689078200000000 | | 185.689078200000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 92,682.478461651180000 | | 92,682.478461651180000 |
| | | | USDT | 0.000000013771593 | | 0.000000013771593 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92331 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 0.090709000000000 | | 0.090709000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.705607465788250 | | 0.705607465788250 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 266.000000000000000 | | 266.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.000969790000000 | | | 0.000969790000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000969790000000 | | | 0.000969790000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | RUNE | 0.082919000000000 | | | 0.082919000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 13.421997965279555 | | | 13.421997965279555 |
| | | | USDT | 0.000000009972866 | | | 0.000000009972866 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See addendum | - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92202 | Name on file | FTX Trading Ltd. | GMT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | GOG | 9,699.760000000000 | | | 9,699.760000000000 |
| | | | NFT (41309958059708967\$/THE HILL BY FTX #37155) | | | | 1.000000000000000 |
| | | | RNDR | 18,817.600000000000 | | | 18,817.600000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.036181194079400 | | | 0.036181194079400 |
| | | | USDT | 0.000000009874265 | | | 0.000000009874265 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92524 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 31.208929101227030 | | | 31.208929101227030 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.001160000000000 | | | 0.001160000000000 |
| | | | ETHW | 0.001160000000000 | | | 0.001160000000000 |
| | | | EUR | 0.998560452753496 | | | 0.998560452753496 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 150.091291210251820 | | | 150.091291210251820 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 0.002839890387703 | | | 0.002839890387703 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.005335839837190 | | | 0.005335839837190 |
| | | | SOL-1230 | -1,000.000000000000 | | | -1,000.000000000000 |
| | | | SOL-PERP | 1,000.000000000000 | | | 1,000.000000000000 |
| | | | SRM | 34.148655630000000 | | | 34.148655630000000 |
| | | | SRM_LOCKED | 437.102814470000000 | | | 437.102814470000000 |
| | | | STG | 15.000015000000000 | | | 15.000015000000000 |
| | | | TRX | 2.000010000000000 | | | 2.000010000000000 |
| | | | USD | 26,450.508095516652000 | | | 26,450.508095516652000 |
| | | | USDT | 0.000000001027986 | | | 0.000000001027986 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See addendum | - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 69118 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 13.300000000000000 | | | 13.300000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | CHZ | 8.019801980000000 | | | 8.019801980000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000011927140535 | | | 0.000011927140535 |
| | | | ETH-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTXDXY-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | GALA | 4.109675060000000 | | 4.109675060000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000103942390 | | 0.000000103942390 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.788439280000000 | | 0.788439280000000 |
| | | | SRM_LOCKED | 104.184036540000000 | | 104.184036540000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 83,202.030000000000000 | | 40,547.007822871200000 |
| | | | USDT | 0.000000006702720 | | 0.000000006702720 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82329 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | -0.000000006172072 | | -0.000000006172072 |
| | | | BNB-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000655773919848 | | 0.000655773919848 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000000789594 | | 0.000000000789594 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007546028 | | 0.000000007546028 |
| | | | DOGEBEAR2021 | 0.000000000650000 | | 0.000000000650000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000020046009 | | 0.000000020046009 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000008700265 | | 0.000000008700265 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000005897110 | | 0.000000005897110 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | LINK-PERP | 0.000000000000011 | | | | 0.000000000000011 |
| | | | LRC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | 0.000000000000001 |
| | | | LUNA2_LOCKED | 86.504979080000000 | | | | 86.504979080000000 |
| | | | LUNA2-PERP | -0.000000000000056 | | | | -0.000000000000056 |
| | | | LUNC-PERP | 0.000000001303854 | | | | 0.000000001303854 |
| | | | MATIC | 0.000000000972511 | | | | 0.000000000972511 |
| | | | MATIC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000014 | | | | 0.000000000000014 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000031 | | | | -0.000000000000031 |
| | | | OMG-PERP | 0.000000000000028 | | | | 0.000000000000028 |
| | | | ONT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | | -0.000000000000007 |
| | | | RVN-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000002 | | | | 0.000000000000002 |
| | | | SOL-PERP | -0.000000000000040 | | | | -0.000000000000040 |
| | | | SPELL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000012 | | | | -0.000000000000012 |
| | | | TLM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001289207 | | | | 0.000000001289207 |
| | | | UNI | 0.000000000145860 | | | | 0.000000000145860 |
| | | | UNI-PERP | -0.000000000000003 | | | | -0.000000000000003 |
| | | | USD | -1.647240830547458 | | | | -1.647240830547458 |
| | | | USTC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000426 | | | | 0.000000000000426 |
| | | | YFI-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | 0.000000000000000 |

Other Activity Asserted: 300 - Binance Coin, BNB, did market manipulation-oriented ghost moves in FTX, about 2 days prior to FTX being shut down in November 2022, which didn't appear in any other chart or in any other trading engine anywhere. My BNB short position was liquidated at 390$ when in fact price never crossed 313$ in any market. Huge part of my account got liquidated while I as sleeping due to a move that never really happened. Me and probably many others got robbed by unbelievably shady practices, I simply want to make sure this matter is addressed to some extent. Damages to my account were around 900 dollars. I settle for 300 if claims like this are actually processed and find any justice.                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92164 | Name on file | West Realm Shires Services Inc. | BTC | 0.081670100000000 | | | West Realm Shires Services Inc. | 0.081670100000000 |
| | | | DOGE | 55.944000000000000 | | | | 55.944000000000000 |
| | | | USD | 2.418104038315603 | | | | 2.418104038315603 |

Other Activity Asserted: See addendum - See addendum                          0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92870 | Name on file | FTX Trading Ltd. | BTC | 0.000052820391705 | | | FTX Trading Ltd. | 0.000052820391705 |
| | | | BULL | 0.000000005161860 | | | | 0.000000005161860 |
| | | | ETH | 0.000572389231082 | | | | 0.000572389231082 |
| | | | ETHE | 9,246.324221000000000 | | | | 9,246.324221000000000 |
| | | | FTT | 0.000000010634440 | | | | 0.000000010634440 |
| | | | GBP | -0.004505110175342 | | | | -0.004505110175342 |
| | | | GBTC | 9,970.540000000000000 | | | | 9,970.540000000000000 |
| | | | LINK | 0.000000003527880 | | | | 0.000000003527880 |
| | | | SOL | 0.001493985925930 | | | | 0.001493985925930 |
| | | | SPY | 11.433827160000000 | | | | 11.433827160000000 |
| | | | TSLA | 148.777437500000000 | | | | 148.777437500000000 |
| | | | USD | 0.245756158199278 | | | | 0.245756158199278 |
| | | | USDT | 0.000000014365290 | | | | 0.000000014365290 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | **Asserted Claims** | | | |

| | | | Other Activity Asserted: See addendum - See addendum | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76990 | Name on file | FTX Trading Ltd. | BTC | 4.62229333686800 | FTX Trading Ltd. | 4.62229333686800 |
| | | | BTC-20201225 | -0.00000000000003 | | -0.00000000000003 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200428 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00059756000000 | | 0.00059756000000 |
| | | | ETH-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 12,528.00000000000000 | | 12,528.00000000000000 |
| | | | LTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (38864815605181416/FTX FOUNDATION GROUP DONATION CERIFICATE #109) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (39683665967166275 7/FTX FOUNDATION GROUP DONATION CERIFICATE #155) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (50373868996912833 8/FTX FOUNDATION GROUP DONATION CERIFICATE #135) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 3.84237877000000 | | 3.84237877000000 |
| | | | SRM_LOCKED | 2,865.80660667000000 | | 2,865.80660667000000 |
| | | | USD | 0.00000072706930 8 | | 0.00000072706930 8 |
| | | | USDT | 0.00008278321904 3 | | 0.00008278321904 3 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92470 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 0.14240000000000 | | 0.14240000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00548800000000 | | 0.00548800000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA | 0.00829500000000 | | 0.00829500000000 |
| | | | BTC | 0.00002538766646 2 | | 0.00002538766646 2 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 0.06624500000000 | | 0.06624500000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 240.59969687050000 0 | | 240.59969687050000 0 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETHW | 0.00026768500000 0 | | 0.00026768500000 0 |
| | | | EUR | 0.42700000000000 | | 0.42700000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA | 0.01159500000000 | | 0.01159500000000 |
| | | | FTM | 0.00665500000000 | | 0.00665500000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 193.32149051000000 0 | | 193.32149051000000 0 |
| | | | GBP | 4,843.00000000000000 | | 4,843.00000000000000 |
| | | | HOLY | 0.00252000000000 | | 0.00252000000000 |
| | | | IMX | 0.02984850000000 0 | | 0.02984850000000 0 |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER | 1,080.24330000000000 0 | | 1,080.24330000000000 0 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO | 0.11250000000000 | | 0.11250000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.00829500000000 | | 0.00829500000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.01150000000000 | | 0.01150000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOL | 0.52623565000000 0 | | 0.52623565000000 0 |
| | | | SOL-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | SRM | 6.25443074000000 0 | | 6.25443074000000 0 |
| | | | SRM_LOCKED | 24.94556926000000 0 | | 24.94556926000000 0 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG | 0.01203500000000 | | 0.01203500000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 57,997.48639406392600 0 | | 57,997.48639406392600 0 |
| | | | USDT | 1.24143707742603 8 | | 1.24143707742603 8 |
| | | | XPLA | 0.00145000000000 0 | | 0.00145000000000 0 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 92207 | Name on file | West Realm Shires Services Inc. | BTC | 1.815903144400000 | West Realm Shires Services Inc. | 1.815903144400000 |
| | | | SOL | 0.004676320000000 | | 0.004676320000000 |
| | | | USD | 0.830107800000000 | | 0.830107800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92456 | Name on file | FTX Trading Ltd. | BTC | 1.377419364269853 | FTX Trading Ltd. | 1.377419364269853 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.248178517772184 | | 0.248178517772184 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.248178517772184 | | 0.248178517772184 |
| | | | EUR | 134.598355021623260 | | 134.598355021623260 |
| | | | FTM | 10,813.913820868704000 | | 10,813.913820868704000 |
| | | | FTT | 0.080088000000000 | | 0.080088000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000518870000000 | | 0.000518870000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.008873050000000 | | 0.008873050000000 |
| | | | SRM | 50.193123660000000 | | 50.193123660000000 |
| | | | SRM_LOCKED | 232.443396340000000 | | 232.443396340000000 |
| | | | STETH | 5.097072471092090 | | 5.097072471092090 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 198,890.265431110920000 | | 198,890.265431110920000 |
| | | | USDT | 0.005787000000000 | | 0.005787000000000 |
| | | | WBTC | 0.000099943475000 | | 0.000099943475000 |
| | | | YFI | 0.000767090000000 | | 0.000767090000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92362 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BTC | 2.579402101533364 | | 2.579402101533364 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000022352076529 | | 0.000022352076529 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.294954650000000 | | 25.294954650000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000033259974741 | | 0.000033259974741 |
| | | | USDT | 0.000087324056620 | | 0.000087324056620 |
| | | | XTZ-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92402 | Name on file | FTX Trading Ltd. | BTC | 1.84000000400000000 | FTX Trading Ltd. | 1.84000000400000000 |
| | | | CEL-PERP | -0.00000000005002 | | -0.00000000005002 |
| | | | DOGE | 0.80088000000000000 | | 0.80088000000000000 |
| | | | ETH | 0.00131452887550 | | 0.00131452887550 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00131452887550 | | 0.00131452887550 |
| | | | EUR | 0.26366033450000 | | 0.26366033450000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.51224124310000 | | 0.51224124310000 |
| | | | LUNA2_LOCKED | 1.19061535400000 | | 1.19061535400000 |
| | | | LUNC | 11,160.10793165000000 | | 11,160.10793165000000 |
| | | | PUNDIX-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | SOL | 0.00777150000000 | | 0.00777150000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 0.00871037398997 | | 0.00871037398997 |
| | | | USDT | 17,787.75303012494300 | | 17,787.75303012494300 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93471 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000010604367 | FTX Trading Ltd. | 0.00000010604367 |
| | | | 1INCH-PERP | 2,798.00000000000000 | | 2,798.00000000000000 |
| | | | AAVE | 0.00000000739070 | | 0.00000000739070 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ATOM | 400.00000000413140 | | 400.00000000413140 |
| | | | ATOM-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | AVAX | 400.00000000445200 | | 400.00000000445200 |
| | | | AVAX-PERP | 0.00000000000724 | | 0.00000000000724 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC | 1.07136790798787 4 | | 0.87136790798787 873 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COPE | 0.00000000272716 6 | | 0.00000000272716 6 |
| | | | CRO | 0.00000004803074 | | 0.00000004803074 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT | 0.00000009302600 | | 0.00000009302600 |
| | | | DOT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 16.00999997611374 1 | | 12.00999997611374 1 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 17.35558844879616 65 | | 17.35558844879616 65 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.00000110202510 5 | | 0.00000110202510 5 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GBP | 4,081.94277577607900 0 | | 2,040.97277577607970 0 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT | 0.00000000499680 0 | | 0.00000000499680 0 |
| | | | HNT-PERP | 0.00000000000142 | | 0.00000000000142 |
| | | | LINK | 110.32816848206451 0 | | 110.32816848206451 0 |
| | | | LINK-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | MATIC | 0.00000003338820 | | 0.00000003338820 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 444.00715167885290 0 | | 444.00715167885290 0 |
| | | | SOL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SRN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TLM | 0.00000000551960 0 | | 0.00000000551960 0 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | -16,147.87372532582600 0 | | -16,147.87372532582600 0 |
| | | | USDT | 0.00000000374275 6 | | 0.00000000374275 6 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFII | 0.00000000800000 0 | | 0.00000000800000 0 |
| | | | YFII-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: See Addendum, and evidence | - See Addendum, and evidence | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2038* | Name on file | FTX Trading Ltd. | USD | 116,102.00000000000000 | West Realm Shires Services Inc. | 116,102.00000000000000 |

2038*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 87737 | | West Realm Shires Services Inc. | UNI | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | 74,000.000000000000 | | 0.000078149753715 |
| | | | | | | |
| | | | Other Activity Asserted: 74,000 - Ic3 reported: loss funds false trading app, scam investment deal | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 20506 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001076904 | FTX Trading Ltd. | 0.000000001076904 |
| | | | CRO | 3.233200007730353 | | 3.233200007730353 |
| | | | ETH | 2.952468460000000 | | 0.000000000000000 |
| | | | FTM | 0.817480000000000 | | 0.817480000000000 |
| | | | FTT | 0.109092527558000 | | 0.109092527558000 |
| | | | TRX | 15,096.326264000000000 | | 15,096.326264000000000 |
| | | | UNI | 0.069274000000000 | | 0.069274000000000 |
| | | | USD | 0.233047248964513 | | 0.233047248964513 |
| | | | USDT | 0.000017491596441 | | 0.000017491596441 |
| | | | | | | |
| | | | Other Activity Asserted: 2.95246846 ETH - On NOV/10/2022 IN DESPERATE ATTEMPTS TO RECOVER MY AVAILABLE BALANCES ON FTX, I MADE SEVERAL WITHDRAWAL OPERATIONS TO MY BINANCE ACCOUNTS. MY ETH MAIN BALANCE WAS 2.95246846 AND I REQUESTED A WITHDRAWAL AT 6:57:08 PM WHICH WAS CANCELED. THE INFORMATION AVAILABLE ON THIS DAY IS THAT CUSTOMERS WHO HAD TRX COULD MAKE WITHDRAWALS TO OTHER ACCOUNTS OUTSIDE FTX. IN THE NEXT HOURS AFTER THIS INFORMATION, IN DESPAIR, I MADE SEVERAL TRX WITHDRAWAL ATTEMPTS (ETH CONVERTED INTO FTX), UNTIL THE FTX WEBSITE BLOCKED NEW OPERATIONS. I REINFORCE THAT I WAS TAKEN BY DESPAIR AND AT NO TIME WOULD I CONVERT TO TRX. THE BALANCES PRESENTED IN FTX DO NOT CORRESPOND TO THE BALANCE AVAILABLE BEFORE THE INFORMATION ON THE POSSIBILITY OF WITHDRAWAL IN TRX. THIS INFORMATION DISCLOSED AND AVAILABLE ON FTX WAS FRAUDULENT. I REQUEST THAT ALL OPERATIONS IN FTX, AFTER THE WITHDRAWAL BLOCKED, AND MY ETH | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92408 | Name on file | FTX Trading Ltd. | EUR | 0.000000969596313 | FTX Trading Ltd. | 0.000000969596313 |
| | | | SOL | 583.236187697574300 | | 583.236187697574300 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 0.000000003017189 | | 0.000000003017189 |
| | | | | | | |
| | | | Other Activity Asserted: See addendum - See addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92448 | Name on file | FTX Trading Ltd. | 1INCH | -0.841483933638027 | FTX Trading Ltd. | -0.841483933638027 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000008269128 | | 0.000000008269128 |
| | | | AAVE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.050380493017409 | | 0.050380493017409 |
| | | | APE-PERP | -0.000000000002913 | | -0.000000000002913 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | -1.371037255081349 | | -1.371037255081349 |
| | | | ATOM-PERP | -43.679999999998900 | | -43.679999999998900 |
| | | | AVAX | 1.485407077739039 | | 1.485407077739039 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000009292803 | | 0.000000009292803 |
| | | | BCH-PERP | 0.000000000000129 | | 0.000000000000129 |
| | | | BNB | 0.004804484014478 | | 0.004804484014478 |
| | | | BNB-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | BOBA-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | BTC | 5.635126377576600 | | 5.635126377576600 |
| | | | BTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CEL | 0.008917500333532 | | 0.008917500333532 |
| | | | CEL-PERP | -0.000000000008753 | | -0.000000000008753 |
| | | | CHZ | 7.787350000000000 | | 7.787350000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000003000000 | | 0.000000003000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.384815000000000 | | 0.384815000000000 |
| | | | DOGE-PERP | 232.000000000000000 | | 232.000000000000000 |
| | | | DOT | -1.943476524783763 | | -1.943476524783763 |
| | | | DOT-PERP | -52.800000000018900 | | -52.800000000018900 |
| | | | DYDX | 3.200041500000000 | | 3.200041500000000 |
| | | | DYDX-PERP | -3.199999999999720 | | -3.199999999999720 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.005929152161515 | | 0.005929152161515 |
| | | | ETH-PERP | -0.000000000000325 | | -0.000000000000325 |
| | | | ETHW | 0.008996533335937 | | 0.008996533335937 |
| | | | FIDA-PERP | 303.000000000000000 | | 303.000000000000000 |
| | | | FTM | 2.246589365637020 | | 2.246589365637020 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 12,050.370088380370000 | | 12,050.370088380370000 |
| | | | FTT-PERP | -12,049.800000000000000 | | -12,049.800000000000000 |
| | | | GBTC | 1,775.790000000000000 | | 1,775.790000000000000 |
| | | | GRT | 0.235570000000000 | | 0.235570000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | -0.682978754539989 | | -0.682978754539989 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | LUNA2 | 0.008931232446000 | | 0.008931232446000 |
| | | | LUNA2_LOCKED | 0.020839542375000 | | 0.020839542375000 |
| | | | MATIC | 0.000000001238038 | | 0.000000001238038 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RAY-PERP | 285.000000000000000 | | 285.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 67,800.000000000000000 | | 67,800.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000008971688 | | 0.000000008971688 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007962106432099 | | 0.007962106432099 |
| | | | SOL-PERP | -11.749999999992700 | | -11.749999999992700 |
| | | | SRM | 297.366725960000000 | | 297.366725960000000 |
| | | | SRM_LOCKED | 3,273.330457580000000 | | 3,273.330457580000000 |
| | | | SRM-PERP | -372.000000000000000 | | -372.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.200003000000000 | | 0.200003000000000 |
| | | | TONCOIN-PERP | -0.200000000000000 | | -0.200000000000000 |
| | | | TRU | 0.078090000000000 | | 0.078090000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 522,926.096928288500000 | | 522,926.096928288500000 |
| | | | TRX-PERP | 63,195.000000000000000 | | 63,195.000000000000000 |
| | | | USD | 3,834,245.671793972000000 | | 3,834,245.671793972000000 |
| | | | USDT | 0.008663061853400 | | 0.008663061853400 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 1.264259122539900 | | 1.264259122539900 |
| | | | XRP | 0.000669421472264 | | 0.000669421472264 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 96548 | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 20.530806970000000 | | 20.530806970000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | CRO | 1,303.921999300000000 | | 1,303.921999300000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 647.376316620000000 | | 647.376316620000000 |
| | | | ETH | 4.421114973000000 | | 4.421114973000000 |
| | | | ETHW | 3.660623290000000 | | 3.660623290000000 |
| | | | GBP | 115.199584615156350 | | 115.199584615156350 |
| | | | HOLY | 1.023495980000000 | | 1.023495980000000 |
| | | | KIN | 7.000000000000000 | | 7.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SECO | 1.023365140000000 | | 1.023365140000000 |
| | | | SHIB | 8,704,072.574753220000000 | | 8,704,072.574753220000000 |
| | | | TRX | 2,789.159834140000000 | | 2,789.159834140000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | | | 0.000000039913104 |
| | | | XRP | 2,565.380544550000000 | | 2,565.380544550000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92924 | Name on file | FTX Trading Ltd. | BTC | 0.319898140000000 | FTX Trading Ltd. | 0.319898140000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 4.585949260000000 | | 4.585949260000000 |
| | | | ETHW | 4.584391390000000 | | 4.584391390000000 |
| | | | LINK | 923.134014130000000 | | 923.134014130000000 |
| | | | XRP | 1,429.670860320000000 | | 1,429.670860320000000 |

Other Activity Asserted: See Addendum - See Addendum | | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 94222 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000008000000 | | 0.000000008000000 |
| | | | AVAX | 0.000000001000000 | | 0.000000001000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000724 | | 0.000000000000724 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | -0.000000087406719 | | -0.000000087406719 |
| | | | BNB-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004418250 | | 0.000000004418250 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000034 | | 0.000000000000034 |
| | | | CAKE-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | CBSE | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000128 | | -0.000000000000128 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | EOS-PERP | -0.000000000015234 | | | -0.000000000015234 |
| | | | ETH | 0.039670193444828 | | | 0.039670193444828 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETHW | 0.001235530924344 | | | 0.001235530924344 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 150.000005567646350 | | | 150.000005567646350 |
| | | | FTT-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.000000010000000 | | | 0.000000010000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | LOOKS | 0.000000005000000 | | | 0.000000005000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.004461602675590 | | | 0.004461602675590 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PYPL | 0.000000005000000 | | | 0.000000005000000 |
| | | | PYPL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.021149468000000 | | | 0.021149468000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | THETA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 167.512760524631260 | | | 167.512760524631260 |
| | | | USDT | 0.000252950905525 | | | 0.000252950905525 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: I already provided the documents via email - unfair trading practices and market manipulation | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95364 | Name on file | FTX Trading Ltd. | AAVE | 100.020702485000000 | | FTX Trading Ltd. | 100.020702485000000 |
| | | | ALEPH | 0.000000050000000 | | | 0.000000050000000 |
| | | | AUDIO | 0.007679290000000 | | | 0.007679290000000 |
| | | | BTC | 19.002190441362437 | | | 19.002190441362437 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 113,575.784804150000000 | | | 113,575.784804150000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 113.328327236000000 | | | 113.328327236000000 |
| | | | ETHW | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000107880000000 | | | 0.000107880000000 |
| | | | GBP | 0.000000000412813 | | | 0.000000000412813 |
| | | | GRT | 0.107891560000000 | | | 0.107891560000000 |
| | | | HNT | 0.000651220000000 | | | 0.000651220000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 12,358.729398970000000 | | | 12,358.729398970000000 |
| | | | MOB | 0.189583690000000 | | | 0.189583690000000 |
| | | | SLND | 0.005155400000000 | | | 0.005155400000000 |
| | | | SOL | 0.000417590000000 | | | 0.000417590000000 |
| | | | TRX | 3,916.803730000000000 | | | 3,916.803730000000000 |
| | | | USD | 461,222.852721806200000 | | | 461,222.852721806200000 |
| | | | USDT | 0.000000226708920 | | | 0.000000226708920 |
| | | | YFI | 0.000000000600000 | | | 0.000000000600000 |
| | | | ZRX | 0.041509840000000 | | | 0.041509840000000 |
| | | | Other Activity Asserted: See Addendum attached - See Addendum attached | | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93168 | Name on file | FTX Trading Ltd. | BCH | 0.053180514279410 | FTX Trading Ltd. | 0.053180514279410 |
| | | | BTC | 0.203157670465280 | | 0.203157670465280 |
| | | | ETH | 116.722564767632450 | | 116.722564767632450 |
| | | | ETHW | 116.240481923149840 | | 116.240481923149840 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 18,914.552573020010000 | | 18,914.552573020010000 |
| | | | XRP | 1.999600000000000 | | 1.999600000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80359 | Name on file | FTX Trading Ltd. | AAVE | 0.000432874000000 | FTX Trading Ltd. | 0.000432874000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.009633340000000 | | 0.009633340000000 |
| | | | BNB | 0.889697600000000 | | 0.889697600000000 |
| | | | BTC | 0.162976789225790 | | 0.162976789225790 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.184991624200000 | | 0.184991624200000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.184991622200000 | | 0.184991622200000 |
| | | | FTT | 2.158520400000000 | | 2.158520400000000 |
| | | | LINK | 0.005001220000000 | | 0.005001220000000 |
| | | | LUNA2 | 0.000807064572820 | | 0.000807064572820 |
| | | | LUNA2_LOCKED | 0.001883150636600 | | 0.001883150636600 |
| | | | LUNC | 175.740000000000000 | | 175.740000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 15.994816000000000 | | 15.994816000000000 |
| | | | RUNE | 0.700000000000000 | | 0.700000000000000 |
| | | | SOL | 0.005831400000000 | | 0.005831400000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000064000000000 | | 0.000064000000000 |
| | | | USD | 2.275112162797540 | | 2.275112162797540 |
| | | | USDT | 2,709.884512552000000 | | 2,709.884512552000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92128 | Name on file | FTX Trading Ltd. | LOOKS | 312.668024836385800 | FTX Trading Ltd. | 312.668024836385800 |
| | | | MATIC | 2,450.004000000000000 | | 2,450.004000000000000 |
| | | | SOL | 50.000000000000000 | | 50.000000000000000 |
| | | | USD | 29.805508181610975 | | 29.805508181610975 |
| | | | USDT | 0.00000005811368 | | 0.00000005811368 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92523 | Name on file | FTX Trading Ltd. | SOL | 614.085000000000000 | FTX Trading Ltd. | 614.085000000000000 |
| | | | Other Activity Asserted: Addendum - Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92571 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 23.995716000000000 | | 23.995716000000000 |
| | | | BTC | 3.199434800000000 | | 3.199434800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 23.995716000000000 | | 23.995716000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 14.997300000000000 | | 14.997300000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 101.065950052851280 | | 101.065950052851280 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | MATIC | 699.874000000000000 | | 699.874000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 110.142910370000000 | | 110.142910370000000 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 31,790.000000212287000 | | 31,790.000000212287000 |

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | USDT | | 0.000000005863771 | | | 0.000000005863771 |
| | | | XRP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 76310 | Name on file | West Realm Shires Services Inc. | BTC | | 0.341058600000000 | | West Realm Shires Services Inc. | 0.341058600000000 |
|---|---|---|---|---|---|---|---|---|
| | | | SOL | | 62.577360000000000 | | | 62.577360000000000 |
| | | | USD | | 17.144048820000000 | | | 17.144048820000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92201 | Name on file | FTX Trading Ltd. | AVAX | | 0.015371161453357 | | FTX Trading Ltd. | 0.015371161453357 |
|---|---|---|---|---|---|---|---|---|
| | | | ETH | | 0.000960000000000 | | | 0.000960000000000 |
| | | | ETHW | | 0.000960000000000 | | | 0.000960000000000 |
| | | | FTM | | 0.080000000000000 | | | 0.080000000000000 |
| | | | GBP | | 20,118.554114985887000 | | | 20,118.554114985887000 |
| | | | SOL | | 0.007483920000000 | | | 0.007483920000000 |
| | | | TRX | | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | | 0.896552794291467 | | | 0.896552794291467 |
| | | | USDT | | 0.000000017886591 | | | 0.000000017886591 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92835 | Name on file | FTX Trading Ltd. | ATLAS | | 300.000000000000000 | | FTX Trading Ltd. | 300.000000000000000 |
|---|---|---|---|---|---|---|---|---|
| | | | BTC | | 0.024900008204000 | | | 0.024900008204000 |
| | | | ETH | | 0.000055970000000 | | | 0.000055970000000 |
| | | | ETHW | | 0.598183980000000 | | | 0.598183980000000 |
| | | | MATIC | | 14.000000000000000 | | | 14.000000000000000 |
| | | | RUNE | | 10.319124000000000 | | | 10.319124000000000 |
| | | | SPELL | | 3,500.000000000000000 | | | 3,500.000000000000000 |
| | | | TONCOIN | | 10.068000000000000 | | | 10.068000000000000 |
| | | | TRX | | 0.639105000000000 | | | 0.639105000000000 |
| | | | USD | | 0.212995208200000 | | | 0.212995208200000 |
| | | | USDT | | 0.000000003000000 | | | 0.000000003000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 86085 | Name on file | FTX Trading Ltd. | BTC | | 0.041049161700000 | | FTX Trading Ltd. | 0.041049161700000 |
|---|---|---|---|---|---|---|---|---|
| | | | ETH | | 0.694099160000000 | | | 0.694099160000000 |
| | | | ETHW | | 0.694099160000000 | | | 0.694099160000000 |
| | | | TRX | | 0.000001000000000 | | | 0.000001000000000 |
| | | | USDT | | 466.539165799792200 | | | 466.539165799792200 |
| | | | Other Activity Asserted: 2031.84 USD - Loss of Crypto due to theft | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92012 | Name on file | FTX Trading Ltd. | BTC | | 0.120808990043898 | | FTX Trading Ltd. | 0.120808990043898 |
|---|---|---|---|---|---|---|---|---|
| | | | DOT-PERP | | 0.000000000000184 | | | 0.000000000000184 |
| | | | ETH | | 5.516950000000000 | | | 5.516950000000000 |
| | | | ETHW | | 1.689950000000000 | | | 1.689950000000000 |
| | | | FTM | | 2,071.422264530000000 | | | 2,071.422264530000000 |
| | | | KSM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | | 22.825951560000000 | | | 22.825951560000000 |
| | | | LUNA2_LOCKED | | 53.260553640000000 | | | 53.260553640000000 |
| | | | SOL | | 113.297547090000000 | | | 113.297547090000000 |
| | | | USD | | 43,926.341129697500000 | | | 43,926.341129697500000 |
| | | | USDT | | 0.007600003214263 | | | 0.007600003214263 |
| | | | USTC | | 0.000000000638220 | | | 0.000000000638220 |
| | | | USTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92377 | Name on file | FTX Trading Ltd. | BTC | | 79.457734270000000 | | FTX Trading Ltd. | 79.457734270000000 |
|---|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92710 | Name on file | FTX Trading Ltd. | AVAX | 230.33434912000000 | | FTX Trading Ltd. | 230.33434912000000 |
| | | | BTC | 3.67889320000000 | | | 3.67889320000000 |
| | | | DYDX | 4,792.53001696000000 | | | 4,792.53001696000000 |
| | | | FTM | 31,572.01278195000000 | | | 31,572.01278195000000 |
| | | | SOL | 134.71688925000000 | | | 134.71688925000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92320 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | | -0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000000 |
| | | | APT-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | -0.00000000000007 |
| | | | AVAX-PERP | | | | 0.00000000000016 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTC | 1.160602338011223 | | | 1.160602338011223 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000035 |
| | | | DYDX-PERP | | | | 0.00000000000003 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ETH | 0.000481466800000 | | | 0.000481466800000 |
| | | | ETH-PERP | | | | 0.00048146800000 |
| | | | ETHW | | | | 0.00048146000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.11569556051226 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | GST-PERP | | | | 0.00000000000113 |
| | | | IOTA-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000028 |
| | | | LOOKS | | | | 0.87574000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.19000321460000 |
| | | | LUNA2_LOCKED | | | | 0.44334083400000 |
| | | | LUNC | | | | 41,373.60000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC | | | | 4.61620000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MER-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000012 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | USD | 2,388.793897270972000 | | | 2,388.793897270972000 |
| | | | USDT | 7.756800014819142 | | | 7.756800014819142 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92699 | Name on file | FTX Trading Ltd. | BTC | 3.58960000000000 | | FTX Trading Ltd. | 0.00014908100000 |
| | | | LUNA2 | 0.00001084977500 | | | 0.00001084977500 |
| | | | LUNA2_LOCKED | 0.00002531614328 | | | 0.00002531614328 |
| | | | LUNC | 2.36256150000000 | | | 2.36256150000000 |
| | | | USD | 0.00006138580909 | | | 0.00006138580909 |
| | | | USDT | 0.00000009147138 | | | 0.00000009147138 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92127 | Name on file | FTX Trading Ltd. | AVAX | 14.20000000000000 | FTX Trading Ltd. | 14.20000000000000 |
| | | | BTC | 0.54630000000000 | | 0.54630000000000 |
| | | | ETH | 9.41390536000000 | | 9.41390536000000 |
| | | | ETHW | 0.00035419000000 | | 0.00035419000000 |
| | | | FTT | 26.09504100000000 | | 26.09504100000000 |
| | | | LUNA2 | 10.74837902000000 | | 10.74837902000000 |
| | | | LUNA2_LOCKED | 25.07955104000000 | | 25.07955104000000 |
| | | | NFT (490097706959176372/FTX AU - WE ARE HERE! #20889) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (564160671292672366/THE HILL BY FTX #44147) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000005353550 | | 0.00000005353550 |
| | | | USDT | 0.00000007500000 | | 0.00000007500000 |
| | | | USTC | 1,521.48500000000000 | | 1,521.48500000000000 |

Other Activity Asserted: See addendum - See addendum | | | | | | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92406 | Name on file | FTX Trading Ltd. | ATLAS | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BTC | 0.01000879100000 | | 0.01000879100000 |
| | | | FTT | 200.63000000000000 | | 200.63000000000000 |
| | | | RNDR | 0.02328814000000 | | 0.02328814000000 |
| | | | SRM | 2.35292113000000 | | 2.35292113000000 |
| | | | SRM_LOCKED | 9.76707887000000 | | 9.76707887000000 |
| | | | TRX | 18.00000000000000 | | 18.00000000000000 |
| | | | USD | 90,316.06201895823000 | | 90,316.06201895823000 |
| | | | USDT | 302.36088069561780 | | 302.36088069561780 |

Other Activity Asserted: See Addendum - See Addendum | | | | | | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92112 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX | 0.05917732073896 | | 0.05917732073896 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | -0.00370448438884 | | -0.00370448438884 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | -0.00022362636205 | | -0.00022362636205 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.00000000575449 | | 0.00000000575449 |
| | | | CEL-PERP | 0.00000000023646 | | 0.00000000023646 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000000425339 | | 0.00000000425339 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 69.46193544005163 | | 69.46193544005163 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00021955638758 | | 0.00021955638758 |
| | | | EUR | 1,000.93940000000000 | | 1,000.93940000000000 |
| | | | FTM | 0.87895279242324 | | 0.87895279242324 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 227.60726947979865 | | 227.60726947979865 |
| | | | FTT-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.02770040931996 | | 0.02770040931996 |
| | | | HT-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC | 0.20000000000000 | | 0.20000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00509631083000 | | 0.00509631083000 |
| | | | LUNA2_LOCKED | 0.01189139194000 | | 0.01189139194000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 2.96811056128402 | | 2.96811056128402 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000003410 | | -0.00000000003410 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 13.74964204940779 | | 13.74964204940779 |
| | | | USDT | 1.14914275637604 | | 1.14914275637604 |
| | | | USTC | 0.72140743224992 | | 0.72140743224992 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WBTC | 0.00005097636962 | | 0.00005097636962 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: See Addendum - See Addendum | | | | | | 0.00000000000000

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92310 | Name on file | FTX Trading Ltd. | ETH | 0.93059313300000 | | FTX Trading Ltd. | 0.93059313300000 |
| | | | LINK | 2,172.834199834572700 | | | 2,172.834199834572700 |
| | | | MAGIC | 3,535.000000000000000 | | | 3,535.000000000000000 |
| | | | USD | 6,344.234769356693000 | | | 6,344.234769356693000 |
| | | | USDT | 0.000000000032333 | | | 0.000000000032333 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92198 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000454 | | FTX Trading Ltd. | 0.000000000000454 |
| | | | BTC | 96.653816864369770 | | | 96.653816864369770 |
| | | | CEL-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1,003.000000003628900 | | | 1,003.000000003628900 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000006683389 | | | 0.000000006683389 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 603.098372773131500 | | | 603.098372773131500 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 56227 | Name on file | West Realm Shires Services Inc. | USD | 125,000.000000000000 | | West Realm Shires Services Inc. | 125,000.000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 76056 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | BTC | 5.000021899253472 | | | 5.000021899253472 |
| | | | BTC-MOVE-20201106 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201108 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201115 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201210 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000074 | | | 0.000000000000074 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000001560000 | | | 0.000000001560000 |
| | | | CAD | 201,164.335330000000000 | | | 201,164.335330000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 299,997.368970000000000 | | | 299,997.368970000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFIBULL | 69.000935824180000 | | | 69.000935824180000 |
| | | | DEFI-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | DOGE | 235,886.806170344760000 | | | 235,886.806170344760000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 25.033127383654303 | | | 25.033127383654303 |
| | | | ETHBULL | -0.000000006015000 | | | -0.000000006015000 |
| | | | ETH-PERP | -0.000000000000195 | | | -0.000000000000195 |
| | | | ETHW | 25.033127370000000 | | | 25.033127370000000 |
| | | | FTT | 1,045.005295620000000 | | | 1,045.005295620000000 |
| | | | GME | 0.028557500000000 | | | 0.028557500000000 |
| | | | GMEPRE | 0.000000003794100 | | | 0.000000003794100 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 87.383897640000000 | | | 87.383897640000000 |
| | | | SRM_LOCKED | 503.780545760000000 | | | 503.780545760000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA | 243.339591790000000 | | | 243.339591790000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000009194001 | | | 0.000000009194001 |
| | | | UNI | 0.038582485110214 | | | 0.038582485110214 |
| | | | UNI-PERP | 0.000000000001591 | | | 0.000000000001591 |
| | | | USD | 280,743.061278698700000 | | | 280,743.061278698700000 |
| | | | USDT | 0.000000017825499 | | | 0.000000017825499 |
| | | | WSB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: Unsure as I was liquidated - Back in 2021 May, there was an issue with FTX platform which did not let me close my positions when the market was crashing. I have tried repeatedly and did not work with error of "not enough margin" even though I was closing positions. I tried contacting support but they blatantly ignored me.

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92715 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 7,398.520000000000000 | | 7,398.520000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000234000000000 | | 0.000234000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.162067609700000 | | 0.162067609700000 |
| | | | LUNA2_LOCKED | 0.378157756000000 | | 0.378157756000000 |
| | | | LUNC | 35,290.563232000000000 | | 35,290.563232000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MBS | 3,402.454650000000000 | | 3,402.454650000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 21.446954490000000 | | 21.446954490000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 17.036089881855577 | | 17.036089881855577 |
| | | | USDT | 1.981129967000000 | | 1.981129967000000 |

Other Activity Asserted: See Addendum - See Addendum

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92251 | Name on file | FTX Trading Ltd. | BTC | 0.334376122000000 | FTX Trading Ltd. | 0.334376122000000 |
| | | | LRC | 1,965.655740000000000 | | 1,965.655740000000000 |
| | | | USD | 1.111542595873800 | | 1.111542595873800 |

Other Activity Asserted: See Addendum - See Addendum

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92194 | Name on file | FTX Trading Ltd. | ATOM | 27.095122000000000 | FTX Trading Ltd. | 27.095122000000000 |
| | | | BICO | 156.971740000000000 | | 156.971740000000000 |
| | | | BTC | 0.157475525300000 | | 0.157475525300000 |
| | | | COMP | 2.552700002440000 | | 2.552700002440000 |
| | | | CRO | 940.000000000000000 | | 940.000000000000000 |
| | | | DOT | 37.358205909864940 | | 37.358205909864940 |
| | | | ETH | 1.295772420807200 | | 1.295772420807200 |
| | | | ETHW | 1.295772411600000 | | 1.295772411600000 |
| | | | FTT | 12.581986098399971 | | 12.581986098399971 |
| | | | LUNA2 | 1.022791718000000 | | 1.022791718000000 |
| | | | LUNA2_LOCKED | 2.386514009000000 | | 2.386514009000000 |
| | | | LUNC | 222,715.050000000000000 | | 222,715.050000000000000 |
| | | | NEAR | 179.273862380000000 | | 179.273862380000000 |
| | | | SOL | 22.695485475626540 | | 22.695485475626540 |
| | | | USD | 6,532.391137563623000 | | 6,532.391137563623000 |
| | | | USDT | 0.000000043509982 | | 0.000000043509982 |

Other Activity Asserted: See Addendum - See Addendum

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 60879 | Name on file | FTX Trading Ltd. | ATLAS | 7,696.189480830000000 | FTX Trading Ltd. | 7,696.189480830000000 |
| | | | GOG | 489.817756670000000 | | 489.817756670000000 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 0.091723731881669 | | 0.091723731881669 |
| | | | USDT | 0.000000014727155 | | 0.000000014727155 |

Other Activity Asserted: 1000 USD - I was mislead by Sam Bank Freedman and his crypto company FTX into buying 1000USD of Star Atlas Tokens on false promises. I was totally scammed and my money was taken from me

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 86220 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 10,028.806000000000000 | | 10,028.806000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | BAND-PERP | 0.199999999999966 | | 0.199999999999966 |
| | | | BCH | 0.010000000000000 | | 0.010000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000034890000000 | | 0.000034890000000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200628 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.047199999999999 | | -0.047199999999999 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.785370000000000 | | 0.785370000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.100000000000000 | | 0.100000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000400000000 | | 0.000000400000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.080038195110702 | | 0.080038195110702 |
| | | | FTT-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 10.520000000000000 | | 10.520000000000000 |
| | | | GST-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | HOT-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.054898910000000 | | 0.054898910000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.506065177700000 | | 0.506065177700000 |
| | | | LUNA2_LOCKED | 1.180818748000000 | | 1.180818748000000 |
| | | | LUNC | 110,196.757898000000000 | | 110,196.757898000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 399.720000000000000 | | 399.720000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 9.334056740000000 | | 9.334056740000000 |
| | | | SOL-PERP | 0.099999999999999 | | 0.099999999999999 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000096030000000 | | 0.000096030000000 |
| | | | SRM_LOCKED | 0.004164000000000 | | 0.004164000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 11.443886000000000 | | 11.443886000000000 |
| | | | USD | 1,133.157411826616200 | | 1,133.157411826616200 |
| | | | USDT | 313.100693535868900 | | 313.100693535868900 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 2.000000002367338 | | 2.000000002367338 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 1&lt;claim&lt;100000 - when there was a trading engine lag during rapid increase of volatility - it wasn't possible to close out a position immediately, there was an error. it was a notoriously known lag though fix team managed to fix it only in the last months before an exit scam. this lag costed me the delta of (time when I clicked to close position and nothing happened, time when I managed to closed position, position size, price difference). | | | | | | 0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability rests on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 92665 | Name on file | FTX Trading Ltd. | AMC | 0.065454308338190 | FTX Trading Ltd. | 0.065454308338190 |
| | | | AUD | 259.364648031826450 | | 259.364648031826450 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.051485498843970 | | 0.051485498843970 |
| | | | BOBA | 50.069554080000000 | | 50.069554080000000 |
| | | | BTC | 4.956911562420230 | | 4.956911562420230 |
| | | | DOGE | 36,080.524798758320000 | | 36,080.524798758320000 |
| | | | ETH | 3.253938779595510 | | 3.253938779595510 |
| | | | ETHW | 3.236924003415470 | | 3.236924003415470 |
| | | | FTT | 25.000000007774880 | | 25.000000007774880 |
| | | | LINK | 172.643113066784680 | | 172.643113066784680 |
| | | | LTC | 16.548493935276530 | | 16.548493935276530 |
| | | | OMG | 52.543940785888910 | | 52.543940785888910 |
| | | | RAY | 411.558861398468250 | | 411.558861398468250 |
| | | | SUSHI | 163.296038058305670 | | 163.296038058305670 |
| | | | TRX | 2,551.925398355688200 | | 2,551.925398355688200 |
| | | | USD | 48,799.519645796340000 | | 48,799.519645796340000 |
| | | | USDT | 1.238264104857863 | | 1.238264104857863 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.958931725711620 | | 0.958931725711620 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76940 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 2.498960000000000 | | 2.498960000000000 |
| | | | APE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010128494 | | 0.000000010128494 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0401 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0415 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0701 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0711 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0712 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1023 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1028 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1105 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200506 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200513 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200514 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200529 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200608 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-MOVE-20201012 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201014 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201015 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201016 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201017 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201019 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201020 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201021 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201022 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201023 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201024 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201025 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201026 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201027 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201029 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201030 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201031 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201111 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0520 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0527 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000005543725 | | 0.00000000005543725 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000006078100 | | 0.00000000006078100 |
| | | | ETH-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000136 | | 0.00000000000136 |
| | | | FTXDXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GBP | 0.00000000565586 | | 0.00000000565586 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | -0.00000000003183 | | -0.00000000003183 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.23379255270000 | | 0.23379255270000 |
| | | | LUNA2_LOCKED | 0.54551595620000 | | 0.54551595620000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MPLX | 0.97300000000000 | | 0.97300000000000 |
| | | | OIL100-20200427 | 0.00000000000000 | | 0.00000000000000 |
| | | | OIL100-20200525 | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000291 | | -0.00000000000291 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP | -0.00000000000021 | | -0.00000000000021 |
| | | | TRX | 0.45141704000000 | | 0.45141704000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 95.21904291692620 | | 95.21904291692620 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 5.3 Eth - unfair liquidation on Sun, Oct 30, 2022, 4:18‑ AM.
The orderbooks were paperthin so my market buy should've pumped the price but
reverse happened. This was one week before the FTX ending event so possibly related. | | | | | 0.00000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92392 | Name on file | FTX Trading Ltd. | BTC | 0.42779134846320 | FTX Trading Ltd. | 0.42779134846320 |
| | | | DOT | 0.00016832000000 | | 0.00016832000000 |
| | | | ETH | 4.09584773249352 | | 4.09584773249352 |
| | | | GBP | 0.00418974547121 | | 0.00418974547121 |
| | | | LINK | 32.58845394000000 | | 32.58845394000000 |

Other Activity Asserted: See Addendum - See Addendum | | | | | 0.00000000000000

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92772 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALCX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | AR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AVAX-PERP | -0.0000000000227 | | -0.0000000000227 |
| | | | AXS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC | 1.0000550000000 | | 1.0000550000000 |
| | | | BTC-MOVE-0509 | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000010 | | 0.0000000000010 |
| | | | CRV-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH | 48.5460511900000 | | 48.5460511900000 |
| | | | ETH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT | 0.0000000008983400 | | 0.0000000008983400 |
| | | | FTT-PERP | 0.0000000000227 | | 0.0000000000227 |
| | | | GAL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GBP | 9,790.0000000008740000 | | 9,790.0000000008740000 |
| | | | GMT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LINK-PERP | -0.0000000000454 | | -0.0000000000454 |
| | | | LOOKS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL-PERP | -0.0000000000227 | | -0.0000000000227 |
| | | | SPELL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX | 0.2743450000000 | | 0.2743450000000 |
| | | | TRX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | USD | 6,312.5644031152114000 | | 6,312.5644031152114000 |
| | | | USDT | 0.0000147210079588 | | 0.0000147210079588 |
| | | | USTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92436 | Name on file | FTX Trading Ltd. | COPE | 0.0800113983805759 | FTX Trading Ltd. | 0.0800113983805759 |
| | | | FTT | 100.0744850000000 | | 100.0744850000000 |
| | | | GRT | 644.5485000000000 | | 644.5485000000000 |
| | | | IMX | 250.0000000000000 | | 250.0000000000000 |
| | | | LUA | 4,538.9982500000000 | | 4,538.9982500000000 |
| | | | ROOK | 8.0000000000000 | | 8.0000000000000 |
| | | | SOL | 101.6054214000000 | | 101.6054214000000 |
| | | | SRM | 260.2227946100000 | | 260.2227946100000 |
| | | | SRM_LOCKED | 7.7407141100000 | | 7.7407141100000 |
| | | | STEP | 12,979.0000000000000 | | 12,979.0000000000000 |
| | | | USD | 6.3629753695310006 | | 6.3629753695310006 |
| | | | USDT | 0.0030000000000 | | 0.0030000000000 |
| | | | XRP | 0.0000000008500000 | | 0.0000000008500000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93498 | Name on file | FTX Trading Ltd. | BRZ | 6,750.72304000000000 | FTX Trading Ltd. | 6,750.72304000000000 |
| | | | BTC | 0.01760462518202 | | 0.01760462518202 |
| | | | TONCOIN | 0.08905600000000 | | 0.08905600000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | 0.00642843271598 | | 0.00642843271598 |
| | | | USD | 101.22361849670365 | | 101.22361849670365 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92424 | Name on file | FTX Trading Ltd. | AUD | 100.00000000540497 | FTX Trading Ltd. | 100.00000000540497 |
| | | | BTC | 0.94181951060000 | | 0.94181951060000 |
| | | | CHZ | 0.00000000593657 | | 0.00000000593657 |
| | | | ETH | 11.06812571414351 | | 11.06812571414351 |
| | | | ETHW | 0.00083722867313 | | 0.00083722867313 |
| | | | FTT | 0.05142617000000 | | 0.05142617000000 |
| | | | MANA | 0.00000000100000 | | 0.00000000100000 |
| | | | SAND | 0.00000000743045 | | 0.00000000743045 |
| | | | SOL | 0.00000000295000 | | 0.00000000295000 |
| | | | USD | 0.00000000102277 | | 0.00000000102277 |
| | | | USDT | 16,130.56595005836600 | | 16,130.56595005836600 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92154 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 24.74999318460672 | | 24.74999318460672 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000001 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000003063570 | | 0.00000003063570 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000001208350 | | 0.00000001208350 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000056 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 7,456.00000200000000 | | 7,456.00000200000000 |
| | | | USD | 515,246.76989673630000 | | 515,246.76989673630000 |
| | | | USDT | 0.00654834007681 9 | | 0.00654834007681 9 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92750 | Name on file | FTX Trading Ltd. | BNB | 5.10383586000000 | FTX Trading Ltd. | 5.10383586000000 |
| | | | BTC | 7.16243218060000 | | 7.16243218060000 |
| | | | DOGE | 5,358,902.80407250000000 | | 5,358,902.80407250000000 |
| | | | ETH | 406.66686991000000 | | 406.66686991000000 |
| | | | ETHW | 406.66686991000000 | | 406.66686991000000 |
| | | | FTM | 3,980.10191617000000 | | 3,980.10191617000000 |
| | | | FTT | 16.18846050000000 | | 16.18846050000000 |
| | | | HMT | 9,887.41489600000000 | | 9,887.41489600000000 |
| | | | SUSHI | 0.09939000000000 | | 0.09939000000000 |
| | | | TRX | 0.49800000000000 | | 0.49800000000000 |
| | | | USD | 9.64032353820000 | | 9.64032353820000 |
| | | | USDT | 0.00000031801453 | | 0.00000031801453 |
| | | | XRP | 1,205.41000000000000 | | 1,205.41000000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92496 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000008448499 | FTX Trading Ltd. | 0.00000000008448499 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.04750000258159 9 | | 0.04750000258159 9 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | 0.000000000000000 | | |
| | | | ETH | 0.000087776211359 | | 0.000087776211359 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 0.001000006254006 | | 0.001000006254006 |
| | | | FTT | 0.000000006698797 | | 0.000000006698797 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.088182605346490 | | 0.088182605346490 |
| | | | LINKBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | LINK-PERP | 0.000000000003680 | | 0.000000000003680 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.390422400000000 | | 0.390422400000000 |
| | | | SRM_LOCKED | 45.106814980000000 | | 45.106814980000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.064000000000000 | | 0.064000000000000 |
| | | | USD | 0.841874123845414 | | 0.841874123845414 |
| | | | USDT | 1.798810186028527 | | 1.798810186028527 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: SEE ADDENDUM - SEE ADDENDUM | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92562 | Name on file | FTX Trading Ltd. | BTC | 0.000000000262520 | FTX Trading Ltd. | 0.000000000262520 |
| | | | GBP | 0.000000005018029 | | 0.000000005018029 |
| | | | SOL | 0.324102047437927 | | 0.324102047437927 |
| | | | USD | 0.197110406563939 | | 0.197110406563939 |
| | | | USDT | 0.000000019091755 | | 0.000000019091755 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 94246 | Name on file | FTX Trading Ltd. | BTC | 0.137984210000000 | FTX Trading Ltd. | 0.137984210000000 |
| | | | ETH | 4.944097797207281 | | 4.944097797207281 |
| | | | ETHW | 0.000000008810366 | | 0.000000008810366 |
| | | | GBP | 0.000000001602733 | | 0.000000001602733 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000012246066777 | | 0.000012246066777 |
| | | | USDT | 2,212.181399284022000 | | 2,212.181399284022000 |
| | | | Other Activity Asserted: see addendum - see addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 88884 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000002262672 | | 0.000000002262672 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 11.000000000000000 | | 8.711530326137320 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004472025 | | 0.000000004472025 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000434187627 | | 0.000000434187627 |
| | | | BTC-PERP | 0.000000000000073 | | 0.000000000000073 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.000000005000000 | | 0.000000005000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000843685191861 | | 0.000843685191861 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETHW | | | 0.000843672456575 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000002919066 | | 0.000000002919066 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010224176 | | 0.000000010224176 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000011589647 | | 0.000000011589647 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000912060000000 | | 0.000912060000000 |
| | | | SRM_LOCKED | 0.526866660000000 | | 0.526866660000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.036070808245630 | | 1.971408087245630 |
| | | | USDT | 0.000000009778643 | | 0.000000009778643 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | 2RX-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: $80'000 AUD - I was told to wire funds to Alameda research
and not to FTX, this is a clear flow through transaction and against AML CTF regulation.
It was over $80'000 AUD all together. I was sold fake holdings and lost my life savings
this claim is for emotional trauma, marital stress and financial loss..

0.000000000000000

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92504 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 18.3984990000000000 | | 18.3984990000000000 |
| | | | AVAX-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000100000000 | | 0.0000000100000000 |
| | | | EUR | 5,002.0521081640000000 | | 5,002.0521081640000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0616010000000000 | | 0.0616010000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS | 1,252.6920200000000000 | | 1,252.6920200000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 18.8075034000000000 | | 18.8075034000000000 |
| | | | SOL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | USD | 1.0383886254706220 | | 1.0383886254706220 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92084 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALGO | 185.0019250000000000 | | 185.0019250000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA | 0.0000000200000000 | | 0.0000000200000000 |
| | | | APE | 14.6001730085356700 | | 14.6001730085356700 |
| | | | AUD | 0.0000000009809851 | | 0.0000000009809851 |
| | | | AVAX | 0.0000000000314933 | | 0.0000000000314933 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.1700038570781700 | | 0.1700038570781700 |
| | | | BTC | 0.0030000191845160 | | 0.0030000191845160 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0000000200000000 | | 0.0000000200000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS | 0.0000000100000000 | | 0.0000000100000000 |
| | | | ETH | 0.0423661068949090 | | 0.0423661068949090 |
| | | | ETH-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000008582163 | | 0.0000000008582163 |
| | | | FTT | 154.7000245663999200 | | 154.7000245663999200 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 70.0013500055446540 | | 70.0013500055446540 |
| | | | MKR | 0.0000000050000000 | | 0.0000000050000000 |
| | | | NEAR | 26.6002330000000000 | | 26.6002330000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 295.8856176930000000 | | 295.8856176930000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 500.8001142754905000 | | 500.8001142754905000 |
| | | | USDT | 0.0000000008476808 | | 0.0000000008476808 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93943 | Name on file | FTX Trading Ltd. | BTC | 0.7152172400000000 | FTX Trading Ltd. | 0.7152172400000000 |
| | | | EUR | 1.0766474834445407 | | 1.0766474834445407 |
| | | | USDT | 2,950.6259871800000000 | | 2,950.6259871800000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92379 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000002701870 | FTX Trading Ltd. | 0.0000000002701870 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 234.0207949695546300 | | 234.0207949695546300 |
| | | | BCH | 0.0000000007482610 | | 0.0000000007482610 |
| | | | BNB | 0.0000000006274279 | | 0.0000000006274279 |
| | | | BTC | 12.2641829360012420 | | 12.2641829360012420 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DOGE | 0.0000000005176310 | | 0.0000000005176310 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0000000005000000 | | 0.0000000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 10,290.266264543700000 | | 10,290.266264543700000 |
| | | | GRT | 0.000000005235320 | | 0.000000005235320 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.007696748567740 | | 0.007696748567740 |
| | | | LUNA2 | 1.207339541000000 | | 1.207339541000000 |
| | | | LUNA2_LOCKED | 2.817125596000000 | | 2.817125596000000 |
| | | | LUNC | 0.000000004722000 | | 0.000000004722000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MATIC | 0.000000002445550 | | 0.000000002445550 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 13,715.255179372514000 | | 13,715.255179372514000 |
| | | | RUNE | 0.000000002827730 | | 0.000000002827730 |
| | | | SOL | 7,894.461769927259000 | | 7,894.461769927259000 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SRM | 4,057.672705320000000 | | 4,057.672705320000000 |
| | | | SRM_LOCKED | 4,209.861974500000000 | | 4,209.861974500000000 |
| | | | SUSHI | 0.000000007313040 | | 0.000000007313040 |
| | | | TRX | 21.000000000000000 | | 21.000000000000000 |
| | | | UNI | 0.000000000834500 | | 0.000000000834500 |
| | | | USD | 497,018.618199682300000 | | 497,018.618199682300000 |
| | | | USDT | 0.009490978377180 | | 0.009490978377180 |
| | | | USTC | 0.000000003000553 | | 0.000000003000553 |
| | | | XRP | 0.000000004000910 | | 0.000000004000910 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92294 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000009080000 | | 0.000000009080000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.386379354481190 | | 0.386379354481190 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000001666283 | | 0.000000001666283 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 14.307997409974645 | | 14.307997409974645 |
| | | | ETH-20210625 | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 14.307997400121765 | | 14.307997400121765 |
| | | | FTT | 250.611781650000000 | | 250.611781650000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY | 602.138683014878400 | | 602.138683014878400 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000006800000 | | 0.000000006800000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 162.685270000000000 | | 162.685270000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 709.708213048000000 | | 709.708213048000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 216.346957949322760 | | 216.346957949322760 |
| | | | USDT | 0.000000013967538 | | 0.000000013967538 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92200 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000003585108 | | 0.000000003585108 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ADA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABEAR | 9,869,050.146065940000000 | | 9,869,050.146065940000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APEAMC | 5.499820000000000 | | 5.499820000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | APE-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | APT | 0.000012220000000 | | 0.000012220000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000191 | | 0.000000000000191 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.099005821799999 | | 0.099005821799999 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | AXS-PERP | 0.000000000000168 | | 0.000000000000168 |
| | | | BADGER-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BEAR | 98.350000000000000 | | 98.350000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004531141 | | 0.000000004531141 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BRZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.019008628997881 | | 0.019008628997881 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.010100000000003 | | -0.010100000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000686465220000 | | 0.000686465220000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001620 | | -0.000000000001620 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.856900000000000 | | 0.856900000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000011000000 | | 0.000000011000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | EOS-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000777836811244 | | 0.000777836811244 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | -0.000000000000031 | | -0.000000000000031 |
| | | | ETH-20210924 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHBEAR | 0.591739150000000 | | 0.591739150000000 |
| | | | ETHBULL | 0.009985515275000 | | 0.009985515275000 |
| | | | ETHW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.000000004284915 | | 0.000000004284915 |
| | | | EUR | 28,810.400425066695000 | | 28,810.400425066695000 |
| | | | EXCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.099240022191174 | | 0.099240022191174 |
| | | | FTT-PERP | -0.000000000000291 | | -0.000000000000291 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 23,275.850056650000000 | | 23,275.850056650000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | 0.0000000003814516 | | | 0.0000000003814516 |
| | | | GRT-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | JPY | 0.1294849400000000 | | | 0.1294849400000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000341 | | | 0.0000000000000341 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000056 | | | 0.0000000000000056 |
| | | | LDO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINK-20210326 | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | LINK-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000284 | | | 0.0000000000000284 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC | 0.0000000007824041 | | | 0.0000000007824041 |
| | | | LTC-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-20211231 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000326 | | | 0.0000000000000326 |
| | | | LUNA2 | 0.0918475752600000 | | | 0.0918475752600000 |
| | | | LUNA2_LOCKED | 0.2143110089000000 | | | 0.2143110089000000 |
| | | | LUNC-PERP | -0.0000000000279722 | | | -0.0000000000279722 |
| | | | MANA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC | 0.0000000001614906 | | | 0.0000000001614906 |
| | | | MATICBEAR2021 | 4,619.0500000000000000 | | | 4,619.0500000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MID-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MPLX | 0.0000366660000000 | | | 0.0000366660000000 |
| | | | MTL-PERP | -0.0000000000000227 | | | -0.0000000000000227 |
| | | | NEAR-PERP | -0.0000000000000341 | | | -0.0000000000000341 |
| | | | NFT (34736785120928713 5/RARE KEK #1) | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | NOK | 1.9996000000000000 | | | 0.9998000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RSR | 0.0000000005445625 | | | 0.0000000005445625 |
| | | | RSR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RUNE | 0.0000000008000000 | | | 0.0000000008000000 |
| | | | RUNE-PERP | 0.0000000000001648 | | | 0.0000000000001648 |
| | | | RVN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIT-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | SKL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SNX | 0.0000000008341418 | | | 0.0000000008341418 |
| | | | SNX-PERP | -0.0000000000000540 | | | -0.0000000000000540 |
| | | | SOL | 231.0536896706454000 | | | 231.0536896706454000 |
| | | | SOL-0930 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000001783 | | | 0.0000000000001783 |
| | | | SPELL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SRM | 2.6690069600000000 | | | 2.6690069600000000 |
| | | | SRM_LOCKED | 38.4506866600000000 | | | 38.4506866600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STG | 0.9959500000000000 | | | 0.9959500000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STSOL | 0.0025747500000000 | | | 0.0025747500000000 |
| | | | STX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP | 0.0000000006845200 | | | 0.0000000006845200 |
| | | | SXP-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETABEAR | 1,127,436.7521263500000000 | | | 1,127,436.7521263500000000 |
| | | | THETA-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | TOMO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRU-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA | 46.80813200000000 | | 46.80813200000000 |
| | | | USD | 18,803.06128356001500 | | 18,803.06128356001500 |
| | | | USDT | 0.01661460937637 | | 0.01661460937637 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WSB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000063 | | 0.00000000000063 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRPBEAR | 0.17789671000000 | | 0.17789671000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | YFI | 0.00000000005000 | | 0.00000000005000 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See ADDENDUM - See ADDENDUM | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92279 | Name on file | FTX Trading Ltd. | APT | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AVAX | 0.00000000043933035 | | 0.00000000043933035 |
| | | | BTC | 0.21447674570120 | | 0.21447674570120 |
| | | | ETH | 0.00000000025312300 | | 0.00000000025312300 |
| | | | USD | 0.00012463516618 | | 0.00012463516618 |
| | | | USDT | 0.00000000174109 | | 0.00000000174109 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92280 | Name on file | FTX Trading Ltd. | ALGO | 0.45836899000000 | FTX Trading Ltd. | 0.45836899000000 |
| | | | BTC | 0.01650000000000 | | 0.01650000000000 |
| | | | MATIC | 0.42177693727915 | | 0.42177693727915 |
| | | | NFT (40864732426196255S/THE HILL BY FTX #22297) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000018707969 | | 0.00000018707969 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.88175820916540 | | 0.88175820916540 |
| | | | USDT | 0.00000010543148 | | 0.00000010543148 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 94867 | Name on file | FTX Trading Ltd. | ETH | 9.44466140000000 | FTX Trading Ltd. | 9.44466140000000 |
| | | | ETHW | 9.44466140000000 | | 9.44466140000000 |
| | | | USD | 5.13710368247768 | | 5.13710368247768 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92596 | Name on file | FTX Trading Ltd. | BTC | 4.56988832805680 | FTX Trading Ltd. | 4.56988832805680 |
| | | | FTT | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 8,822.30288176138700 | | 8,822.30288176138700 |
| | | | USDT | 0.00000008557162 | | 0.00000008557162 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See attachments - See attachments | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92621 | Name on file | FTX Trading Ltd. | HT | 10,784.10284064000000 | FTX Trading Ltd. | 10,784.10284064000000 |
| | | | SHIB | 48,908,583.07343496000000 | | 48,908,583.07343496000000 |
| | | | Other Activity Asserted: (Addendum) $98,434.14 (Withdrawal made 11/9/2022) - (See Addendum) Coin SHIB, Amount 48,908,583.07343496 SHIB and HT, Amount 10,784.10284064 HT | | | 0.00000000000000 |

| Claim Number | | | Asserted Claims | | | Modified Claim | |
| | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92539 | Name on file | FTX Trading Ltd. | BTC | 0.00000000009187500 | | FTX Trading Ltd. | 0.00000000009187500 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ETH | 0.00081000000000000 | | | 0.00081000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 0.20528159320784 | | | 0.20528159320784 |
| | | | GBP | 22,717.00000000000000 | | | 22,717.00000000000000 |
| | | | LINK-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | RUNE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | TRX | 17,346.00000000000000 | | | 17,346.00000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | USD | 35,305.757814378434000 | | | 35,305.757814378434000 |
| | | | USDT | 0.000000002025734 | | | 0.000000002025734 |
| | | | WAVES-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XRP | 0.38611000000000 | | | 0.38611000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92450 | Name on file | FTX Trading Ltd. | ATLAS | 3.32400000000000000 | | FTX Trading Ltd. | 3.32400000000000000 |
| | | | FTT | 100.18016000000000 | | | 100.18016000000000 |
| | | | MANA | 603.00000000000000 | | | 603.00000000000000 |
| | | | USD | 95.67920022900000 | | | 95.67920022900000 |
| | | | USDT | 6.36029900000000 | | | 6.36029900000000 |
| | | | Other Activity Asserted: See addendum - addendum | | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92471 | Name on file | FTX Trading Ltd. | LTC | 162.168120450000000 | | FTX Trading Ltd. | 162.168120450000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92150 | Name on file | FTX Trading Ltd. | 1INCH | 0.17289000000000000 | | FTX Trading Ltd. | 0.17289000000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AKRO | 15.00000000000000000 | | | 15.00000000000000000 |
| | | | BALBULL | 1,220.010870000000000 | | | 1,220.010870000000000 |
| | | | BAO | 58.00000000000000000 | | | 58.00000000000000000 |
| | | | BOBA | 0.20115483000000000 | | | 0.20115483000000000 |
| | | | BTC | 0.000044437577525 | | | 0.000044437577525 |
| | | | BTC-20210326 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BULL | 0.00000000029286000 | | | 0.00000000029286000 |
| | | | CEL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DENT | 13.00000000000000000 | | | 13.00000000000000000 |
| | | | DOGE | 73,134.230919220000000 | | | 73,134.230919220000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 0.00000048488252 | | | 0.00000048488252 |
| | | | ETH-20210625 | -0.00000000000003 | | | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETHW | 36.001230465545260 | | | 36.001230465545260 |
| | | | FIDA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 4,584.995908775000000 | | | 4,584.995908775000000 |
| | | | GRT | 1.005289464707400 | | | 1.005289464707400 |
| | | | GRT-20210625 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | HOLY | 1.04039400000000 | | | 1.04039400000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KIN | 43.00000000000000000 | | | 43.00000000000000000 |
| | | | LUNA2 | 0.04482362763100 | | | 0.04482362763100 |
| | | | LUNA2_LOCKED | 0.104588464475000 | | | 0.104588464475000 |
| | | | LUNC | 9,267.992679000000000 | | | 9,267.992679000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MKR | 0.00136103050000 | | | 0.00136103050000 |
| | | | MKR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MNGO | 18,763.483326340000000 | | | 18,763.483326340000000 |
| | | | MOB | 0.000000002695499 | | | 0.000000002695499 |
| | | | MSOL | 2,133.192670711628600 | | | 2,133.192670711628600 |
| | | | NFT (30206882064703265B/AZELIA #80) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (469024054451973353/THE HILL BY FTX #26565) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (514209846386216020/FTX SWAG PACK #366) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (562353408940303066/THE HILL BY FTX #28200) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | OMG | 3,652.639532104907600 | | | 3,652.639532104907600 |
| | | | OMG-20211231 | 0.00000000000000000 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OMG-PERP | 0.000000000000000 | | |
| | | | OXY | 532.8982318 | | 532.898231800000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 26,700.267000000000000 | | 26,700.267000000000000 |
| | | | RAY | 955.277119500000000 | | 955.277119500000000 |
| | | | REN | 6.606092321989200 | | 6.606092321989200 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | RUNE | 0.122032785656040 | | 0.122032785656040 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO | 1.040394000000000 | | 1.040394000000000 |
| | | | SGD | 0.595516674504736 | | 0.595516674504736 |
| | | | SOL | 0.006908923187920 | | 0.006908923187920 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 6,376.898891700000000 | | 6,376.898891700000000 |
| | | | SRM_LOCKED | 537.014003020000000 | | 537.014003020000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 12.008966780000000 | | 12.008966780000000 |
| | | | UBXT | 12.000000000000000 | | 12.000000000000000 |
| | | | UNI | 0.059180350000000 | | 0.059180350000000 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 31,241.591345880160000 | | 31,241.591345880160000 |
| | | | USDT | 10.866323216460136 | | 10.866323216460136 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 127,729.874680398240000 | | 127,729.874680398240000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000005630000000 | | 0.000005630000000 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92210 | Name on file | FTX Trading Ltd. | AAVE | 2.189150725831440 | FTX Trading Ltd. | 2.189150725831440 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 1.181159928044160 | | 1.181159928044160 |
| | | | BTC | 1.338990969571025 | | 1.338990969571025 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 1.873876210000000 | | 1.873876210000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 10,003.288354881290000 | | 10,003.288354881290000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | 0.001000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 2.627344207396954 | | 2.627344207396954 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 54.124840000000000 | | 54.124840000000000 |
| | | | HT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK | 31.043988824155200 | | 31.043988824155200 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MTA | 109.893600000000000 | | 109.893600000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007000000000000 | | 0.007000000000000 |
| | | | SRM | 0.555115000000000 | | 0.555115000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -10,051.646460517150000 | | -10,051.646460517150000 |
| | | | XTZ-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92248 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | |
| | | | ALGO-PERP | 0.000000000000000 | | |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 948.928257820000000 | | 948.928257820000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX | 78.000001000000000 | | 78.000001000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000004 | | | 0.00000000000004 |
| | | | USD | 29,797.54842177680000 | | | 29,797.54842177680000 |
| | | | USDT | 0.00000001144542B | | | 0.00000001144542B |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 83710 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 9.00095250900000 | | | 9.00095250900000 |
| | | | BTC-PERP | -7.99999999999980 | | | -7.99999999999980 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 5.00000000312753B | | | 5.00000000312753B |
| | | | ETH-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | ETHW | 74.99981000312540 | | | 74.99981000312540 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.13887909417800B | | | 0.13887909417800B |
| | | | FTT-PERP | -0.00000000001080 | | | -0.00000000001080 |
| | | | FTXDXY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 1.37771343000000 | | | 1.37771343000000 |
| | | | LUNA2_LOCKED | 3.21466467000000 | | | 3.21466467000000 |
| | | | LUNC | 300,000.00000000000000 | | | 300,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI | 0.99762500000000 | | | 0.99762500000000 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 174,446.16550104646000 | | | 174,446.16550104646000 |
| | | | USDT | 38.38147240564110 | | | 38.38147240564110 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92643 | Name on file | FTX Trading Ltd. | BTC | 0.15295732688277B | | FTX Trading Ltd. | 0.15295732688277B |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | FTM | 495.82352505186710B | | | 495.82352505186710B |
| | | | LUNA2 | 2.37371484300000B | | | 2.37371484300000B |
| | | | LUNA2_LOCKED | 5.53866796800000B | | | 5.53866796800000B |
| | | | LUNC | 7.64665852824200B | | | 7.64665852824200B |
| | | | SOL | 69.31682730003689B | | | 69.31682730003689B |
| | | | USD | 1.56162288473039B | | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92534 | Name on file | FTX Trading Ltd. | BTC | 13.07165592716650J | | FTX Trading Ltd. | 13.07165592716650J |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 139.66218756343864J | | | 139.66218756343864J |
| | | | ETH-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | ETHW | 138.93522260684950 | | | 138.93522260684950 |
| | | | FTT | 0.07026962752188B | | | 0.07026962752188B |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000001818 | | | 0.00000000001818 |

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | RUNE | 0.000000007053700 | | | | 0.000000007053700 |
| | | | RUNE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SOL | 34.006249400129500 | | | | 34.006249400129500 |
| | | | SOL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SRM | 74.080680300000000 | | | | 74.080680300000000 |
| | | | SRM_LOCKED | 421.314510040000000 | | | | 421.314510040000000 |
| | | | USD | 1.677647973728422 | | | | 1.677647973728422 |
| | | | USDT | 0.000000009428716 | | | | 0.000000009428716 |
| | | | XRP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 92509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BADGER | 0.000000004500000 | | | | 0.000000004500000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BAND | 0.098821050000000 | | | | 0.098821050000000 |
| | | | BAND-PERP | 0.000000000000028 | | | | 0.000000000000028 |
| | | | BAT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | BTC | 0.000010058166642 | | | | 0.000010058166642 |
| | | | BTC-PERP | 0.000000000000005 | | | | 0.000000000000005 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ETH | 0.000297304550000 | | | | 0.000297304550000 |
| | | | ETH-PERP | 0.000000000000016 | | | | 0.000000000000016 |
| | | | ETHW | 0.000297301847297 | | | | 0.000297301847297 |
| | | | FLM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | FTT | 26.044489888971675 | | | | 26.044489888971675 |
| | | | FTT-PERP | 0.000000000000074 | | | | 0.000000000000074 |
| | | | FXS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000001847 | | | | 0.000000000001847 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | LTC | 0.000000007500000 | | | | 0.000000007500000 |
| | | | LTC-PERP | -0.000000000003780 | | | | -0.000000000003780 |
| | | | LUNA2_LOCKED | 0.000000010959863 | | | | 0.000000010959863 |
| | | | LUNC | 0.001022800000000 | | | | 0.001022800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000001 | | | | 0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000454 | | | | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SRM | 7.443079630000000 | | | | 7.443079630000000 |
| | | | SRM_LOCKED | 59.760908300000000 | | | | 59.760908300000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SUSHI | 0.004680000000000 | | | | 0.004680000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | TRX | 0.000051000000000 | | | | 0.000051000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000001818 | | | | 0.000000000001818 |
| | | | USD | 37,983.577424117620000 | | | | 37,983.577424117620000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 8.505230753695672 | | 8.505230753695672 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1110 | Name on file | FTX Trading Ltd. | EUR | 4.230754030000000 | FTX Trading Ltd. | 4.230754030000000 |
| | | | USD | 462,687.500000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92187 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 2.002188716543690 | | 2.002188716543690 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000200000 | | 0.000000000200000 |
| | | | DOGE | 10.366650613440870 | | 10.366650613440870 |
| | | | ETH | 10.117380329060470 | | 10.117380329060470 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 10.066472491556860 | | 10.066472491556860 |
| | | | FTT | 1,000.019536767991000 | | 1,000.019536767991000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1,577.556949420000000 | | 1,577.556949420000000 |
| | | | SRM_LOCKED | 370.095821540000000 | | 370.095821540000000 |
| | | | USD | 13,850.843019109865000 | | 13,850.843019109865000 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92040 | Name on file | FTX Trading Ltd. | BTC | 2.001154753000000 | FTX Trading Ltd. | 2.001154753000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 51.141078360000000 | | 51.141078360000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.018836480000000 | | 0.018836480000000 |
| | | | FTT | 0.018278783993841 | | 0.018278783993841 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JPY | 85.578338000000000 | | 85.578338000000000 |
| | | | LUNA2 | 0.006487953810000 | | 0.006487953810000 |
| | | | LUNA2_LOCKED | 0.015138558890000 | | 0.015138558890000 |
| | | | SOL | 3,676.498288743461700 | | 3,676.498288743461700 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.603115450000000 | | 0.603115450000000 |
| | | | SRM_LOCKED | 142.881373 | | 142.881373020000000 |
| | | | TRX | 2.999430000000000 | | 2.999430000000000 |
| | | | USD | 307,592.682726973140000 | | 307,592.682726973140000 |
| | | | USDT | 0.003281002254134 | | 0.003281002254134 |
| | | | USTC | 0.918401221932329 | | 0.918401221932329 |

Other Activity Asserted: See Addendum - See Addendum

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58260 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD | 1.178318929369620 | | 1.178318929369620 |
| | | | ATLAS | 149.916400000000000 | | 149.916400000000000 |
| | | | AUDIO | 0.994680000000000 | | 0.994680000000000 |
| | | | BOBA | 0.099297000000000 | | 0.099297000000000 |
| | | | BTC | 0.000000000997071 | | 0.000000000997071 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000088980000000 | | 0.000088980000000 |
| | | | DYDX | 1.599506000000000 | | 1.599506000000000 |
| | | | ETH | -0.000000010000000 | | -0.000000010000000 |
| | | | ETHW | 0.019721163971171 | | 0.019721163971171 |
| | | | FB | 0.010000000000000 | | 0.010000000000000 |
| | | | FTT | 0.022618620000000 | | 0.022618620000000 |
| | | | LTC | 0.009880300000000 | | 0.009880300000000 |
| | | | LUNA2 | 0.958814982000000 | | 0.958814982000000 |
| | | | LUNA2_LOCKED | 2.237234958000000 | | 2.237234958000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 7.998480000000000 | | 7.998480000000000 |
| | | | RNDR | 0.093996000000000 | | 0.093996000000000 |
| | | | SOL | 0.009593400000000 | | 0.009593400000000 |
| | | | TRX | 133.974540000000000 | | 133.974540000000000 |
| | | | USD | 3.572971778939601 | | 3.572971778939601 |
| | | | USDT | 0.000000005346747 | | 0.000000005346747 |

Other Activity Asserted: Roughly $70 USD - 2 days (roughly) after FTX stopped withdrawals they offered people to swap their crypto for TRON &amp; withdraw, it was a scam where they only paid roughly 1/3 the value of TRON on that day. I dont have the proof of the transaction but I was scammed out of a large portion of what i had left on the exchange | 0.000000005346747

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92387 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 740.000000000000000 | | 740.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 70.900000000000000 | | 70.900000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000037 | | 0.000000000000037 |
| | | | AXS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BTC | 0.095579085000000 | | 0.095579085000000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EUR | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.357525024676640 | | 2.357525024676640 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.002000000000000 | | 0.002000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LUNC-PERP | 0.000000000046565700 | | 0.000000000046565700 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 119.600000000000000 | | 119.600000000000000 |
| | | | NEAR-PERP | -0.000000000000625 | | -0.000000000000625 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 453.800000000000000 | | 453.800000000000000 |
| | | | RNDR-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG | 0.913075000000000 | | 0.913075000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 185.000000000000000 | | 185.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 38.30000000000000 | | 38.30000000000000 |
| | | | UNI-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | USD | 0.50847467346189 | | 0.50847467346189 |
| | | | USDT | 10.34385119370532 | | 10.34385119370532 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92151 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.07143990000000 | | 0.07143990000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | -0.00000001000000 | | -0.00000001000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | -0.00000000440000 | | -0.00000000440000 |
| | | | ETH-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 52.36226307787593 | | 52.36226307787593 |
| | | | FTT-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 1.00000000000000 | | 1.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 706.98046461000000 | | 706.98046461000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.77000000000000 | | 0.77000000000000 |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SRM | 125.67077486000000 | | 125.67077486000000 |
| | | | SRM_LOCKED | 0.31030860000000 | | 0.31030860000000 |
| | | | TRX | 100.00001100000000 | | 100.00001100000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 4,279.33359835178600 | | 4,279.33359835178600 |
| | | | USDT | 1.39730998174770 | | 1.39730998174770 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40287* | Name on file | FTX EU Ltd. | TRX | | FTX Trading Ltd. | 2,136.00000000000000 |
| | | | USD | 1.83770000000000 | | 0.00000000000000 |
| | | | USDT | 823.50930000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92557 | Name on file | FTX Trading Ltd. | BTC | 0.00000000563600 | FTX Trading Ltd. | 0.00000000563600 |
| | | | BTC-MOVE-20200910 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000100000 | | 0.00000000100000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.21953068140175 | | 0.21953068140175 |
| | | | IBVOL | 0.00000000700000 | | 0.00000000700000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 16,000.12500477334700 | | 16,000.12500477334700 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82983 | Name on file | West Realm Shires Services Inc. | BTC | 781.96986750236350 | West Realm Shires Services Inc. | 781.96986750236350 |
| | | | ETH | 274.11107792592793 | | 274.11107792592793 |
| | | | ETHW | 0.00030457155039 | | 0.00030457155039 |
| | | | NEAR | 0.02791616000000 | | 0.02791616000000 |
| | | | SOL | 0.00000000500174 | | 0.00000000500174 |
| | | | USD | 0.00000000000000 | | -11,867,848.15474191300000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: Not less than 781.9698675 BTC and 274.11107792 ETH - See attached addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 92787 | Name on file | FTX Trading Ltd. | ATLAS | 6.625500000000000 | FTX Trading Ltd. | 6.625500000000000 |
| | | | POLIS | 5,758.420902000000000 | | 5,758.420902000000000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 1,890.696907524350000 | | 1,890.696907524350000 |
| | | | USDT | 0.007167000000000 | | 0.007167000000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93814 | Name on file | FTX Trading Ltd. | AAVE | 4.218597800000000 | FTX Trading Ltd. | 4.218597800000000 |
| | | | AKRO | 8.000000000000000 | | 8.000000000000000 |
| | | | AVAX | 10.943199060000000 | | 10.943199060000000 |
| | | | AXS | 11.205069920000000 | | 11.205069920000000 |
| | | | BAO | 20.000000000000000 | | 20.000000000000000 |
| | | | BNB | 4.178326990000000 | | 4.178326990000000 |
| | | | BTC | 0.083918290000000 | | 0.083918290000000 |
| | | | DENT | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE | 852.526534670000000 | | 852.526534670000000 |
| | | | DOT | 94.797900270000000 | | 94.797900270000000 |
| | | | ETH | 1.220027930000000 | | 1.220027930000000 |
| | | | ETHW | 1.155597260000000 | | 1.155597260000000 |
| | | | EUR | 0.000000013867267 | | 0.000000013867267 |
| | | | KIN | 16.000000000000000 | | 16.000000000000000 |
| | | | MANA | 102.418092950000000 | | 102.418092950000000 |
| | | | MATIC | 224.955325710000000 | | 224.955325710000000 |
| | | | MKR | 0.158508520000000 | | 0.158508520000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 4,185,531.254885950000000 | | 4,185,531.254885950000000 |
| | | | SNX | 71.795970560000000 | | 71.795970560000000 |
| | | | SOL | 25.259337290000000 | | 25.259337290000000 |
| | | | TRX | 3,117.466296840000000 | | 3,117.466296840000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.001811127659418 | | 0.001811127659418 |
| | | | USDT | 0.000000008989053 | | 0.000000008989053 |
| | | | XRP | 1,336.698775490000000 | | 1,336.698775490000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 92419 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.005000000000000 |
| | | | BTC | 0.070000000000000 | | 0.000011647730700 |
| | | | BTC-PERP | | | 0.070100000000000 |
| | | | ETH | | | -0.000835597525954 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.294945750855944 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 3,914.619700630674300 |
| | | | USDC | 4,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.974027440000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 92177 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001450356 | FTX Trading Ltd. | 0.000000001450356 |
| | | | BTC | 0.000140483900597 | | 0.000140483900597 |
| | | | ETH | 85.317484200932060 | | 85.317484200932060 |
| | | | ETHW | 0.000000000200000 | | 0.000000000200000 |
| | | | EUR | 108,791.170000030500000 | | 108,791.170000030500000 |
| | | | FIDA | 0.088180560000000 | | 0.088180560000000 |
| | | | FIDA_LOCKED | 33.684973930000000 | | 33.684973930000000 |
| | | | FTT | 0.000000002712491 | | 0.000000002712491 |
| | | | LUNA2 | 0.822392634200000 | | 0.822392634200000 |
| | | | LUNA2_LOCKED | 1.918916146000000 | | 1.918916146000000 |
| | | | LUNC | 0.000000000998730 | | 0.000000000998730 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.980266900000000 | | 1.980266900000000 |
| | | | SRM_LOCKED | 686.360523150000000 | | 686.360523150000000 |
| | | | TRX | 2,004.000000000000000 | | 2,004.000000000000000 |
| | | | USD | 0.710243143185581 | | 0.710243143185581 |
| | | | USDT | 0.072589239039071 | | 0.072589239039071 |
| | | | XLMBULL | 0.000000003800000 | | 0.000000003800000 |
| | | | YFI | 0.000000002000000 | | 0.000000002000000 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | EOS-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000005911 | | -0.0000000000005911 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 1.2140294920000000 | | 1.2140294920000000 |
| | | | LUNA2_LOCKED | 2.8327354820000000 | | 2.8327354820000000 |
| | | | LUNC | 264,357.4779280000000000 | | 264,357.4779280000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEO-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0114995378537850 | | 0.0114995378537850 |
| | | | USDT | 10,999.6430789200000000 | | 10,999.6430789200000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64341 | Name on file | FTX Trading Ltd. | AVAX | 28.9000000000000000 | FTX Trading Ltd. | 28.9000000000000000 |
| | | | BTC | 0.0003440000000000 | | 0.0003440000000000 |
| | | | MATIC | 1,349.7300000000000000 | | 1,349.7300000000000000 |
| | | | SOL | 18.9200000000000000 | | 0.0000000000000000 |
| | | | USD | 301.9408933200000000 | | 301.9408933200000000 |
| | | | USDT | 3.4850920675000000 | | 3.4850920675000000 |
| | | | | | | |
| | | | Other Activity Asserted: Â£5000 - Undue stress, financial loss due to illegal activities from employees in control of FTX and its' operations | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92595 | Name on file | FTX Trading Ltd. | APT | 0.0477945000000000 | FTX Trading Ltd. | 0.0477945000000000 |
| | | | BNB | 0.0000000116000000 | | 0.0000000116000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 4.9805226300000000 | | 4.9805226300000000 |
| | | | BTC-MOVE-0126 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0509 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0617 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0913 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1102 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191006 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191008 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191011 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191012 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191013 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191016 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191017 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191019 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191020 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191021 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191023 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191024 | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191117 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200617 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 47,643.267397190000000 | | 47,643.267397190000000 |
| | | | DOGE | 0.421637975221870 | | 0.421637975221870 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000611830000000 | | 0.000611830000000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.000611832313552 | | 0.000611832313552 |
| | | | EUR | 1,200.250350259592300 | | 1,200.250350259592300 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 25,000.060000011665000 | | 25,000.060000011665000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.830740321118107 | | 25.830740321118107 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.694001527100000 | | 0.694001527100000 |
| | | | LUNA2_LOCKED | 1.618989323000000 | | 1.618989323000000 |
| | | | LUNC | 150,178.646883225270000 | | 150,178.646883225270000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000123740 | | 0.000000000123740 |
| | | | NFT (388894705207998742/FTX SWAG PACK #708 (REDEEMED)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (444982970136335304/THE HILL BY FTX #33904) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (493256955511134335/FTX CRYPTO CUP 2022 KEY #18) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006178450222536 | | 0.006178450222536 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.194765650000000 | | 1.194765650000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | 7.708634350000000 |
| | | | SUSHI | 0.000000000750000 | | 0.000000000750000 |
| | | | TRX | 0.000060000000000 | | 0.000060000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 134,244.617849504660000 | | 134,244.617849504660000 |
| | | | USDT | 0.000000004215061 | | 0.000000004215061 |
| | | | USTC | 0.612000001828750 | | 0.612000001828750 |
| | | | ZRX | 0.538792000000000 | | 0.538792000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders,", "(c) the purported commingling and misuse of customer deposits and corporate funds," and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94687 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000004920000 | | 0.000000004920000 |
| | | | BTC | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006786360 | | 0.000000006786360 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (542128779052180011/USDC AIRDROP) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 7.319708738872810 |
| | | | USDT | 0.000000004112786 | | 0.000000004112786 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Other Activity Asserted: +-100000usd - Due to faulty reporting on their site, they forced me into a loss position and gave me no way of being able to control my exposure or risk, as they made it impossible to log in to the website or make use of any functionality like setting stop loss, or even showing what position size you're holding, and locked everyone out. My orders were detailed as "cancelled" but when I logged back in all those orders were filled and put me close to liquidation. I had no way of controlling my position or risk or setting stop loss. When I reached out to customer support they told me not to touch the trades and they were aware of the issue and it would be investigated. I tried to close what I could to preserve my capital but it was too late and I was liquidated. This was orchestrated by FTX and it happened to a few people exactly a few minutes before the market crashed. I have evidence of this as well as an email I sent to the Bahaman government long before the collapse of FTX. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.323156535243199 | | 1.323156535243199 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000009200000 | | 0.000000009200000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 5.395713143127748 | | 5.395713143127748 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 5.395713132877748 | | 5.395713132877748 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000009040923 | | 0.000000009040923 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LTC | 0.001475312500000 | | 0.001475312500000 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MATIC | 0.000000003936465 | | 0.000000003936465 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005726025 | | 0.000000005726025 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000149275000000 | | 0.000149275000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 10.909120630000000 | | 10.909120630000000 |
| | | | SRM_LOCKED | 44.027164330000000 | | 44.027164330000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000003245510 | | 0.000000003245510 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000006871490 | | 0.000000006871490 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 283.958079792057730 | | 283.958079792057730 |
| | | | USDT | 0.000000008066209 | | 0.000000008066209 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |
| | | | YFI-PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92056 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.183000000000000 | | 0.183000000000000 |
| | | | AUD | 0.000000001463241 | | 0.000000001463241 |
| | | | BADGER | 0.000000000500000 | | 0.000000000500000 |
| | | | BTC | 0.079808135300202 | | 0.079808135300202 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000023500000 | | 0.000000023500000 |
| | | | ETH-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ETHW | 0.075441113500000 | | 0.075441113500000 |
| | | | FTT | 526.668996250000000 | | 526.668996250000000 |
| | | | LINK | 0.036259750000000 | | 0.036259750000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (2967856035476796766/THE HILL BY FTX #46790) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 619.000000000000000 | | 619.000000000000000 |
| | | | SRM | 74.090087200000000 | | 74.090087200000000 |
| | | | SRM_LOCKED | 656.535147860000000 | | 656.535147860000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,424.866915023090300 | | 1,424.866915023090300 |
| | | | USDT | 0.000002041985418 | | 0.000002041985418 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WARREN | 0.00000000000000 | | 0.00000000000000 |
| | | | XPLA | 700.00000000000000 | | 700.00000000000000 |
| | | | XRP | 0.597714500000000 | | 0.597714500000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.000100004500000 | | 0.000100004500000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92513 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.000000002810536 | | 0.000000002810536 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | DOGE | 14,997.875000000000000 | | 14,997.875000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.000000001210572 | | 0.000000001210572 |
| | | | FTT | 0.435503604273564 | | 0.435503604273564 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 1,198.063766880000000 | | 1,198.063766880000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.044169469000000 | | 0.044169469000000 |
| | | | USD | 14,958.315013464487000 | | 14,958.315013464487000 |
| | | | USDT | 1.333579432916586 | | 1.333579432916586 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49658 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.008200000000000 | FTX Trading Ltd. | 0.008200000000000 |
| | | | CHF | 0.000000005337067 | | 0.000000005337067 |
| | | | CRO-PERP | 630.00000000000000 | | 630.00000000000000 |
| | | | ENJ-PERP | 123.00000000000000 | | 123.00000000000000 |
| | | | GALA-PERP | 660.00000000000000 | | 660.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 94.00000000000000 | | 94.00000000000000 |
| | | | SAND-PERP | 64.00000000000000 | | 64.00000000000000 |
| | | | USD | 1,444.360000000000000 | | -1,444.361795399793700 |
| | | | USDT | | | 3,721.332068216495000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92082 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX | 0.000392500000000 | | 0.000392500000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALTBEAR | 249,825.000000000000000 | | 249,825.000000000000000 |
| | | | APE | 0.055080000000000 | | 0.055080000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20211231 | 0.000000000000007 | | 0.000000000000007 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AURY | 0.956787500000000 | | 0.956787500000000 |
| | | | AVAX | 0.085977467923962 | | 0.085977467923962 |
| | | | AVAX-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.097300000000000 | | 0.097300000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER | 0.005748700000000 | | 0.005748700000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA | 0.054000000000000 | | 0.054000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.000038168609562 | | 0.000038168609562 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211116 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211117 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 0.91027000000000 | | 0.91027000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX | 0.08000000000000 | | 0.08000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 0.00624400000000 | | 0.00624400000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00056363880196 | | 0.00056363880196 |
| | | | ETHBULL | 0.00406300000000 | | 0.00406300000000 |
| | | | ETH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETHW | 0.00057830696595 | | 0.00057830696595 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.55250000000000 | | 0.55250000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000451759047 | | 0.00000451759047 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA | 8.85750000000000 | | 8.85750000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GODS | 0.09100000000000 | | 0.09100000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 0.07862500000000 | | 0.07862500000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.02999744845045 | | 0.02999744845045 |
| | | | LOOKS | 0.69040000000000 | | 0.69040000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00337451648974 | | 0.00337451648974 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 0.97750000000000 | | 0.97750000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK | 0.90000000000000 | | 0.90000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO | 8.67500000000000 | | 8.67500000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG | 0.95400000000000 | | 0.95400000000000 |
| | | | OMG-20211231 | 0.00000000000113 | | 0.00000000000113 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 0.88750000000000 | | 0.88750000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIVBULL | 24.99936684500000 | | 24.99936684500000 |
| | | | RAY | 0.56449000000000 | | 0.56449000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN | 0.73000000000000 | | 0.73000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.09050000000000 | | 0.09050000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 0.90525000000000 | | 0.90525000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 90,000.00000000000000 | | 90,000.00000000000000 |
| | | | SLP | 8.50000000000000 | | 8.50000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 500.00625415364008 | | 0.00625415364008 |
| | | | SOL-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | -0.00000000000227 | | -0.00000000000227 |
| | | | SOL-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | SPELL | 895.15000000000000 | | 895.15000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 5.11489732000000 | | 5.11489732000000 |
| | | | SRM_LOCKED | 16.99690268000000 | | 16.99690268000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM | 0.95250000000000 | | 0.95250000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 0.03958000000000 | | 0.03958000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 1,283.00000000000000 | | 1,283.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TULIP | 0.08893050000000 | | 0.08893050000000 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,046.01915146785100 | | 1,046.01915146785100 |
| | | | USDT | 0.00024459488194 | | 0.00024459488194 |
| | | | VETBULL | 499.95500000000000 | | 499.95500000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.95499990028761 | | 0.95499990028761 |
| | | | XRP-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 500 SOL (see addendum) - See Addendum                                                                                     0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92073 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000000967532 | | 0.000000000967532 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000009237180 | | 0.000000009237180 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000015773795 | | 0.000000015773795 |
| | | | BNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 4.548046178970940 | | 4.548046178970940 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000830960 | | 0.000000000830960 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.731443361352170 | | 2.731443361352170 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000474247340137 | | 0.000474247340137 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000012895000 | | 150.000000012895000 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000000909010 | | 0.000000000909010 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000005500000 | | 0.000000005500000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (37072316015729767S/THE HILL BY FTX #44139) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482573487044997332/FTX AU - WE ARE HERE! #20801) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000011159640 | | 0.000000011159640 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4.117994330000000 | | 4.117994330000000 |
| | | | SRM_LOCKED | 153.350070920000000 | | 153.350070920000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | SUN | 0.000955295000000 | | 0.000955295000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 102.102836000411792 | | 102.102836000411792 |
| | | | USDT | 0.000000009900703 | | 0.000000009900703 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000681350 | | 0.00000000681350 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00000010000000 | | 0.00000010000000 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted - See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92072 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000028 | FTX Trading Ltd. | -0.00000000000028 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000012182593 | | 0.00000012182593 |
| | | | BTC | 0.43722128791579 | | 0.43722128791579 |
| | | | BTC-MOVE-0817 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0921 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2023Q1 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000004999520 | | 0.00000004999520 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00444798560800 | | 0.00444798560800 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000001641541 | | 0.00000001641541 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000004285220 | | 0.00000004285220 |
| | | | LUNA2_LOCKED | 0.00000010333218 | | 0.00000010333218 |
| | | | LUNC | 0.00964320000000 | | 0.00964320000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 177.13836841221020 | | 177.13836841221020 |
| | | | USDT | 0.00486635438237 | | 0.00486635438237 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93287 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 15.18788140000000 | | 15.18788140000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.50000000000000 | | 0.50000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.44918000000000 | | 25.44918000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.08800000000000 | | 0.08800000000000 |
| | | | NEAR-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 403.19738760000000 | | 403.19738760000000 |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1.06264339285012 | | 1.06264339285012 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92197 | Name on file | FTX Trading Ltd. | BAT | 7,547.46905104000000 | FTX Trading Ltd. | 7,547.46905104000000 |
| | | | BTC | 0.20449468000000 | | 0.20449468000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 93451 | Name on file | FTX Trading Ltd. | DOGE | 0.96037670500000 | FTX Trading Ltd. | 0.96037670450000 |
| | | | ETH | 0.07665121000000 | | 0.07665121000000 |
| | | | ETHW | | | 0.05100000000000 |
| | | | SOL | 51.24284570000000 | | 51.24284570272000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92065 | Name on file | FTX Trading Ltd. | BNB | 0.00000000001093882 | FTX Trading Ltd. | 0.00000000001093882 |
| | | | ETH | 0.00000000004020166 | | 0.00000000004020166 |
| | | | SOL | 0.00000000007044000 | | 0.00000000007044000 |
| | | | USD | 0.00000000014637117 | | 0.00000000014637117 |
| | | | USDT | 197.11957250000000 | | 197.11957250000000 |
| | | | Other Activity Asserted: See Addendum | - See Addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92245 | Name on file | FTX Trading Ltd. | AURY | 0.00000000008800000 | FTX Trading Ltd. | 0.00000000008800000 |
| | | | BTC | 0.077929377874882 | | 0.077929377874882 |
| | | | DOGE | 0.00000000074000000 | | 0.00000000074000000 |
| | | | ETH | 0.00000000079900000 | | 0.00000000079900000 |
| | | | SOL | 0.00000000007360000 | | 0.00000000007360000 |
| | | | Other Activity Asserted: See addendum | - See addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92438 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000007 | | 0.00000000000000007 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.010736296653777 | | 0.010736296653777 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COPE | 0.784955440300000 | | 0.784955440300000 |
| | | | DMG-PERP | 0.00000000000000021 | | 0.00000000000000021 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DRGN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000124000000 | | 0.00000000124000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | 0.01024027000000 | | 0.01024027000000 |
| | | | FTT | 0.000096325696893 | | 0.000096325696893 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PFE-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PRIV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.000000005127066 | | 0.000000005127066 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 0.00494868000000 | | 0.00494868000000 |
| | | | SRM_LOCKED | 0.01893954000000 | | 0.01893954000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TSLA-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.0001017445728058 | | 0.0001017445728058 |
| | | | USDT | 0.00000000010156211 | | 0.00000000010156211 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: See addendum | - See addendum | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 91594 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 533 OTHER CONGRESS PEOPLE IN COLLECTION | 533.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (291861476879505333/STARATLAS ANNIVERSARY) | 1.00000000000000 | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (29193480923630199B/CONGRESS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (30343834768256775B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (32871867811050017B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (38223658690925780B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39114219152045129B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (41883317131199606B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43873451164157988B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (47929656459770642B/BERNIE SANDERS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53840106549300144B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53982184165799691B/MITCH MCCONNELL) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.227757089693704 | | 1.227757089693704 |
| | | | Other Activity Asserted: $2880000, ($mobxvalue) - I believe that FTX market manipulated the price of Mobilecoin in order to keep the company from going under, which impacted me directly | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 94882 | Name on file | FTX Trading Ltd. | BTC | 0.387592670700000 | FTX Trading Ltd. | 0.387592670700000 |
| | | | FTT | 16.745213322176664 | | 16.745213322176664 |
| | | | USD | 2.580544205322379 | | 2.580544205322379 |
| | | | Other Activity Asserted: See addendum - See addendum | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 82694 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 10,000.050000000000000 | | 10,000.050000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 5.000000000000000 | | 5.000000000000000 |
| | | | ATOM-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | BAL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 0.020359200000000 | | 0.020359200000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 5,652.100000000000000 | | 5,652.100000000000000 |
| | | | ETH | 2.700013500000000 | | 2.700013500000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 484.619393854096000 | | 484.619393854096000 |
| | | | FTT-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 4,700.000000000000000 | | 4,700.000000000000000 |
| | | | KAVA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 22,000.000000000000000 | | 22,000.000000000000000 |
| | | | MAPS-PERP | 28,368.000000000000000 | | 28,368.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | OXY-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | PERP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 1,700,000.0000000000000000 | | 1,700,000.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 3,000.0000000000000000 | | 3,000.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 28.3234081500000000 | | 28.3234081500000000 |
| | | | SRM_LOCKED | 135.3535846100000000 | | 135.3535846100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UMEE | 661,993.3018500000000000 | | 661,993.3018500000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -35,079.7751867867600000 | | -35,079.7751867867600000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92326 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADABEAR | 20,386,434.0000000000000000 | | 20,386,434.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000227 | | -0.0000000000000227 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 0.0000000007640482 | | 0.0000000007640482 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBEAR | 123,917,540.0000000000000000 | | 123,917,540.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 9.1532767200000000 | | 9.1532767200000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0818455000000000 | | 0.0818455000000000 |
| | | | FTT-PERP | 0.0000000000000369 | | 0.0000000000000369 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000030000000000 | | 0.0000030000000000 |
| | | | USD | 0.0000029194540 | | 0.0000029194540 |
| | | | USDT | 0.0000180494021 | | 0.0000180494021 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93389 | Name on file | FTX Trading Ltd. | BTC | 1.4702225300000000 | FTX Trading Ltd. | 1.4702225300000000 |
| | | | EUR | 0.0000000006938090 | | 0.0000000006938090 |
| | | | TRX | 0.0007780000000000 | | 0.0007780000000000 |
| | | | USDT | -0.0034470253301143 | | -0.0034470253301143 |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;", and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77776 | Name on file | FTX Trading Ltd. | AR-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BTC-PERP | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 25.262241380000000 | | 25.262241380000000 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000000000000 | | -15.335864991840921 |
| | | | USDT | 21,990.645850000000000 | | 0.000000009401311 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 21990 USD 0.64585 USD Cents - Trading was rigged. All my trades went to 0 . Their "Liquidation Engine" was stealing all my hard earned savings.    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92687 | Name on file | FTX Trading Ltd. | BTC | 2.000228482403014 | FTX Trading Ltd. | 2.000228482403014 |

Other Activity Asserted: See Addendum - See Addendum    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92712 | Name on file | FTX Trading Ltd. | AAVE | 0.002851795000000 | FTX Trading Ltd. | 0.002851795000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 3.092841959494240 | | 3.092841959494240 |
| | | | BTC | 0.054582730000000 | | 0.054582730000000 |
| | | | ETH | 5.000025000000000 | | 5.000025000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.002000000000000 | | 0.002000000000000 |
| | | | FTT | 514.635227202541400 | | 514.635227202541400 |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000600654 | | 0.000000000600654 |
| | | | LUNA2 | 0.003602844129000 | | 0.003602844129000 |
| | | | LUNA2_LOCKED | 0.008406636300000 | | 0.008406636300000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 3.000000000000000 | | 3.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.093908994164026 | | 0.093908994164026 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000004635503 | | 0.000000004635503 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.738718530000000 | | 1.738718530000000 |
| | | | SRM_LOCKED | 327.795018000000000 | | 327.795018000000000 |
| | | | SUSHI | 0.000000002846080 | | 0.000000002846080 |
| | | | USD | -2,011.730364157883700 | | -2,011.730364157883700 |
| | | | USDT | 0.000000001533672 | | 0.000000001533672 |
| | | | USTC | 0.510000000000000 | | 0.510000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: See Addendum - See Addendum    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92472 | Name on file | FTX Trading Ltd. | EUR | 34,564.184443054000000 | FTX Trading Ltd. | 34,564.184443054000000 |

Other Activity Asserted: See Addendum - See Addendum    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.

| 92704 | Name on file | West Realm Shires Services Inc. | BTC | 3.040184160000000 | West Realm Shires Services Inc. | 3.040184160000000 |
| | | | SOL | 0.080400000000000 | | 0.080400000000000 |
| | | | USD | 3.175967800000000 | | 3.175967800000000 |

Other Activity Asserted: see addendum - see addendum    0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. In addition and pursuant to Paragraphs 41 and 93 of the Confirmation Order and Section 5.2 of the Plan, the Global Settlement resolves, among other things, "(a) the actual or purported fraud, unjust enrichment, misappropriation, conversion and misconduct of former Insiders;", "(c) the purported commingling and misuse of customer deposits and corporate funds;" and "(g) the effects and consequences of the Debtors' Terms of Service and whether the assets held by the FTX.com Exchange and the FTX.US Exchange are property of the Debtors' Estates;". Therefore, the FTX Recovery Trust's liability is limited to Allowed Customer Entitlement Claims under the Plan and all components of the Overstated Claims asserting generalized Claims and causes of action should be reduced to zero.