# SCHEDULE 1

## Overstated Claims

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Sixty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 77317* | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.299940000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 300.000000000000000 | | 1.336624010000000 |
| | | | USDT | | | 0.000000006189266 |
| | | | XPLA | | | 239.946000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78330* | Name on file | FTX Trading Ltd. | BTC | 0.136000000000000 | FTX Trading Ltd. | 0.052600000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 249.041132341794000 | | 249.041132341794000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72688* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.068400000000000 | | 0.068400000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.099000000000000 | | 0.099000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.068000000000000 | | 0.068000000000000 |
| | | | EUR | 3,600.000000000000000 | | 1,451.888737634443000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.555660953500000 | | 0.555660953500000 |
| | | | LUNA2_LOCKED | 1.296542225000000 | | 1.296542225000000 |
| | | | LUNC | 1.790000000000000 | | 1.790000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 22.200000000000000 | | 22.200000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.009012986786969 | | -0.009012986786969 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46262* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 36.347459500000000 | | 36.347459500000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 7.498668000000000 | | 7.498668000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 2.016571516364197 | | 2.016571516364197 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000003800000000 | | 0.000003800000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 288.980740000000000 | | 288.980740000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.722599800000000 | | 0.722599800000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.722599798000000 | | 0.722599798000000 |
| | | | EUR | 0.000000008345273 | | 0.000000008345273 |

77317*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78330*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72688*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
46262*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.734280000000000 | | 0.734280000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 23.000000000000000 | | 23.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 96.282666000000000 | | 96.282666000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.876700000000000 | | 0.876700000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 129.976600000000000 | | 129.976600000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.620000000000000 | | 0.620000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MBS | 287.948160000000000 | | 287.948160000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 225.959320000000000 | | 225.959320000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.001076000000000 | | 0.001076000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -1,625.760307371277800 |
| | | | USDT | 0.005873064220408 | | 0.005873064220408 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32890* | Name on file | FTX Trading Ltd. | ATLAS | 599,892.000000000000000 | FTX Trading Ltd. | 59.989200000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BTC | 0.001699800000000 | | 0.001699802000000 |
| | | | FTT | 1.999946000000000 | | 1.999946000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | POLIS | 3.000000000000000 | | 3.000000000000000 |
| | | | SAND | 2.999640000000000 | | 2.999640000000000 |
| | | | SAND-PERP | | | 1.000000000000000 |
| | | | USD | 2.010000000000000 | | 2.013472788475000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70541* | Name on file | FTX Trading Ltd. | ETH | 1.000000000000000 | FTX Trading Ltd. | 0.262000000000000 |
| | | | ETHW | | | 0.262000000000000 |
| | | | EUR | | | 0.000000010865514 |
| | | | USDT | | | 602.426724138000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52012* | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000056 |
| | | | BTC | | | 0.000094535000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFIBULL | | | 0.000000001950000 |
| | | | DOGE | | | 0.475666500000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000000544234677 |
| | | | ETHBULL | | | 0.000004172980000 |
| | | | ETH-PERP | | | 0.000000000000042 |
| | | | ETHW | | | -0.000000554453337 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.064422500000000 |
| | | | FTT-PERP | | | -0.000000000000056 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000085 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.064922500000000 |
| | | | LTC | | | 0.000000006449521 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.003900000000000 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | SRM | | | 0.824725000000000 |
| | | | SUSHI | | | 0.482030750000000 |
| | | | THETABEAR | | | 0.000000001818568 |
| | | | THETABULL | | | 0.000000007699989 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.003350000000000 |
| | | | USD | | | 1.201108400896954 |
| | | | USDT | 3,000.000000000000000 | | 2,307.183452285288700 |
| | | | XRP-PERP | | | 0.000000000000000 |

32890*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70541*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
52012*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 81709* | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000035 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 0.075022857273278 |
| | | | EUR | | | 492.519600030000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000028 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 800.000000000000000 | | 0.158941552440415 |
| | | | USDT | | | 0.000000006611702 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 13266* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 839.953200000000000 | | 839.953200000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.085521630000000 | | 0.085521630000000 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.013997845042000 | | 0.013997845042000 |
| | | | ETHBULL | 0.000064536582562 | | 0.000064536582562 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.013997840000000 | | 0.013997840000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.063782988350000 | | 0.063782988350000 |
| | | | LUNA2_LOCKED | 0.148826972800000 | | 0.148826972800000 |
| | | | LUNC | 13,888.880000000000000 | | 13,888.880000000000000 |
| | | | LUNC-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 650.000000000000000 | | 650.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.259953200000000 | | 0.259953200000000 |
| | | | SOL-PERP | 0.000000000000050 | | 0.000000000000050 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 250.000000000000000 | | 65.022096781541070 |
| | | | USDT | 0.213161706858913 | | 0.213161706858913 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 8391* | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000027030000000 | | 0.000027035064000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | GALFAN | 55.194660000000000 | | 55.194660000000000 |
| | | | INTER | 510.998000000000000 | | 51.099800000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | UBXT | | | 9.998000000000000 |
| | | | USD | 0.160845349065080 | | 0.160845349065080 |
| | | | USDT | | | 0.000000007867600 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000007 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 3281* | Name on file | West Realm Shires Services Inc. | NFT (316001212415128998/STAGE PYRO #104) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 300.000000000000000 | | 0.572713600000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 52146* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,313.600580454999800 |
| | | | USDT | 1,800.000000000000000 | | 0.000000000000000 |

81709*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
13266*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8391*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
3281*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
52146*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 29548* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000014 |
| | | | AVAX-PERP | | | -0.000000000000198 |
| | | | BTC | 0.000027740000000 | | 0.000027745927720 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 205.958820000000000 | | 205.958820000000000 |
| | | | DOT-PERP | | | -517.300000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | 5.800000000000000 | | 5.714862800000000 |
| | | | EUR | | | 0.000000007597602 |
| | | | FTT | 5.714862800000000 | | 0.103574218383117 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MANA | 452.953600000000000 | | 452.953600000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | QI | 29.510000000000000 | | 29,510.000000000000000 |
| | | | SOL-PERP | | | -59.030000000000200 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 10,017.000000000000000 | | 10,017.406405501297000 |
| | | | USDT | | | 0.000000008937211 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 52761* | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 3,089.412900000000000 |
| | | | EUR | 1,000.000000000000000 | | 0.000000000000000 |
| | | | FTT | | | 4.099221000000000 |
| | | | LTC | | | 0.025477540000000 |
| | | | USD | | | 2.193392000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 57878* | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 849.199558470000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.300000000000000 | | 0.137763250000000 |
| | | | FTT | | | 0.397639740000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.009000000000000 |
| | | | POC Other NFT Assertions: NFT PROOF OF ATTENDANCE TOMORROWLAND | 1.000000000000000 | | 0.000000000000000 |
| | | | POLIS | | | 10.063671920000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.005907730000000 |
| | | | POC Other NFT Assertions: STAR ATLAS NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: TOMORROWLAND NFT | 2.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.027071926537923 |
| | | | USDT | | | 0.725458277309533 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 39383* | Name on file | FTX Trading Ltd. | ETH | 0.000000008456824 | FTX Trading Ltd. | 0.000000008456824 |
| | | | EUR | 0.000037907300370 | | 0.000037907300370 |
| | | | RUNE | 996.461980590000000 | | 701.470601398800000 |
| | | | USD | 0.786312225000000 | | 0.786312225000000 |
| | | | USDT | 0.000000005431678 | | 0.000000005431678 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 23217* | Name on file | FTX Trading Ltd. | BTC | 0.001799676000000 | FTX Trading Ltd. | 0.001799676000000 |
| | | | EUR | 100.000000000000000 | | 0.000000005984548 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 11673* | Name on file | FTX Trading Ltd. | ETH | 0.200000000000000 | FTX Trading Ltd. | 0.000071610000000 |
| | | | ETH-0624 | | | 0.000000000000001 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000012 |
| | | | ETHW | | | 0.000071615037636 |
| | | | GBP | 800.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.649256065481685 |
| | | | XRP-PERP | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 23469* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000002 | FTX Trading Ltd. | -0.000000000000002 |

29548*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
52761*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
57878*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
39383*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
23217*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
11673*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
23469*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Debtor** | **Ticker Quantity** |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.033462210000000 | | 0.033462210000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 571.000000000000000 | | -25.215709133125138 |
| | | | USDT | 56.163614104279375 | | 56.163614104279375 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9193* | Name on file | FTX Trading Ltd. | AGLD | 149.190975000000000 | FTX Trading Ltd. | 149.190975000000000 |
| | | | ALCX | 0.000890370000000 | | 0.000890370000000 |
| | | | ALPHA | 307.963219385575900 | | 307.963219385575900 |
| | | | ASD | 308.606352062841700 | | 308.606352062841700 |
| | | | ATOM | 1.899354000000000 | | 1.899354000000000 |
| | | | AVAX | 4.299430000000000 | | 4.299430000000000 |
| | | | BADGER | 5.088727000000000 | | 5.088727000000000 |
| | | | BCH | 0.085975668069216 | | 0.085975668069216 |
| | | | BICO | 10.993540000000000 | | 10.993540000000000 |
| | | | BNB | 0.929770100000000 | | 0.929770100000000 |
| | | | BNT | 11.985030209502865 | | 11.985030209502865 |
| | | | BTC | 0.023194155300000 | | 0.023194155300000 |
| | | | CEL | 0.001580000000000 | | 0.001580000000000 |
| | | | COMP | 3.112283931000000 | | 3.112283931000000 |
| | | | CRV | 0.999050000000000 | | 0.999050000000000 |
| | | | DENT | 4,496.656000000000000 | | 4,496.656000000000000 |
| | | | DOGE | 270.817242000000000 | | 270.817242000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.041903480000000 | | 0.041903480000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.025925900000000 | | 0.025925900000000 |
| | | | EUR | 0.000000003765868 | | 0.000000003765868 |
| | | | FIDA | 30.989740000000000 | | 30.989740000000000 |
| | | | FTM | 161.972640000000000 | | 161.972640000000000 |
| | | | FTT | 3.399563000000000 | | 3.399563000000000 |
| | | | GRT | 1,004.511890000000000 | | 1,004.511890000000000 |
| | | | JOE | 514.710060000000000 | | 514.710060000000000 |
| | | | KIN | 570,000.000000000000000 | | 570,000.000000000000000 |
| | | | LINA | 1,179.753000000000000 | | 1,179.753000000000000 |
| | | | LOOKS | 70.988790000000000 | | 70.988790000000000 |
| | | | MOB | 0.499037450648741 | | 0.499037450648741 |
| | | | MTL | 10.098081000000000 | | 10.098081000000000 |
| | | | NEXO | 67.976440000000000 | | 67.976440000000000 |
| | | | PERP | 143.997251000000000 | | 143.997251000000000 |
| | | | PROM | 1.768196900000000 | | 1.768196900000000 |
| | | | PUNDIX | 0.096238000000000 | | 0.096238000000000 |
| | | | RAY | 183.971552141565380 | | 183.971552141565380 |
| | | | REN | 267.800500000000000 | | 267.800500000000000 |
| | | | RSR | 2,089.521200000000000 | | 2,089.521200000000000 |
| | | | RUNE | 2.099755482755016 | | 2.099755482755016 |
| | | | SAND | 47.996010000000000 | | 47.996010000000000 |
| | | | SHIB | 0.000000010000000 | | 0.000000010000000 |
| | | | SKL | 513.645840000000000 | | 513.645840000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SPELL | 99.316000000000000 | | 99.316000000000000 |
| | | | STMX | 2,589.728300000000000 | | 2,589.728300000000000 |
| | | | SXP | 77.963482000000000 | | 77.963482000000000 |
| | | | TLM | 810.922290000000000 | | 810.922290000000000 |
| | | | USD | 3,909.000000000000000 | | 2,013.236878219173400 |
| | | | USDT | 0.003685501366577 | | 0.003685501366577 |
| | | | WRX | 110.974730000000000 | | 110.974730000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5612* | Name on file | FTX Trading Ltd. | ATOMBULL | | FTX Trading Ltd. | 1,130,000.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 178.921530000000000 |
| | | | EOSBULL | | | 101,300,000.000000000000000 |
| | | | ETHBULL | | | 0.085731000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 980.620000000000000 |
| | | | LTCBULL | | | 932.726600000000000 |
| | | | MATICBULL | | | 380.924000000000000 |
| | | | THETABULL | | | 52.290100000000000 |
| | | | TRX | | | 0.443480000000000 |
| | | | USD | 3,500.000000000000000 | | 0.368015092356388 |
| | | | USDT | | | 0.045996432915050 |
| | | | VETBULL | | | 99,981.000000000000000 |
| | | | XLMBULL | | | 99.810000000000000 |
| | | | XRP | | | 4,084.089900000000000 |
| | | | XRPBULL | | | 6,414.283000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59266* | Name on file | FTX Trading Ltd. | BTC-MOVE-0118 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-MOVE-0201 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0121 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.998860000000000 | | 2.999430000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |

9193*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
5612*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59266*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 39.992400000000000 | | 19.996200000000000 |
| | | | USD | 43.637399897605320 | | 43.637399897605320 |
| | | | USDT | 1,114.380000000000000 | | 557.186615254787100 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 60513* | Name on file | FTX Trading Ltd. | FTT | 3.006198450000000 | FTX Trading Ltd. | 3.006198450000000 |
| | | | LINK | 11.534988080000000 | | 0.000000000000000 |
| | | | STEP | 105.079610600000000 | | 105.079610600000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.205074455765000 | | 0.205074455765000 |
| | | | USDT | 123.947508000000000 | | 0.008754000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 78007* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BUSD | 10.000000000000000 | | |
| | | | ETH | 0.000000003981163 | | 0.000000003981163 |
| | | | ETHW | 0.000787000000000 | | 0.000787000000000 |
| | | | EUR | 0.000000009192500 | | 0.000000009192500 |
| | | | MATIC | 0.000000002177867 | | 0.000000002177867 |
| | | | SOL | 0.000000002956683 | | 0.000000002956683 |
| | | | USD | 11,586.519142930250000 | | 9,586.519142930250000 |
| | | | USDT | 0.000000002815363 | | 0.000000002815363 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 2223* | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 53.000000000000000 |
| | | | DOT-PERP | | | 4.000000000000000 |
| | | | SOL-PERP | | | 1.000000000000000 |
| | | | USD | 300.000000000000000 | | -20.638928208625508 |
| | | | USDT-0325 | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 80887* | Name on file | FTX Trading Ltd. | ETH | 2.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | | | 0.000000643343105 |
| | | | RNDR | 50.000000000000000 | | 58.135772280000000 |
| | | | SOL | | | 2.042951890000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 9619* | Name on file | FTX Trading Ltd. | BTC | 0.000093548500000 | FTX Trading Ltd. | 0.000093548500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 400.000000015166263 | | 0.000000015166263 |
| | | | FTT | 0.065914876118830 | | 0.065914876118830 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.283357302000000 | | 5.283357302000000 |
| | | | LUNA2_LOCKED | 12.327833710000000 | | 12.327833710000000 |
| | | | LUNC | 0.006455911000000 | | 0.006455911000000 |
| | | | USD | 0.733179448325729 | | 0.733179448325729 |
| | | | USDT | 713.196633193462800 | | 713.196633193462800 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 40751* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DENT | 13.000000000000000 | | 13,497.588000000000000 |
| | | | DENT-PERP | | | 13,600.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 5.000000000000000 |
| | | | USD | 4,962.000000000000000 | | 49.616732630700000 |
| | | | USDT | | | 0.000000008526718 |
| | | | XRP-PERP | | | 24.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 5684* | Name on file | West Realm Shires Services Inc. | MATIC | | West Realm Shires Services Inc. | 99.900000000000000 |
| | | | SOL | | | 2.197800000000000 |
| | | | USD | 777.000000000000000 | | 149.937968000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 91774* | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.004300000000000 | | 0.000000005029420 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO | 880.010400000000000 | | 880.010483450000000 |
| | | | ENJ | 218.485000000000000 | | 218.485207010000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.102900000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000008788196 |
| | | | FTM | 248.303900000000000 | | 0.000000004214175 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | LEO | 5.620000000000000 | | 5.628210550000000 |
| | | | LINK | 11.059200000000000 | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | 60.690000000000000 | | 60.690513200000000 |
| | | | MATIC | 195.644500000000000 | | 0.000000000000000 |

60513*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78007*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
2223*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80887*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9619*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
40751*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
5684*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91774*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND | 94.457000000000000 | | 94.457963550000000 |
| | | | SOL | 2.123900000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000007 |
| | | | USD | | | 3.119389125608117 |
| | | | USDT | | | 0.000000007769851 |
| | | | XRP-PERP | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 53896* | Name on file | FTX Trading Ltd. | BTC | 0.035000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000007976720 |
| | | | USD | 1,304.550000000000000 | | 982.663272279350200 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 66674* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL | 0.000000001000000 | | 0.000000001000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.550000000000000 | | 0.000000011715840 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000010633255 | | 0.000000010633255 |
| | | | FTT | 0.146248727879122 | | 0.146248727879122 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000135 | | -0.000000000000135 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 91,135.170000000000000 | | 91,135.170000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 355.000000000000000 | | 0.000000053834326 |
| | | | USDT | 355.000000000000000 | | 0.000000011292590 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YGG | 0.972539300000000 | | 0.972539300000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 80979* | Name on file | FTX Trading Ltd. | BTC | 0.020300000000000 | FTX Trading Ltd. | 0.020300000000000 |
| | | | ETH | 0.333933200000000 | | 0.333933200000000 |
| | | | ETHW | 0.333933200000000 | | 0.333933200000000 |
| | | | GBP | 1,000.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 16.900000000000000 | | 16.900000000000000 |
| | | | USD | | | 0.062708380000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 81420* | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 3.500000000000000 | | 2.354470800000000 |
| | | | ETHW | | | 2.354470800000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | USD | | | 23.011353212150000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 36629* | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 11.327652270000000 |
| | | | ALCX | | | 4.077507050000000 |
| | | | ALICE | | | 8.955764350000000 |
| | | | APE | | | 1.464676820000000 |
| | | | AXS | | | 4.106753670000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | EUR | 400.000000000000000 | | 0.000000009019090 |
| | | | KIN | | | 7,356.272058820000000 |
| | | | LTC | | | 1.046633470000000 |
| | | | LUNA2 | | | 0.000006617362011 |
| | | | LUNA2_LOCKED | | | 0.000015440511360 |
| | | | LUNC | | | 1.440944510000000 |
| | | | OMG | | | 7.879226490000000 |
| | | | RAY | | | 12.520948530000000 |
| | | | SAND | | | 29.704248680000000 |
| | | | SRM | | | 5.678478490000000 |
| | | | UBXT | | | 1.000000000000000 |

53896*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
66674*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80979*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81420*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
36629*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 82104* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000098428600000 |
| | | | ETH | | | 0.000991076000000 |
| | | | EUR | 900.000000000000000 | | 0.000000000000000 |
| | | | FTT | | | 45.959615600000000 |
| | | | SOL | | | 0.009687660000000 |
| | | | USD | | | 370.169544505850000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 27935* | Name on file | FTX Trading Ltd. | ATLAS | 2,410.000000000000000 | FTX Trading Ltd. | 2,410.000000000000000 |
| | | | BNB | | | 0.000000008200000 |
| | | | BTC | | | 0.000000006000000 |
| | | | SOL | | | 0.000000001519338 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 51.000000000000000 | | 0.514965084062121 |
| | | | USDT | | | 0.000000005507797 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 88277* | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 17.433968813786000 |
| | | | BNB | | | 0.008413760000000 |
| | | | BTC | | | 0.004229150000000 |
| | | | CHF | 600.000000000000000 | | 0.000456259235336 |
| | | | ETH | | | 0.056112810000000 |
| | | | SOL | | | 5.688727390000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 79450* | Name on file | FTX Trading Ltd. | BTC | 0.039200000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 2.300000000000000 | | 0.000000000000000 |
| | | | MOB | 25.442069798400000 | | 25.442069798400000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 15757* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | BTC | 0.156437140000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.032800000000000 | | -0.032800000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | USD | 599.436059499914400 | | 599.436059499914400 |
| | | | USDT | 0.048135740439551 | | 0.048135740439551 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 89935* | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 12.000000000000000 |
| | | | ALCX | | | 0.678870990000000 |
| | | | DOGE | | | 0.217000000000000 |
| | | | FRONT | 535.000000000000000 | | 534.898350000000000 |
| | | | HMT | 682.000000000000000 | | 681.000000000000000 |
| | | | MCB | | | 0.005031500000000 |
| | | | PROM | 148.000000000000000 | | 148.034520600000000 |
| | | | SPELL | 42,000.000000000000000 | | 41,994.072000000000000 |
| | | | SUN | 23,000.000000000000000 | | 0.000228530000000 |
| | | | TONCOIN | 213.000000000000000 | | 21.300000000000000 |
| | | | USD | | | 394.881747032787700 |
| | | | USDT | 394.000000000000000 | | 0.376230754800000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 72728* | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.269564840000000 |
| | | | HT-PERP | | | 0.000000000000113 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | -127.830083715123300 |
| | | | XRP-PERP | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 40002* | Name on file | FTX Trading Ltd. | ADABULL | 0.152800000000000 | FTX Trading Ltd. | 0.152800000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000089845260000 | | 0.000089845260000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 104.550026130000000 | | 0.000000000000000 |
| | | | DOGE | 0.717720589900000 | | 0.717720589900000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.079435020000000 | | 0.079435020000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000617140000000 | | 0.000617140000000 |
| | | | EUR | 0.000000001782970 | | 0.000000001782970 |

82104*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27935*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
88277*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79450*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15757*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
89935*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72728*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
40002*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.419080548509317 | | 5.419080548509317 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.003542125000000 | | 0.003542125000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.000000003140230 | | 0.000000003140230 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNA2 | 0.000045915762710 | | 0.000045915762710 |
| | | | LUNA2_LOCKED | 0.000107136779700 | | 0.000107136779700 |
| | | | LUNC | 9.998254000000000 | | 9.998254000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NFT (501192005254040293/FTX NIGHT #42) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (562939496535806481/FTX MOON #42) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRISM | 2.833600000000000 | | 2.833600000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000008550955 | | 0.000000008550955 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.890396512495252 | | 10.890396512495252 |
| | | | USDT | 0.005607000000000 | | 0.005607000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68550* | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.005779836283427 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | -2,976.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000004642277 |
| | | | LUNA2 | | | 0.760740158400000 |
| | | | LUNA2_LOCKED | | | 1.775060370000000 |
| | | | LUNC | | | 165,652.771133424360000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 3,375.269694360170400 |
| | | | USDT | | | 0.000000010032833 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91853* | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.028600000000000 |
| | | | BTC-PERP | | | 0.007200000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.237000000000000 |
| | | | ETHW | | | 0.237000000000000 |
| | | | EUR | | | 0.000000001594906 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 2.172975796000000 |
| | | | LUNA2_LOCKED | | | 5.070276857000000 |
| | | | LUNC | | | 7.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 6.920000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 5,105.000000000000000 | | -251.153511419739400 |
| | | | USDT | | | 0.015767299201530 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93668* | Name on file | FTX Trading Ltd. | BAO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.191500000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 6.898643400000000 | | 6.898643400000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 3,588.020427599602500 | | 3,588.020427599602500 |
| | | | USDT | 175.156510501807650 | | 175.156510501807650 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91824* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000009000000 |
| | | | USD | 5,000.000000000000000 | | 3,399.365193945718000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77692* | Name on file | FTX Trading Ltd. | 1INCH | 39.989550000000000 | FTX Trading Ltd. | 39.989550000000000 |
| | | | ATLAS | 2,799.650400000000000 | | 2,799.650400000000000 |
| | | | BNB | 0.029981000000000 | | 0.029981000000000 |
| | | | CRV | 13.996390000000000 | | 13.996390000000000 |

68550*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91853*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93668*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
91824*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
77692*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DYDX | 10.498005000000000 | | 10.498005000000000 |
| | | | ETC-PERP | 2.500000000000000 | | 2.500000000000000 |
| | | | ETH | 0.000998860000000 | | 0.000998860000000 |
| | | | ETHW | 0.000998860000000 | | 0.000998860000000 |
| | | | IMX | 0.094300000000000 | | 0.094300000000000 |
| | | | JASMY-PERP | 800.000000000000000 | | 800.000000000000000 |
| | | | LINK | 1.399506000000000 | | 1.399506000000000 |
| | | | LTC | 0.029925900000000 | | 0.029925900000000 |
| | | | LUNA2 | 0.000257124310700 | | 0.000257124310700 |
| | | | LUNA2_LOCKED | 0.000599956725000 | | 0.000599956725000 |
| | | | LUNC | 55.989360000000000 | | 55.989360000000000 |
| | | | MANA | 13.997340000000000 | | 13.997340000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 2.999430000000000 | | 2.999430000000000 |
| | | | PROM | 3.999240000000000 | | 3.999240000000000 |
| | | | ROSE-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | SAND | 14.996010000000000 | | 14.996010000000000 |
| | | | SUSHI | 5.498100000000000 | | 5.498100000000000 |
| | | | USD | 121.190000000000000 | | -121.189381075700000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.971500000000000 | | 0.971500000000000 |
| | | | YFI | 0.002999430000000 | | 0.002999430000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 44810* | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 11.057976003396600 | | 11.057976003396600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.017230149743521 | | 3.017230149743521 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,000.000000000000000 | | 0.000777534350006 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 81298* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007498950000000 | | 0.007498950000000 |
| | | | CRO | 0.000000001332010 | | 0.000000001332010 |
| | | | DOGE | 395.000000000000000 | | 200.215104501957030 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.015351840000000 | | 0.015351840000000 |
| | | | ETHW | 0.015351840000000 | | 0.015351840000000 |
| | | | FTT | 0.000000004807483 | | 0.000000004807483 |
| | | | LINK | 1.799640000000000 | | 1.799640000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000012796458 | | 0.000000012796458 |
| | | | USDT | 159.000000000000000 | | 0.000000005972498 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 48500* | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 107.425838250000000 |
| | | | LINK | | | 3.841434750000000 |
| | | | TRX | | | 1,157.389224660000000 |
| | | | USD | 300.000000000000000 | | 0.000935879836965 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 66260* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AXS-PERP | 0.000000000000312 | | 0.000000000000312 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000001501358 | | 0.000000001501358 |
| | | | BCH-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000005225290185 | | 0.000005225290185 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 0.000000008533030 | | 0.000000008533030 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | -0.000000000000682 | | -0.000000000000682 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | -0.000000005939332 | | -0.000000005939332 |

44810*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81298*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
48500*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
66260*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000387 | | -0.000000000000387 |
| | | | EOS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | ETC-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | ETH | 0.000000041121939 | | 0.000000041121939 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EUR | -0.000000005153929 | | -0.000000005153929 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008407767 | | 0.000000008407767 |
| | | | FTT-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | HNT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT | 0.000000008981987 | | 0.000000008981987 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000004173312 | | 0.000000004173312 |
| | | | LTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | LUNA2 | 1.239942113320801 | | 1.239942113320801 |
| | | | LUNA2_LOCKED | 2.893198264415204 | | 2.893198264415204 |
| | | | LUNA2-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | LUNC | 0.000000002118347 | | 0.000000002118347 |
| | | | LUNC-PERP | 0.000000000372523 | | 0.000000000372523 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEO-PERP | 0.000000000001051 | | 0.000000000001051 |
| | | | ONE-PERP | 16,170.000000000000000 | | 16,170.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000018189 | | -0.000000000018189 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000038780057 | | 0.000000038780057 |
| | | | TRX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 164.060000000000000 | | -23.600493203033572 |
| | | | USDT | 0.000000010503740 | | 0.000000010503740 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | -0.000000002767248 | | -0.000000002767248 |
| | | | YFI-0624 | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | YFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 950* | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.015051440000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 2.556171510000000 |
| | | | ETHW | | | 2.555097910187704 |
| | | | GRT | | | 1.002673680000000 |
| | | | MATIC | | | 570.479662000000000 |
| | | | SOL | | | 6.801136730000000 |
| | | | SUSHI | | | 0.000000006284975 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | 0.000000818975394 |
| | | | USDT | | | 0.000000004518486 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 68909* | Name on file | FTX Trading Ltd. | BTC | 0.024496950000000 | FTX Trading Ltd. | 0.024496950000000 |
| | | | ETH | 0.041954980000000 | | 0.041954980000000 |
| | | | GBP | 0.000024033623149 | | 0.000024033623149 |
| | | | SECO | 1.377552200000000 | | 1.377552200000000 |
| | | | USD | 2,225.870000000000000 | | 1,113.869972318423400 |
| | | | | | | 0.000000000000000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL AMOUNT THAT I NEVER RECIEVED/NEVER SENT TO BANK ACCOUNT. 11/11/2022, 17:37:06 USD (FIAT) 1,112 USDBANK TRANSFER TO ****2533 (CHASE UK) REQUESTED | 1,112.000000000000000 | | |
| | | | XRP | 1,430.887483660000000 | | 1,430.887483660000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 72222* | Name on file | FTX Trading Ltd. | BAT | 79.059142250000000 | FTX Trading Ltd. | 79.059142250000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | EUR | 0.000000117981108 | | 0.000000117981108 |
| | | | RAY | 5.775904050000000 | | 5.775904050000000 |
| | | | SUSHI | 6.502396980000000 | | 6.502396980000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 200.000000000000000 | | 10.879390870000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 61515* | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 | FTX Trading Ltd. | 8.000000000000000 |
| | | | BNB | 0.102517930000000 | | 0.102517930000000 |
| | | | CLV | 33.566878080000000 | | 33.566878080000000 |
| | | | DENT | 6,322.783900000000000 | | 6,323.534546960000000 |
| | | | DODO | 15.929200000000000 | | 15.931125380000000 |
| | | | DOGE | 108.710400000000000 | | 108.723341390000000 |
| | | | EUR | 138.521140315399920 | | 138.521140315399920 |
| | | | FRONT | 24.160500000000000 | | 24.163411660000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | KNC | 29.976800000000000 | | 29.980381070000000 |
| | | | MATIC | 31.923400000000000 | | 31.927175860000000 |
| | | | SAND | 220.993800000000000 | | 0.000049080000000 |
| | | | SPELL | 1,092.039300000000000 | | 1,092.039252250000000 |
| | | | SUN | 957.444771390000000 | | 957.444771390000000 |
| | | | SXP | 9.453927480000000 | | 9.453927480000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 2.181500000000000 | | 2.181496190000000 |
| | | | VGX | 8.746027000000000 | | 8.746027000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 63249* | Name on file | FTX Trading Ltd. | USD | 25.000000000000000 | FTX Trading Ltd. | 0.009571778350000 |
| | | | USDT | 663.000000000000000 | | 484.723175430725000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 55171* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 6.400000000000000 | | 6.400000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 1.200000000000000 | | 1.200000000000000 |
| | | | BTC | 0.140816700000000 | | 0.140816700000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.630000000000000 | | 1.630000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 66.072458335108760 | | 66.072458335108760 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 46.893075000000000 | | 46.893075000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 6.334734113000000 | | 6.334734113000000 |
| | | | LUNA2_LOCKED | 14.781046260000000 | | 14.781046260000000 |
| | | | LUNC | 825,618.000000000000000 | | 825,618.000000000000000 |
| | | | LUNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 81.700000000000000 | | 81.700000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |

950*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
68909*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72222*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61515*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
63249*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55171*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims: Debtor | Asserted Claims: Tickers | Asserted Claims: Ticker Quantity | Modified Claim: Debtor | Modified Claim: Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | -2,735.587138082829587 | | -3,186.337138082829400 |
| | | | USDT | -470.210559361716400 | | -470.210559361716400 |
| | | | USTC | 360.000000000000000 | | 360.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims: Debtor | Asserted Claims: Tickers | Asserted Claims: Ticker Quantity | Modified Claim: Debtor | Modified Claim: Ticker Quantity |
|---|---|---|---|---|---|---|
| 13438* | Name on file | FTX Trading Ltd. | ATLAS | 5,009.456315000000000 | FTX Trading Ltd. | 5,009.456315000000000 |
| | | | BNB | 0.000000008132220 | | 0.000000008132220 |
| | | | ENJ | 27.994680000000000 | | 27.994680000000000 |
| | | | FTT | 10.188152985235003 | | 10.188152985235003 |
| | | | IMX | 15.497055000000000 | | 15.497055000000000 |
| | | | RUNE | 10.392350564409800 | | 10.392350564409800 |
| | | | SUSHI | | | 0.005573606311100 |
| | | | USD | 200.000000000000000 | | 0.396939818741488 |
| | | | USDT | | | 0.007467996452844 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims: Debtor | Asserted Claims: Tickers | Asserted Claims: Ticker Quantity | Modified Claim: Debtor | Modified Claim: Ticker Quantity |
|---|---|---|---|---|---|---|
| 93033* | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002000000 | | 0.000000002000000 |
| | | | BTC | 0.084399412873380 | | 0.084399412873380 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000022 | | 0.000000000000022 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | 0.000000002421280 | | 0.000000002421280 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.084200000000000 | | 0.084200000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 256.500000000000000 | | 256.500000000000000 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 23.334982320000000 | | 23.334982320000000 |
| | | | LUNA2_LOCKED | 54.448292090000000 | | 54.448292090000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 2,540,000.000000000000000 | | 2,540,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000337718710734 | | 0.000337718710734 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 0.000000001477225 | | 0.000000001477225 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 565.720000000000000 | | -495.236871033778470 |
| | | | USDT | 0.001380815671907 | | 0.001380815671907 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims: Debtor | Asserted Claims: Tickers | Asserted Claims: Ticker Quantity | Modified Claim: Debtor | Modified Claim: Ticker Quantity |
|---|---|---|---|---|---|---|
| 61756* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 370.308730230000000 | | 370.308730230000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETH | 0.000000000441869 | | 0.000000000441869 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 3,001.044392177744000 | | 3,001.044392177744000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |

13438*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
93033*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
61756*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims: Debtor | Asserted Claims: Tickers | Asserted Claims: Ticker Quantity | Modified Claim: Debtor | Modified Claim: Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,443,667.607200250000000 | | 1,443,667.607200250000000 |
| | | | SOL | 0.000000000502864 | | 0.000000000502864 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 184.995200000000000 | | 0.000000013101137 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 320* | Name on file | West Realm Shires Services Inc. | SHIB | | West Realm Shires Services Inc. | 156,779,875.701096500000000 |
| | | | USD | 1,859.230000000000000 | | 0.000000001296692 |
| | | | USDT | | | 0.000000006493938 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 58887* | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 29600* | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.001899639000000 |
| | | | DOGE | | | 863.835840000000000 |
| | | | EUR | 1,000.000000000000000 | | 0.000000000000000 |
| | | | FTT | | | 0.099449000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 6,998,670.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.497815000000000 |
| | | | USD | | | 65.252631844316800 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 14675* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.005500000000000 | | 0.005500000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 138.160000000000000 | | 38.159063280999600 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

320*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
58887*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
29600*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
14675*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims: Debtor | Asserted Claims: Tickers | Asserted Claims: Ticker Quantity | Modified Claim: Debtor | Modified Claim: Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14206* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000000000000 | | -4,809.459383555925000 |
| | | | USDT | 0.000000013750452 | | 0.000000013750452 |
| | | | VET-PERP | 145,324.000000000000000 | | 145,324.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81884* | Name on file | FTX Trading Ltd. | BTC | 0.000000002540000 | FTX Trading Ltd. | 0.000000002540000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 30.893483730000000 | | 30.893483730000000 |
| | | | LUNC-PERP | 2,350,000.000000000000000 | | 2,350,000.000000000000000 |
| | | | MCB | 0.999825400000000 | | 0.999825400000000 |
| | | | SHIB | 2,999,460.000000000000000 | | 2,999,460.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -162.142492207205300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4234* | Name on file | FTX Trading Ltd. | ASDBULL | | FTX Trading Ltd. | 0.006976000000000 |
| | | | ATOMMOON | | | 0.526200000000000 |
| | | | BEAR | | | 0.040000000000000 |
| | | | BNBMOON | | | 13.700000000000000 |
| | | | BTC | | | 0.000004784817946 |
| | | | EOSMOON | | | 608.000000000000000 |
| | | | ETHBULL | | | 0.000037160000000 |
| | | | ETHW | | | 35.860830260000000 |
| | | | FTT | | | 0.073722938133002 |
| | | | GBP | | | 3,881.131503760908300 |
| | | | SOL | | | 0.000000002058338 |
| | | | SRM | | | 3.071397380000000 |
| | | | SRM_LOCKED | | | 12.048602620000000 |
| | | | TOMOBULL | | | 0.007204000000000 |
| | | | USD | 7,000.000000000000000 | | 0.000000015395248 |
| | | | USDT | | | 0.000000009779689 |
| | | | WBTC | | | 0.000000006898921 |
| | | | XTZBULL | | | 0.000043270000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48059* | Name on file | FTX Trading Ltd. | AVAX | 6.000000000000000 | FTX Trading Ltd. | 5.198149240000000 |
| | | | AXS | 20.000000000000000 | | 40.392823940000000 |
| | | | BTC | 0.122900000000000 | | 0.122902677960000 |
| | | | CRO | 250.000000000000000 | | 250.000000000000000 |
| | | | ETH | 0.442300000000000 | | 0.442397648200000 |
| | | | ETHW | 2.329700000000000 | | 12.327977277200000 |
| | | | FTT | 35.390000000000000 | | 35.391425520000000 |
| | | | HT | | | 0.048461140000000 |
| | | | LTC | 3.000000000000000 | | 4.359238744000000 |
| | | | MANA | | | 0.980335000000000 |
| | | | SOL | 158.000000000000000 | | 1.585059244000000 |
| | | | TRX | 1,000.670000000000000 | | 0.676786600000000 |
| | | | USD | 106.000000000000000 | | 0.114891717741000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55887* | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | FTX Trading Ltd. | 0.000000000960540 |
| | | | ETH | 2.000000000000000 | | 1.935632166876446 |
| | | | FTT | | | 0.000000008793450 |
| | | | TRX | | | 0.006709000000000 |
| | | | USD | | | 0.000078778150443 |
| | | | USDT | | | 290.806173291124540 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9522* | Name on file | FTX Trading Ltd. | ALCX | 0.000958530000000 | FTX Trading Ltd. | 0.000958530000000 |
| | | | ALGO | 54.511243970000000 | | 54.511243970000000 |
| | | | ATLAS | 20,573.456442480000000 | | 20,573.456442480000000 |
| | | | AVAX | 4.188582250000000 | | 4.188582250000000 |
| | | | BNT | 0.230676500000000 | | 0.000000000000000 |
| | | | BTC | 0.240652769489425 | | 0.009976269489425 |
| | | | DOGE | 750.685686730000000 | | 750.685686730000000 |
| | | | DOT | 18.688111840000000 | | 18.688111840000000 |
| | | | EUR | 0.024678730000000 | | 0.024678730000000 |
| | | | FIDA | 120.789350070000000 | | 120.789350070000000 |
| | | | FTT | 0.049420307527706 | | 0.049420307527706 |
| | | | GRT | 1,012.784165360000000 | | 1,012.784165360000000 |
| | | | LTC | 0.006870780000000 | | 0.006870780000000 |
| | | | LUNA2 | 0.001288324847000 | | 0.001288324847000 |
| | | | LUNA2_LOCKED | 0.003006091310000 | | 0.003006091310000 |
| | | | LUNC | 280.535447900000000 | | 280.535447900000000 |
| | | | MANA | 51.646803880000000 | | 51.646803880000000 |
| | | | POLIS | 101.795166820000000 | | 101.795166820000000 |
| | | | SKL | 1,684.952649370000000 | | 1,684.952649370000000 |
| | | | SOL | 0.000000007000000 | | 0.000000007000000 |
| | | | SRM | 777.065793350000000 | | 777.065793350000000 |

14206*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81884*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
4234*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
48059*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
55887*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9522*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 0.346681160000000 | | 0.346681160000000 |
| | | | SUSHI | 76.434363010000000 | | 76.434363010000000 |
| | | | THETABULL | 0.000000003000000 | | 0.000000003000000 |
| | | | USD | 0.064410528477881 | | 0.064410528477881 |
| | | | USDT | 0.388848838677675 | | 0.388848838677675 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 77737* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.046312590000000 |
| | | | BULL | 0.075000000000000 | | 0.000000000000000 |
| | | | DOGE | 243.700000000000000 | | 243.700000000000000 |
| | | | ETH | 1.000000000000000 | | 0.000000000000000 |
| | | | EUR | | | 2.547500565000000 |
| | | | SOL | 2.730000000000000 | | 2.730000000000000 |
| | | | TRX | 2,126.000000000000000 | | 2,126.000000000000000 |
| | | | XRP | 200.000000000000000 | | 471.690030000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 85074* | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 1.799668260000000 |
| | | | AXS | | | 3.999262800000000 |
| | | | CVC | | | 99.981570000000000 |
| | | | DOGE | | | 769.716546600000000 |
| | | | DOT | | | 2.999447100000000 |
| | | | ENS | | | 0.008628808000000 |
| | | | FIDA | | | 10.997910000000000 |
| | | | FTT | | | 8.998324200000000 |
| | | | GARI | | | 12.997604100000000 |
| | | | GBP | 1,000.000000000000000 | | 0.000000013884340 |
| | | | GMT | | | 31.994102400000000 |
| | | | LUNA2 | | | 0.620735804700000 |
| | | | LUNA2_LOCKED | | | 1.448383544000000 |
| | | | LUNC | | | 1.999631400000000 |
| | | | MANA | | | 37.992996600000000 |
| | | | OKB | | | 5.998894200000000 |
| | | | SAND | | | 0.993180900000000 |
| | | | SOL | | | 0.969452629000000 |
| | | | TLM | | | 99.981000000000000 |
| | | | USD | | | 1.461683839122612 |
| | | | USDT | | | 0.130184075193601 |
| | | | WAVES | | | 1.499723550000000 |
| | | | XRP | | | 88.983597300000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 70432* | Name on file | FTX Trading Ltd. | AAVE | 1.008814840000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 5.791271080000000 | | 0.000000000000000 |
| | | | BTC | 0.000457460000000 | | 0.000000000000000 |
| | | | EUR | 300.000000000000000 | | 300.000000000000000 |
| | | | USDT | 54.113148192057372 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 67724* | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | | | 739.830900000000000 |
| | | | USD | 1,200.000000000000000 | | 588.757723643683400 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 90458* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000025495000000 |
| | | | ETH | | | 0.000837910000000 |
| | | | ETHW | | | 0.000724260000000 |
| | | | USD | | | 0.000000005098109 |
| | | | USDT | 5,000.000000000000000 | | 3,421.211180619750000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 31592* | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 1,318.023048810000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | EUR | 250.000000000000000 | | 0.000000000000000 |
| | | | IMX | | | 36.854768860000000 |
| | | | KIN | | | 4.000000000000000 |
| | | | USD | | | 0.000000009796562 |
| | | | USDT | | | 0.005241541571163 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 65405* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.002900000000000 | FTX Trading Ltd. | 0.002900000000000 |
| | | | EUR | 100.000000000000000 | | 100.000000000000000 |
| | | | USD | 0.000000000000000 | | -110.373931785000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer’s accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 46407* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | -0.000000000000099 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000006798998 | | 0.000000006798998 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC | 0.022480812816276 | | 0.022480812816276 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000009600000 | | 0.000000009600000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000010 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000028367009 | | 0.000000028367009 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |

77737*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
85074*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
70432*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
67724*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
90458*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
31592*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
65405*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
46407*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EUR | 0.000025176977873 | | 0.000025176977873 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000000074865 | | 0.000000000074865 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001832107 | | 0.000000001832107 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.021353265191646 | | 0.021353265191646 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000079 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | -0.001167646433619 |
| | | | USTC | 0.000000000598555 | | 0.000000000598555 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8462* | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 0.990000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | FTT | | | 0.033830667591367 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.012858075226000 |
| | | | LUNA2 | | | 0.004747433490000 |
| | | | LUNA2_LOCKED | | | 0.011077344810000 |
| | | | OP-1230 | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000007225440 |
| | | | SOL | | | 0.005000000000000 |
| | | | TRX | | | 0.006677000000000 |
| | | | USD | 1,889.000000000000000 | | 0.020071920367781 |
| | | | USDT | | | 18.885771105226308 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2388* | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | GRT | | | 146.073407980000000 |
| | | | MATIC | | | 0.000002040000000 |
| | | | SHIB | | | 3,563,767.247377300000000 |
| | | | USD | 2,000.000000000000000 | | 1,268.358888054526500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7785* | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | USD | 488.040720133052450 | | 488.040720133052450 |
| | | | USDC | 488.040700000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000007142718 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69024* | Name on file | FTX Trading Ltd. | DOGE | 10,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.500000000000000 | | 0.000000000000000 |
| | | | USD | | | 274.465729395957300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2202* | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 46.981190932940000 |
| | | | APT | | | 0.654728980000000 |
| | | | AVAX | | | 0.099241850000000 |
| | | | BIT | | | 22.023706470000000 |
| | | | BNB | | | 0.000000006000000 |
| | | | BTC | | | 0.028381820000000 |
| | | | CHZ | | | 0.000713940000000 |
| | | | GRT | | | 799.575548640000000 |
| | | | PEOPLE | | | 745.894426840000000 |
| | | | SHIB | | | 1,027,177.017766990000000 |
| | | | TONCOIN | | | 24.000000000000000 |
| | | | USD | 1,200.000000000000000 | | 0.000000016014584 |

8462*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
2388*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
7785*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69024*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
2202*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | | | 97.476537596556980 |
| | | | USTC | | | 0.000000002000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5307* | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.012197000000000 |
| | | | ETH | | | 0.103737390000000 |
| | | | ETHW | | | 0.103737390000000 |
| | | | SOL | | | 2.883271050000000 |
| | | | USD | 2,000.000000000000000 | | 0.000001714065904 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81905* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.007922638059800 | | 0.007922638059800 |
| | | | AAVE-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000251284 | | 0.000000000251284 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AXS-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 0.000273030000000 | | 0.000273030000000 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007049200 | | 0.000000007049200 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000004827883 | | 0.000000004827883 |
| | | | FTT-PERP | 0.000000000000689 | | 0.000000000000689 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000163 | | -0.000000000000163 |
| | | | LTC-PERP | -0.000000000000207 | | -0.000000000000207 |
| | | | LUNA2 | 0.397992605300000 | | 0.397992605300000 |
| | | | LUNA2_LOCKED | 0.928649412300000 | | 0.928649412300000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000000372438 | | 0.000000000372438 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000540 | | -0.000000000000540 |
| | | | SHIT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SNX-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | THETA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.000258000000000 | | 0.000258000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000746 | | -0.000000000000746 |
| | | | USD | -0.875668830436370 | | -0.875668830436370 |
| | | | USDT | 3,997.500000000000000 | | 1.004255680253431 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |

5307*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81905*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.