Exhibit B

Three Arrows * FTX
Previous messages
8 June 2021

WP

11:26
Wilson P
could u pls withdraw to SEN for us?


11:26
Deleted Account
yep, but pls save a new withdrawal address with your SEN detail
11:26
I can process this signet one via SEN tho
11:30
25m sent via SEN

WP

11:30
Wilson P
In reply to this message
saved, but think need to be whitelisted
11:30
will send email
11:31
email sent thx
11:31
wire rcvd

WP

18:13
Wilson P
sorry guys, one more signet withdrawal of 10m USD, no rush
9 June 2021

WP

18:21
Wilson P
hi guys, signet withdrawn 5m USD, pls process when u can, no rush
18:34
thx Terence
10 June 2021

WP

08:05
Wilson P
hi guys, signet withdrawn 20m USD, pls process when u can, no rush


08:05
Deleted Account
noted
08:15
USD out

WP

08:25
Wilson P
Thx
Hieu Tran removed Hieu Tran
15 June 2021

WP

08:44
Wilson P
hi guys, signet withdrawn 5m USD, pls process when u can, no rush

Tackett_3AC_000000158

S

08:51
Stephen
sure

E

14:11
Eric
Hi guys, we just reset our password today - would you be able to lift the 24 hr withdrawal freeze for us?

LN

22:12
Lena Ngoy
In order to do so, I believe you must email into support from your main account holder email and follow the steps they provide!
17 June 2021

WP

10:45
Wilson P
hi guys, signet withdrawn 20m USD, pls process when u can, no rush

WP

11:32
Wilson P
Ty!
18 June 2021

WP

16:28
Wilson P
hi guys, signet withdrawn 10m USD, pls process when u can, no rush

T

16:35
Terence
USD out

WP

16:37
Wilson P
thx terence
20 June 2021

WP

08:45
Wilson P
hi guys, signet withdrawn 25m USD, pls process when u can, no rush


12:18
Deleted Account
sent
21 June 2021

WP

08:14
Wilson P
hi guys, signet withdrawn 40m USD, pls process when u can, no rush


08:41
Deleted Account
gonna be a while for signet. We can process immediately for SEN.

WP

08:48
Wilson P

Tackett_3AC_000000159

got you @ftx_tkh how long would u think signet would take?

08:53
Deleted Account
would be during US business hour

WP

08:54
Wilson P
gotcha, would a smaller amount be easier to expedite?

08:55
Deleted Account
sure, you can put in a few tickets then we can try to process earlier.

WP

12:07
Wilson P
@ftx_tkh amended to 20m usd

E

14:51
Eric
Hi team, sent an address whitelisting request via email - please help when you have a chance, thanks!

WP

16:08
Wilson P
hey guys, just checking to see if any luck on the signet
16:08
and eric's address whitelisting

B

16:09
Burg (Wont Dm you)
In reply to this message
On it

WP

16:09
Wilson P
signet would need to wait till NY AM you think?

S

16:09
Stephen
In reply to this message
yep most likely
16:10
we can do SEN though now

B

16:10
Burg (Wont Dm you)
In reply to this message
Done

WP

16:13
Wilson P
In reply to this message
understood thx, will check then

WP

16:39
Wilson P

Tackett_3AC_000000160

@phteven18 actually, would u be able to process 20m to SEN?

S

16:45
Stephen
In reply to this message
yep we can do that

S

17:05
Stephen
20mm usd should be sent to you shortly via SEN

WP

20:05
Wilson P
thx @phteven18 just wanted to check if u'd have an ETA for the signet
20:17
@ftx_tkh @handiyang
Handi YANG invited Deleted Account


20:35
Deleted Account
we still need a few more hours to process the withdrawal

WP

20:36
Wilson P
understood thx

HY

20:55
Handi YANG
out of 40m requested, we sent 20m on silvergate, is it okay?
20:55
we could also do the second half on silvergate immediately
20:55
signet is gonna take some time

WP

21:02
Wilson P
@handiyang ok np, could u pls do the 2nd half to SEN as well?

HY

21:04
Handi YANG
sure we are on it
21:08
out
23 June 2021

WP

08:03
Wilson P
hi guys, signet withdrawn 10m USD, pls process when u can
08:12
thx
24 June 2021

WP

13:24
Wilson P
hi guys, pls help to whitelist DOGE address when u can
13:24
sent email to compliance and support

Tackett_3AC_000000161

B

14:38
Burg (Wont Dm you)
believe this was done

WP

14:39
Wilson P
yep thx burg

B

14:43
Burg (Wont Dm you)
Sweet!
26 June 2021

WP

12:55
Wilson P
hi guys, signet withdrawn 20m USD, pls process when u can, no rush

S

15:39
Stephen
out soon
29 June 2021

WP

21:51
Wilson P
hi guys, signet deposited 10m USD to exchange side, could u pls process when u can

LN

21:52
Lena Ngoy
moment
21:56
not seeing a ticket

WP

21:57
Wilson P
done just now, sorry

LN

21:57
Lena Ngoy
no worries!
21:57
done

WP

22:03
Wilson P
ty
30 June 2021

WP

09:59
Wilson P
hi guys, SENt $5m usd to OTC side, could you pls process when you can

10:01
Deleted Account
moment

WP

10:20
Wilson P
thx @ftx_tkh any luck?


10:23
Deleted Account
should be with you now
2 July 2021

WP

12:43
Wilson P
hi guys, signet withdrawn 15m USD, pls process when u can, no rush
8 July 2021

WP

20:10
Wilson P
hi guys, signet withdrawn 15m USD, pls process when u can, no rush
20:14
ty
9 July 2021

WP

22:41
Wilson P
hi guys, signet withdrawn 10m USD, pls process when u can, no rushv
22:43
ty
12 July 2021

WP

17:13
Wilson P
hi guys, signet withdrawn 25m USD, pls process when u can, no rush

WP

17:34
Wilson P
thx!
13 July 2021

WP

20:22
Wilson P
hi guys, signet withdrawn 25m USD, pls process when u can, no rush

WP

20:46
Wilson P
ty
14 July 2021

WP

20:40
Wilson P
hi guys, signet withdrawn 25m USD, pls process when u can, no rush

T

20:45
Terence
out

WP

20:46
Wilson P

Tackett_3AC_000000163

ty
15 July 2021

WP

15:40
Wilson P
hi guys, signet withdrawn 25m USD, pls process when u can, no rush

T

18:29
Terence
out now, sorry took slightly longer

WP

22:06
Wilson P
thx @terence_ch1 would u have room for us to do another $25m?

T

22:06
Terence
can do via SEN not from Signet at the moment

WP

22:14
Wilson P
gotcha, no worries
16 July 2021

WP

18:49
Wilson P
hi guys, signet withdrawn 25m USD, pls process when u can, no rush

WP

19:56
Wilson P
@terence_ch1
20:07
In reply to this message
Ok can wait thx 🙏
19 July 2021

WP

20:17
Wilson P
hi guys, signet withdrawn 25m USD, pls process when u can, no rush

T

20:18
Terence
out

WP

20:24
Wilson P
tyty
24 July 2021

WP

21:04
Wilson P
hi guys, signet deposited 75m USD into exchange account, could you pls credit when u can

LN

21:05
Lena Ngoy

Moment!
21:10
done btw

WP

21:12
Wilson P
thx Lena

WP

21:56
Wilson P
@lenangoy could we trouble u to credit another 100m USD
21:57
signet sent

LN

22:15
Lena Ngoy
moment
22:17
done
26 July 2021

E

14:27
Eric
Hi guys, sent another 20m Signet, can you please credit when you can? thanks!
14:31
can you please deposit to exchange? sorry haven't done this for a while, don't see where I can specify signet deposit to exchange

B

14:32
Burg (Wont Dm you)
you guys need to raise a ticket on the gui
Eric invited Ningxin

E

14:32
Eric
just raised, not sure if correct since specified to silvergate by default
14:35
new one submitted, pls cancel last
14:40
thanks!
28 July 2021

WP

20:49
Wilson P
hi guys, signet withdrawn 25m USD from exchange account, could you pls process when u can, no rush
20:52
In reply to this message
Ok let's do SEN
20:56
apparently our SEN is not whitelisted
20:57
Screenshot 2021-07-28 at 9.57.05 PM.png
733.7 KB
20:59
@terence_ch1 just send email to whitelist? or?
21:02
ok email sent
21:03
done thx
21:09
ty
29 July 2021

Tackett_3AC_000000165

WP

20:56
Wilson P
hi guys, signet withdrawn 34m USD from exchange account, could you pls process when u can, no rush
21:04
thx thx
6 August 2021

Z

09:38
Zane
Hey guys, I wanted to make sure you're aware of the change we recently (Aug. 2nd) pushed on the exchange which changes the way fees are charged on spot trades. Before fees on all trades were taken from the target currency, now fees are taken from the target currency on maker orders and quote currency on taker orders.

To be clear, this is for spot markets only, derivatives remain the same.

WP

14:35
Wilson P
hi guys, signet deposited 50m USD into exchange account, could you pls credit when u can
14:37
ty
7 August 2021

WP

23:10
Wilson P
hi guys, signet deposited 30m USD into exchange account, could you pls credit when u can
23:11
ty
8 August 2021

WP

21:31
Wilson P
hi guys, could u pls help to whitelist our COMP address
21:31
sent email
9 August 2021

WP

08:27
Wilson P
hi team, any luck whitelisting COMP pls?
08:34



WP

09:17
Wilson P
Thx man
10 August 2021
Wilson P invited k

k

08:23
k
Morning. Would like to explore expanding our credit line. Can you pls help review? Thank you! @tristanfix

T

08:24
Tristan
Hi @kyled1 pinging @burglol or @ztackett for that :)

B

10:06
Burg (Wont Dm you)
Heya @kyled1

k

16:57
k
In reply to this message
Howdy

WP

20:53
Wilson P
hi guys, signet deposited 50m USD into exchange account, could you pls credit when u can
20:55
ty
12 August 2021

WP

09:24
Wilson P
hi guys, signet deposited 10m USD into exchange account, could you pls credit when u can

S

09:26
Stephen
sure

E

14:51
Eric
Hi guys, how does the serum unlock process work on your staking function?

RS

14:51
Ryan Salame
need to unstake and it will begin unlocking, staked remains locked I believe

E

14:52
Eric
right, so need to unstake all and then any previously unlocked tokens will split off immediately?

RS

14:53
Ryan Salame
would assume so, but let me confirm
14:57
ah no thats wrong, apologies. so your staked locked srm should be converting into staked unlocked srm
14:57
and then if you want to trade it you'll need to unstake the srm and wait for that to unstake before selling

E

15:00
Eric
ah great - can you advise timeframe on when this happens? believe unlock was slated to happen Aug 11 and not seeing this move on our staking page
15:02

or maybe it already started but just so small it's not clear to me

15:06
Deleted Account
It started already. LOCKED_SRM balances will unlock into SRM every day at 00:00 UTC.

E

15:15
Eric
great, will keep an eye out, thx!
16 August 2021

WP

16:33
Wilson P
hi guys, signet withdrawn a measly 2m USD from exchange account, could u pls process when u can
16:37
ty!
20 August 2021

w

01:54
wantonwallet
My page got desynced for some reason
01:55
can someone tell me what my position is kyle8@threearrows.com, subaccount ALGOTOWN
01:55
cant seem to get resynced

L

01:55
Lynn
@Reyftx

R

01:56
Rey
what do you mean by "resynced"?

w

01:57
wantonwallet
not sure just frozen on a particular screenshot that it reloads to everytime i refresh
01:57
just need to know if my position is what i think it is

R

01:57
Rey
ok
01:58
You are SHORT BNBPERP 775
SHORT CREAMPERP 1197.24
LONG 100 ETH
SHORT 12640 UNI

w

01:58
wantonwallet
and USD Balance?

R

01:58
Rey
3750.40 USD
01:58
or you mean overall USD worth of the subaccount?

01:59
2,383,754.74

w

01:59
wantonwallet
ok thanks
01:59
no issue then

R

02:00
Rey
👍
21 August 2021

N

07:23
Ningxin
hi team, just deposited $20mio via signet, could u pls help credit?

L

07:25
Lynn
sure

N

07:30
Ningxin
Pls lmk once in, ty

L

07:32
Lynn
done

N

07:32
Ningxin
see it, ty!

N

11:04
Ningxin
hi have requested 20mio BUSD withdrawal quite a while ago, could u pls help check?
11:08
actually no need now, cancelled, will try in smaller clip

N

15:16
Ningxin
hi @lynnpnguy3n could u pls help credit another $8.958mio to exchange account? we just sent via signet

15:16
Deleted Account
moment
15:18
done

N

15:18
Ningxin
ty @ar_charlie
23 August 2021

N

Tackett_3AC_000000169

11:58
Ningxin
hi team, got $635k deposit from SEN, could u pls help credit?

N

16:11
Ningxin
hi any updates on the above pls?

S

16:12
Stephen
hey do you want this credited to the ftx exch side?

N

16:12
Ningxin
yes pls

S

16:13
Stephen
have you created a deposit ticket yet?

N

16:13
Ningxin
yes

S

16:13
Stephen
I haven't managed to locate it
16:13
wanna create another one? then can get this credited

N

16:14
Ningxin
image_2021-08-23_17-14-12.png
12.5 KB
16:14
does this help?
16:15
or still need another one?

S

16:16
Stephen
thanks should be credited now

N

16:17
Ningxin
thanks a lot
16:17
actually got another withdrawal to signet if you can help
16:17
$522k


16:18
Deleted Account
on it
16:19
withdrawal sent

N

16:20
Ningxin
tyvm

N

17:42
Ningxin
hi team, sorry to bother again, another signet withdrawal if you could help
24 August 2021

N

09:39
Ningxin
hi team, $25mio deposit from signet to exchange, could u pls help credit?

09:40
Deleted Account
sec
09:41
with you

N

09:41
Ningxin
awesome ty!

N

12:15
Ningxin
hi team, we sent an email to your support to whitelist a new address last night, but no reply yet, could you pls help check? thank you!

N

13:56
Ningxin
see it, tx a lot!
31 August 2021

N

12:37
Ningxin
hi team, could u pls help credit a deposit of $1,192,618.32 into exchange side? just sent via signet
1 September 2021

N

22:30
Ningxin
hi team, could you pls help withdraw $330k to signet, just requested on exchange side?
22:37
@terence_ch1

LN

22:39
Lena Ngoy
will let you know when its out

N

23:04
Ningxin
sure pls
2 September 2021

N

19:26
Ningxin
hi team, could u pls help with signet withdrawal of 1.5mio from exchange? ty

19:46
Deleted Account
on it
19:48
sent

N

19:57
Ningxin
ty
7 September 2021

k

18:14
k
@burglol thank you for the help with the loan facility. When do you expect it to be ready pls?
wantonwallet removed Wilson P
wantonwallet removed Eric

B

19:00
Burg (Wont Dm you)
Thanks for the reminder let me chase that up
19:00
@ztackett

Z

19:07
Zane
devs said it'd be ready within a week.

k

19:07
k
Perfect, thank you. What amt pls?

Z

19:07
Zane
haven't been a part of those conversations, so wouldn't know. @burglol

B

19:20
Burg (Wont Dm you)
Ohh was just for the contract
8 September 2021

N

09:48
Ningxin
hi team, just to confirm where can i check the interests we pay for the borrowed coin? we borrowed RUNE and sold it, hence we have negative RUNE balance, how often is the interest charged and where can i check it?

Z

09:59
Zane
it's charged at the hour, every hour
09:59
you can see your payments on the margin borrows page
10:00
https://ftx.com/spot-margin/borrows

N

10:03
Ningxin
see it ty!
Ningxin invited Fung

Tackett_3AC_000000172

Z

10:16
Zane
np

N

10:26
Ningxin
btw, just sent an email to whitelist another 2 addresses, could up pls help?

Z

11:37
Zane
@Reyftx mind taking a look on this.

N

15:14
Ningxin
hi pls let us know if any updates, ty
15:18
yes
9 September 2021

N

08:09
Ningxin
In reply to this message
thank you
08:09
hi team, could u pls help credit $13.6mio from signet to exchange side?

08:11
Deleted Account
yup
08:11
credited
10 September 2021

F

14:25
Fung
Hi team, just sent an email to whitelist an address, could u pls help?

F

16:46
Fung
Yes, agree
17:00
Thx
13 September 2021

N

15:31
Ningxin
hi team, we are getting order rejections sometimes today saying "account does not have enuf margin for order", do you know why is that, and how we could solve this?

15:35
Deleted Account
on the exchange? do you have enough free collateral?

N

15:36
Ningxin
on the exchange, what is the definition of free collateral here?

Tackett_3AC_000000173

A(

15:38
Ash (I won't message you first)
hey, which subaccount are you seeing this on?

N

15:39
Ningxin
its the main account

A(

15:40
Ash (I won't message you first)
which market are you seeing this error on? you would see it if you dont have enough collateral to place the order

N

15:41
Ningxin
saw it on a couple markets, like DOT perp, SUSHI perp
15:41
now looks fine
15:42
btw we do have a lot of coins as collateral in our account, but we are having USD deficit, is that related?

A(

15:42
Ash (I won't message you first)
In reply to this message
got it, yup you can see your current free collateral on the trade page right below the order form on the right

N

15:43
Ningxin
ah gotcha
15:44
how can we increase free collateral? is there a formula or anything?

A(

15:54
Ash (I won't message you first)
In reply to this message
by adding more collateral, closing open positions, orders, etc. Can find details in https://help.ftx.com/hc/en-us/articles/360024780511-Complete-Futures-Specs

N

15:54
Ningxin
Ty

A(

15:58
Ash (I won't message you first)
np!
14 September 2021

N

08:24
Ningxin
hi team, just requested $600k withdrawal to SEN, could u pls help

LN

08:26
Lena Ngoy
gotcha
15 September 2021

N

12:08

Tackett_3AC_000000174

Ningxin
hi team, just deposited $10mio via SEN to exchange side, could u pls help credit?

12:15
Deleted Account
moment
12:19
credited

N

12:20
Ningxin
ty
20 September 2021

N

15:15
Ningxin
hi team, just deposited $10mio via SEN to exchange side, could u pls help credit?

15:16
Deleted Account
on it
15:18
credited

N

15:18
Ningxin
ty

N

19:37
Ningxin
hi team, another $8mio deposited via SEN, could u pls help?
19:41
ty
21 September 2021

N

11:03
Ningxin
hi team, could u pls help credit another $50mio? just sent over via SEN

11:05
Deleted Account
credited

N

11:08
Ningxin
ty @BeatriceChui , one last $22mio deposit from SEN too, if you could help?

11:08
Deleted Account
sure, a sec
11:08
with you

N

11:09
Ningxin
awesome, tx a lot!

11:09
Deleted Account
np
23 September 2021

k

12:51
k
@burglol , sorry to keep chasing. Any update on the loan pls?

B

13:10
Burg (Wont Dm you)
will get the contract out today

k

13:12
k
perfect thank you!
24 September 2021

N

10:10
Ningxin
hi team, stupid question, where can i find the expiry price for futures?

N

13:01
Ningxin
nvm found it
27 September 2021

N

16:23
Ningxin
hi team, could u pls help with $41+mio deposit via SEN into exchange?


16:25
Deleted Account
credited

N

16:25
Ningxin
perfect ty
28 September 2021

N

10:09
Ningxin
hi team, could u pls help process $5mio withdrawal to signet?

Z

15:55
Zane
@terence_ch1 @lenangov @BeatriceChui

N

15:57
Ningxin
yes saw it, ty
29 September 2021

N

09:50
Ningxin

Tackett_3AC_000000176

hi team, could u pls help credit $8.68mio to exchange from signet? ty

09:58
Deleted Account
credited

N

10:00
Ningxin
ty
30 September 2021

N

09:06
Ningxin
hi team, could u pls help with another $4.25mio credit from signet?

N

09:42
Ningxin
@BeatriceChui @terence_ch1

09:48
Deleted Account
on it
09:49
credited

N

09:50
Ningxin
tyvm

N

16:49
Ningxin
hi team, could u pls help with $6.5mio withdrawal to signet? sry for the trouble

17:00
Deleted Account
moment
17:02
sent

N

17:02
Ningxin
thanks a lot!
4 October 2021

N

13:15
Ningxin
hi team, could u pls help with $9.2mio withdrawal to signet? ty
5 October 2021

N

14:54
Ningxin
hi team, could u pls help with $7mio withdrawal to signet?
Terence invited Anton

A

15:01
Anton

Tackett_3AC_000000177

sec
15:03
done

F

15:07
Fung
Thx
6 October 2021

N

17:30
Ningxin
hi team, another $8.3mio withdrawal to signet pls if you could help?

A

17:30
Anton
sure
17:33
usd on the way

N

17:33
Ningxin
Thx a lot!

A

17:33
Anton
👍
7 October 2021

N

14:43
Ningxin
hi team, withdrawing another $9mio to signet, could u pls help?

A

14:43
Anton
yep
14:47
shld be done

F

14:47
Fung
Thx
8 October 2021

N

14:55
Ningxin
hi team, could u pls help withdraw $8.7mio to signet? initiated on exchange side

A

15:01
Anton
sure
15:03
shld be done alr

N

15:03
Ningxin
see it, tyvm
11 October 2021

Tackett_3AC_000000178

N

16:25
Ningxin
hi team, withdrawing $9033000 to signet if you could help pls?

F

16:45
Fung
Received thx
12 October 2021

k

16:30
k
@burglol , when do you expect the credit line to be ready pls? Would like to have our team ready
13 October 2021

N

17:22
Ningxin
hi, looking to withdraw $18mio to signet, could u pls help? ty!

S

17:51
Stephen
usd should be with you

F

17:55
Fung
Thx received
14 October 2021

N

15:29
Ningxin
hi team, another $9.15mio withdrawal to signet pls
15:29
could u pls help?

A

15:29
Anton
sure
15:32
on the way

N

15:35
Ningxin
cool thats nice
15:35
will check it out
15:42
submitted the request
15:52
noted
15:58
so how shud i deposit now?
15:58
image_2021-10-14_16-58-50.png
13.2 KB
initiate deposit from here?
15:59
In reply to this message
and then send fund from signet to this address?

N

16:34
Ningxin
image_2021-10-14_17-33-57.png
19.5 KB
just tested $1, but didnt work?
16:34
image_2021-10-14_17-34-13.png
15.2 KB
16:44
ok nws
16:44
will try again later
18 October 2021

N

17:16
Ningxin
hi team, trying to withdraw $6.6mio to signet via the instant signet transfer, but looks like it is not processed yet
17:17
could u pls help?


17:22
Deleted Account
with you now
19 October 2021

k

12:49
k
In reply to this message
What is the best way to finish up the credit line pls?

B

12:51
Burg (Wont Dm you)
@ztackett

B

12:51
Burg (Wont Dm you)

K

Kyle 04.10.2021 13:20:12
TACL - FTX BIG LOC- 240221.docx
52.3 KB

B

12:51
Burg (Wont Dm you)
confirming this is the doc

k

13:17
k
Looks good from our side. Shall I PDF and sign?
20 October 2021

N

10:50
Ningxin
hi team, got a $50mio deposit from SEN, could u pls help credit?


10:56
Deleted Account
credited
21 October 2021

N

09:01
Ningxin
hi team, another $17.8mio deposit from SEN if you could help?

S

09:03
Stephen
credited

N

09:03
Ningxin
ty
22 October 2021

B

14:02
Burg (Wont Dm you)
TACL - FTX BIG LOC- 22.10.docx
55.0 KB
14:02
Okay please confirm the details
14:03
My understanding is we are good to go here - @kyled1

k

14:34
k
In reply to this message
Looks good, ready to sign. Will be by Docusign?

B

14:41
Burg (Wont Dm you)
Happy for you to DocuSign this to us
14:41
Or just paper sign this version

k

14:44
k
TACL - FTX BIG LOC- 22.10.pdf
326.2 KB
14:44
Signed, thank you!

B

14:45
Burg (Wont Dm you)
Second page as well please

k

14:47
k
TACL - FTX BIG LOC- 22-Oct-2021.pdf
440.7 KB
25 October 2021

N

16:53
Ningxin
hi team, could u pls help with $500k withdrawal to signet? have used up the $10mio auto withdrawal limit

16:55
Deleted Account

CONFIDENTIAL

moment
16:55
should be with you

N

16:56
Ningxin
thank you! @BeatriceChui

RS

20:18
Ryan Salame
someone with https://yield.app looking for an intro, you guys want me to connect anyone with them?

k

20:18
k
In reply to this message
Thank you Ryan, would be great to intro
26 October 2021

Z

10:21
Zane
Hello @kyled1, did you see the email regarding the update to how we will be charging interest on lines of credit?

In case you missed it:
https://docs.google.com/document/d/1r5zmYD6B-HuFQQS4y9Cew_8ZoTVcnq0ByQI3U5CMZNDI/edit
Also this does mean that we'll need to settle up on the outstanding interest owed on the existing LOC

@burglol will help with getting the number for outstanding interest owed for you and then you can settle with any stable (husd/usdc/usdp/busd/tusd) to this address:
0xC0Ec4af53114B3128f95C5ef0c1AaCA9db77d753

k

10:24
k
In reply to this message
Haven't seen yet. Just requested access to that doc.

Z

10:24
Zane
try again please, just made it anyone with the link can view

k

10:25
k
works
10:33
In reply to this message
These terms work. When will the LOC be effective pls?

B

10:33
Burg (Wont Dm you)
I got the counter sign from Sam Last night
10:33
Will send that over shortly
10:33
Just a case of a dev printing it

k

10:33
k
Excellent
3 November 2021

N

Tackett_3AC_000000182

20:46
Ningxin
hi team, could you pls help process $2,451,224.45 deposit via SEN?

N

21:35
Ningxin
@BeatriceChui
21:35
@terence_ch1 @phteven18

21:36
Deleted Account
a moment
21:36
credited

N

21:37
Ningxin
thank you!
4 November 2021

N

09:27
Ningxin
hi team, another $4.168mio deposit from SEN if you could help pls?
09:36
ty!
8 November 2021

N

17:31
Ningxin
hi team, could u pls help credit $11.487mio from SEN? thank you

A

17:33
Anton
sec
17:34
credited

N

17:37
Ningxin
ty
9 November 2021

N

13:05
Ningxin
hi team, another $8.624 deposit from SEN, could u pls help credit?

N

18:48
Ningxin
image_2021-11-09_19-48-53.png
22.5 KB
hi team, trying to withdraw 10mio USDT but been stuck for some time, could u pls advise ETA?

A

18:50
Anton
having some issues with erc20 w/ds

N

Tackett_3AC_000000183

18:51
Ningxin
Oh
18:51
Pls let me know once fixed

A

18:51
Anton
should be back relatively soon
18:51
will do

N

18:51
Ningxin
Ok gotcha

A

19:39
Anton
these should be out now

N

20:04
Ningxin
the transaction hash cannot be found onchain tho

A

20:04
Anton
our devs are currently looking into this issue
20:04
transactions will be re--broadcasted shortly

N

20:31
Ningxin
ok pls keep us posted

A

20:37
Anton
should be ok now- pls confirm

N

20:39
Ningxin
still dont see them
20:39
https://etherscan.io/tx/0xf65216099e442a885e713a45432cb5924a715b294e5b6ebcc7d580f47d3efb0a
20:39
https://etherscan.io/tx/0x45df3ca0986b4d1375904fdeebda1742600d5bea1ed73b92a06fe6124cd74227

A

20:48
Anton
checking again

N

21:18
Ningxin
https://etherscan.io/tx/0x0776267e253e492f900dda5cf544f382d4920b67c58f5eb8deb9d429899f1c0e
21:18
and one more in addition to the above 2
21:25
actually are you able to cancel them?

Tackett_3AC_000000184

A

21:31
Anton
unfort we won't be able to as it's already sent out. it looks like its a broadcasting issue. Apologies for the delay here

N

21:39
Ningxin
do you have an ETA on this?

A

21:49
Anton
Don't want to overpromise with an eta, but our devs are looking at it as we speak
12 November 2021

N

11:01
Ningxin
hi team, could u pls help credit $23.17mio from SEN?
11:05
perfect ty
Lynn removed Lynn
15 November 2021
Zane invited willy (I won't message you first)
Zane invited Allison
Zane invited Leven Liu
Zane invited Cheryl.C
Zane invited Cheese

N

20:52
Ningxin
hi team, could u pls help process $1.7mio to SEN?


20:53
Deleted Account
on it
20:58
USD sent

N

21:02
Ningxin
ty!
18 November 2021

N

10:34
Ningxin
hi team, could u pls help deposit $50mio from SEN pls?

F

10:40
Fung
Thx
Burg (Wont Dm you) removed Burg (Wont Dm you)

N

18:58
Ningxin
hi team, another $50mio deposit via SEN, could u pls help?
Anthony Yoon removed Anthony Yoon

N

19:00

Ningxin
awesome, tx a lot
22 November 2021

N

18:31
Ningxin
hi team, dumb q, as we pay interest on our negative balances, do we get paid on our positive balances in ftx?

A

18:37
Allison
In reply to this message
Yes, negative balances for margin borrow, you will have to pay interest hourly for each coin https://ftx.com/spot-margin/borrows

if you are lending out coins, you can receive interest from borrowers
https://ftx.com/spot-margin/lending

Z

22:25
Zane
In reply to this message
just to be totally clear, no you do not.
22:25
Negative balance means you're borrowing the negative amount.
22:26
Positive balances don't necessarily mean you're getting interest as they may not be loaned out (they may be used as collateral, or for open orders, or just idle)
22:27
if you want to earn interest on positive balances, you can of course lend them out.
23 November 2021

N

07:11
Ningxin
thank you for clarification!

Z

07:55
Zane
my pleasure
25 November 2021
Allison invited Emma
3 December 2021

C

15:36
Cheryl.C
FTX and FTX US will be down for around 10 minutes of scheduled maintenance starting at 22:30 UTC this Saturday December 4 (5:30 PM Saturday Bahamas time, 4:30 PM Saturday Chicago time, 6:30 AM Sunday Hong Kong time). All orders will be cancelled. Markets will be in post-only mode for one minute afterwards. Deposits and withdrawals will be disabled for five minutes before and after.

https://twitter.com/sbf_ftx/status/1466681908025344001?s=21
5 December 2021

C

06:03
Cheryl.C

C

Cheryl.C 05.12.2021 06:00:22
Please note system upgrade completed
6 December 2021

N

11:07
Ningxin
hi team, could u pls help with $100mio withdrawal to SEN?
11:10

Tackett_3AC_000000186

awesome, ty!
7 December 2021

N

17:50
Ningxin
hi team, could u pls help withdraw $96mio to SEN?

A

17:58
Anton
sec
18:05
done

N

18:06
Ningxin
ty!
16 December 2021
Leven Liu invited Nick
21 December 2021

N

08:16
Ningxin
hi team, we have some GBTC shares in our brokerage account, could u pls share how we could transfer it over to our FTX account?

Z

14:46
Zane
umm, let me double on this. think there's two options, one of which is to sell it, and buy it back at cm-equity (which i get is not ideal) and they'll give you an spl token for them which you can have credited on ftx
14:46
and there's another option...
14:46
but i can't remember the details
14:46
one sec
22 December 2021

Z

01:01
Zane
do you have an IB account by chance? can transfer the gbtc to Cm-equity through that and then have them credited to ftx.
23 December 2021

N

16:09
Ningxin
In reply to this message
ok noted, ty

N

17:25
Ningxin
hi team, separate question, we sent an email to compliance asking to disable the feature of withdrawal only to whitelisted addresses, could you pls help check?

Z

17:30
Zane
sure, can you forward to mm@ftx.com and we'll take a look.

N

17:49
Ningxin
fwded

Tackett_3AC_000000187

N

20:25
Ningxin
hi team, got a $50mio deposit via SEN, could u pls help?
20:29
@anton_c8 @terence_ch1 @BeatriceChui
20:34
@ztackett
20:35
actually got 2 more $50mio deposit
20:35
1 sec
20:36
initiated and sent
20:38
see $100mio completed as of now, initiating 1 more
20:40
hmm sry i tried too many times, and only allow me to try a gain in 15min
20:54
hi @terence_ch1 sry delay, the last $50mio initiated
20:55
and fund has been sent alr

T

20:55
Terence
all good
20:55
with you now

N

20:55
Ningxin
tyvm, happy holidays!
24 December 2021

N

10:13
Ningxin
In reply to this message
hi team, any update on this pls?

A

10:53
Allison
In reply to this message
Hi Ningxin, checking on this, will get back to you asap.

A

12:43
Allison
In reply to this message
Please check the email reply, need a picture of you holding your ID and a handwritten note that says "FTX Whitelisting Removal" and has the current date written on it.

N

12:57
Ningxin
Noted will do
Ryan Salame removed Agnes zh
27 December 2021

N

21:18
Ningxin
hi team, got another $50mio deposit via SEN, could u pls help?

A

Tackett_3AC_000000188

21:18
Anton
yep
21:19
did you raise a ticket?

N

21:19
Ningxin
yes
21:19



A

21:19
Anton
moment here
21:24
all done

N

21:24
Ningxin
tyvm!

A

21:24
Anton
np!
28 December 2021

N

15:21
Ningxin
hi team, got 2 usd withdrawals stuck, could u pls help?
15:22



A

15:39
Anton
will take a look

N

15:46
Ningxin
these are to our signet

15:49
Deleted Account
20mm USD is with you now

N

15:56
Ningxin
ty
29 December 2021

N

15:48
Ningxin

Tackett_3AC_000000189

hi team, could u pls help with another $20mio withdrawal to signet?

15:58
Deleted Account
moment
16:11
USD sent

N

16:12
Ningxin
ty!
30 December 2021

N

15:00
Ningxin
hi team, $20mio withdrawal to signet requested, could u pls help?
Zane invited Deleted Account
Zane invited Deleted Account
Zane invited E Lee

Z

15:01
Zane
@BeatriceChui @ellizllee

15:04
Deleted Account
apologies for the delay. We are working on it now

N

15:04
Ningxin
nws

15:08
Deleted Account
USD is with you

N

15:09
Ningxin
ty!

Z

16:10
Zane
also added a few more from the settlements team to help with this
1 January 2022

N

14:32
Ningxin
hi team, who would be a good contact regarding ftx listing?

A

14:36
Anton
Hey, feel free to shoot your question(s) here but I think @ztackett can help with specifics

N

16:13
Ningxin
thank you!

Tackett_3AC_000000190

16:13
happy new year!

A

16:15
Anton
Happy New Year!
Leven Liu invited Z

Z

22:31
Z
In reply to this message
Hey @Ningxin_TAC I'm from the listing and great to connect
3 January 2022

N

17:27
Ningxin
hi team, could u pls help with $15.5mio signet withdrawal?

A

17:27
Anton
sure
17:33
all done
4 January 2022

N

21:39
Ningxin
hi team, we have trouble placing buy order of USD spot pairs via API, our account is in USD deficit atm, but we still have free collateral of $19mio, previously we
were able to buy BTCUSD for example (which borrows USD automatically), could u pls advise?
21:39



Z

21:42
Zane
you need to turn on the margin toggle
21:42
as this trade would result in a margin borrow

N

21:43
Ningxin
yeah i can toggle this when trading via UI
21:43
but how about via API?

Z

21:43
Zane
api shouldn't need it, should do it automatically

Tackett_3AC_000000191

21:43
if you're seeing issues, please share the api response and we can look into it

N

21:46
Ningxin
ok sec
5 January 2022

N

09:32
Ningxin

hi team, could u pls advise on the collateral weight of GBTC & ETHE?
09:32

09:36
is it as below?
For positive balances, collateral = size * price * min(weight, 1.1 / (1 + imf factor * sqrt(size)))
09:38
In reply to this message
Photo
774×77
this is the error msg we got

LL

09:41
Leven Liu
hi, all the free collateral you're having now is LoC, it can be used as collateral for spot margin trading, but not for spot trading itself, that's why you're getting the error

N

09:41
Ningxin
ok i see

Z

09:43
Zane
In reply to this message
Yes it is
09:44
IMF comes into play when factoring in large sizes of relatively illiquid coins

N

09:44
Ningxin
ok got it now
09:46
In reply to this message
how can i see if the free collateral is LoC or not?
09:49
is there an easy way to see it?

Z

10:02
Zane
In reply to this message
You're trying to buy ethe @Ningxin_TAC or sell ethe?

N

10:02
Ningxin
was trying to buy

Z

10:03
Zane
In reply to this message
Can you screenshot this entire page for me? Can dm if you'd like
10:03
Sorry, on mobile now so can't check our admin panel

N

10:09
Ningxin
separate question, could u pls help process 2.62mio usd to SEN?

Z

10:12
Zane
@BeatriceChui @ellizllee @Chade7
Zane invited Deleted Account

Z

10:12
Zane
@terence_ch1 @RoshanDaswani

10:14
Deleted Account
Moment
10:21
Usd sent

10:22
Deleted Account
kyle@threearrowscap.com
Deleted pinned this message

Z

10:28
Zane
and are you only seeing this on ETHE @Ningxin_TAC, or any other pairs?

N

10:28
Ningxin
all the pairs

LL

10:42
Leven Liu
In reply to this message
seems this isnt the case, we're still digging and will get back to you later

Z

10:42
Zane
Ok, let me dig into this.
Ailant ~ removed Ailant ~
8 January 2022

N

06:42
Ningxin
hi team, $25.643mio deposit via signet looks stuck, could u pls help?

Tackett_3AC_000000193

06:44
Deleted Account
moment

N

09:03
Ningxin
Hi still not credited, could u pls check again?

09:12
Deleted Account
shd be good now
12 January 2022

N

07:33
Ningxin
hi team, could u pls check a $20mio deposit via signet? its not processed automatically

C

07:34
Cheryl.C
will keep an eye on it

N

07:35
Ningxin
it is sent from our side alr, could u pls help credit it?

C

07:36
Cheryl.C
will let you know once it done
07:36
pinged settlement team

N

07:36
Ningxin
ty

C

07:37
Cheryl.C
np

08:19
Deleted Account
On it
08:23
Credited

C

08:24
Cheryl.C
thanks Beatrice~

N

08:34
Ningxin
thank you
15 January 2022

N

Tackett_3AC_000000194

09:56
Ningxin
hi team, got another $24.126mio deposit via signet stuck, i thought it shud be processed automatically?

S

10:00
Stephen
i believe its not automatic if the deposit value is over 20mm usd
10:00
should be credited in a moment

N

10:00
Ningxin
i see
20 January 2022
Zane changed group title to «Three Arrows * FTX»
Zane invited FTX VIP Bot

Z

03:03
Zane
/clear

F

06:17
FTX VIP Bot
As you probably know, for the past couple months we've been working on increasing the matching engine throughput and stability improvements. I'm happy to share that we recently completed the latest batch of upgrades are seeing some promising results.

- The upgrades greatly reduce fill reporting and position/balance updating latency. They should also decrease tail case latency and reduce the frequency of 503 rejections during busy periods.
- We rewrote some auxiliary systems which further decreased database load, thereby increasing capacity during busy times by up to 10%
- Lastly, we rolled out some changes that will reduce order placement latency by around 10ms.

We are also making some adjustments to our rate limits. Please see this document for more information. As always, please feel free to share any feedback you may have.
21 January 2022

F

00:58
FTX VIP Bot
After considering the feedback we've received from our VIPs and MMs, we're adjusting the per-market large size thresholds to be more responsive to actual volume on FTX.

The new thresholds are now published on https://ftx.com/api/markets under largeOrderSizeThreshold. These are, approximately, min(5k, max(500, 0.005% of daily volume for that underlying)) . "Underlying" here means either the underlying of the future, or base currency of the spot market

A more human-readable breakdown:
1000
ALT, BADGER, ENJ, ETC, FIL, ICP, KNC, OMG, SRM, VET, XLM, XTZ, ZEC

1500
BCH, FLOW, MANA, SCRT, SPELL, STX, SXP, TRX

2000
AAVE, ALGO, AXS, GALA, SUSHI, THETA, YFI

2500
CREAM, CRV, DYDX, EOS, ONE

3500
LRC, SAND

5000
ADA, ATOM, AVAX, BNB, BTC, DOGE, DOT, ETH, FTM, FTT, LINK, LOOKS, LTC, LUNA, MATIC, NEAR, SOL, USDT, XRP

500
Everything else

We may update these occasionally to reflect changes in volumes -- say once per week or so, but we're curious what you'd be comfortable with.

We're happy to roll this out on Wednesday instead of Friday.

Let us know what you think!
23 January 2022

N

09:25
Ningxin
hi team, i see STETH withdrawal is disabled atm, may i know when its available?

Z

09:43
Zane
Let me ask for you
25 January 2022

N

09:48
Ningxin
hi team, could u pls help with $15mio withdrawal to signet?


09:58
Deleted Account
Moment
10:06
Usd sent
Deleted invited Katy F and Cody
26 January 2022

N

07:12
Ningxin
hi team, got a SEN deposit of $8,967,690, could u pls help credit? ty

Z

07:12
Zane
hello
07:13
have you linked your SEN account on the website? like ftx.com/wallet -> deposit usd-> link SEN account
07:13
this will allow for automated deposits/withdrawals

N

07:13
Ningxin
nice will set up now
07:17
done
07:17
so this deposit will reflect soon?


07:17
Deleted Account
credited!

N

07:17
Ningxin
cool ty!
Deleted invited Deleted Account
Deleted invited Deleted Account
Handi YANG removed Handi YANG

CONFIDENTIAL

N

15:01
Ningxin
hi team, could u pls help with $11.6mio signet withdrawal?

KF

15:02
Katy F
MOMENT
15:06
USD11.6M was sent out. Thz

N

15:06
Ningxin
ty
27 January 2022

F

00:33
FTX VIP Bot
Please be aware that the aforementioned rate limit changes will be going live in 30 minutes at 1pm ET. Details of this change can be read here:
https://help.ftx.com/hc/en-us/articles/360052595091-Ratelimits-on-FTX

Please note the change to rate limits on small orders, plus the increased limits on large orders. If you have any questions, please let us know.

N

12:43
Ningxin
hi team, we got $400k sen deposit this morning, but its not processed automatically
12:43
could u pls help check?

C

12:44
Cody
moment


12:54
Deleted Account
400k sen deposit credited manually.

N

12:54
Ningxin
ty
12:54
just checking how we could do this automatically?

F

12:55
FTX VIP Bot
We just published our 2021 End of Year Review, it was quite the interesting year for crypto and FTX in particular, so there was a lot to cover as you'll see. In the post we provide some insight into what we were able to accomplish in the past year; some metrics to highlight our growth; features and improvements we rolled out on the product side; a broad overview of the immense work we did in our first year of actively marketing FTX, from commercials to winning the naming rights for FTX Arena and much more. We also share some of what we'll be focusing on moving forward

Would love to hear your feedback on what we can do to improve in 2022!

https://blog.ftx.com/blog/end-of-year-2021/


12:58
Deleted Account
Since the SEN Link will connect to our new SEN account on FTX Digital Market Limited. The SEN connection need to apply at Silvergate again. You will receive the SEN connection form from Silvergate soon. The process may take a few days. Will inform you when all set.

Tackett_3AC_000000197

N

12:58
Ningxin
gotcha
12:58
ty


12:58
Deleted Account
welcome
1 February 2022

F

04:59
FTX VIP Bot
We just rolled out an update to FTT staking that allows for stacking the maker rebates received from the MM program and FTT staking. To-date, maker rebates from staking FTT only benefitted those that weren't already getting rebates from being in the MM tiers. With this rollout, you'll receive the MM rebate, in addition to whatever rebate you would have from staking FTT, up to the maximum rebate allowed of -1bps.

Example:
MM1 (-0.25bps rebate), with 1,000 FTT staked (-0.1bps) would now receive -0.35bps rebate on maker trades.

If you have any questions about FTT staking or FTT in general, don't hesitate to let us know. And we're always looking for more ways to drive value to FTT holders/stakers, if you have any ideas please share!
2 February 2022

N

12:34
Ningxin
hi team, could u pls help with 4.415mio SEN withdrawal pls

LL

13:07
Leven Liu
@BeatriceChui @ellizllee @RoshanDaswani


13:14
Deleted Account
on it
13:27
USD sent
7 February 2022

N

17:34
Ningxin
hi team, could u pls help with $2,000,200 signet withdrawal pls?


17:34
Deleted Account
on it
17:38
USD sent

N

17:44
Ningxin
ty!
8 February 2022
willy (I won't message you first) removed willy (I won't message you first)

N

15:10
Ningxin
hi team, could u pls help with $23mio signet withdrawal?

Tackett_3AC_000000198

KF

15:13
Katy F
moment
15:14
Sent

N

15:14
Ningxin
ty
9 February 2022

F

14:28
Fung
Hi team, could u help with $27M Signet withdrawal pls

KF

14:28
Katy F
moment
14:31
Sent
10 February 2022

N

15:08
Ningxin
hi team, requesting a $57mio signet withdrawal, could u pls help?

KF

15:08
Katy F
moment
15:11
Sent

N

15:15
Ningxin
ty!
11 February 2022

N

15:00
Ningxin
hi team, another $40mio signet withdrawal requested, could u pls help?


15:04
Deleted Account
on it
14 February 2022

N

14:27
Ningxin
hi afternoon, could u pls help with another $50mio withdrawal to signet?

KF

14:27
Katy F
moment
14:29
Sent
15 February 2022

Tackett_3AC_000000199

N

14:30
Ningxin
hi team, $32.4mio signet withdrawal requested

KF

14:32
Katy F
moment
14:34
Sent

N

14:34
Ningxin
great ty!
16 February 2022

N

14:45
Ningxin
hi team, could u pls help with $46.9mio signet withdrawal?

KF

14:45
Katy F
moment

KF

15:01
Katy F
Sent

N

15:18
Ningxin
ty
17 February 2022

N

14:58
Ningxin
hi team, $16.1mio signet withdrawal for today if you could help? ty!

KF

14:59
Katy F
moment
15:01
Sent
18 February 2022

N

07:03
Ningxin
hi team, could u pls help with 2 SEN deposits, $99,999,999 & $99,999,998?

C

07:03
Cody
moment
07:09
could you please also register 99999998 one?

N

07:09
Ningxin

Tackett_3AC_000000200

ah right
07:09
sec
07:09
done

C

07:26
Cody
both credited

N

07:36
Ningxin
tx a lot!


12:03
Deleted Account



Hi Three Arrows Team, the SEN link is all set now. You can deposit to our new SEN account FTX Digital Market Ltd *2564 and register you deposit through "Deposit via SEN". The deposits can auto-credit.
12:04
https://help.ftx.com/hc/en-us/articles/360042472631-Depositing-Withdrawing-USD

N

12:31
Ningxin
Nice ty!
12:31
Is there a limit?


12:36
Deleted Account
USD 10mm/ day for withdrawals on automation. If more, we can go through manual flow.
12:38
USD 10mm per transaction for deposit on automation. system requires review on large deposit. you can ping us here

N

12:43
Ningxin
got it

N

15:24
Ningxin
hi team, could u pls help with $36mio signet withdrawal for today?


15:25
Deleted Account
sure, moment pls
15:27
USD sent

N

15:33
Ningxin
showing "processing", and usd not arrived yet, i guess will be anytime?


15:42
Deleted Account
@Ningxin_TAC Sorry that it sent to the SEN account *8250.
15:43
do you want to send to signet account? if yes, can you return the amount to our sen account and we will resend it

N

15:46
Ningxin
I see, ok will send back
15:49
SEN't
15:49
pls send to our signet account ty


15:50
Deleted Account
moment
15:55
sent, apologies for the inconvenience caused.

N

15:56
Ningxin
confirmed, ty

N

20:46
Ningxin
hi team, could u pls help with $75mio SEN withdrawal? sry for the trouble


20:58
Deleted Account
moment
21:00
sent

N

21:04
Ningxin
tyvm!


21:04
Deleted Account
welcome
21 February 2022

N

07:31
Ningxin
hi team, could u pls help with $33mio SEN withdrawal?

LN

07:33
Lena Ngoy
moment here
07:35
did you use the "Withdraw via SEN" option?

N

07:35
Ningxin
i didnt

LN

07:36
Lena Ngoy
ah, can you requeue using that function?

N

07:36
Ningxin
used the saved template

LN

07:47
Lena Ngoy
please use the SEN function!

N

07:48
Ningxin
it doesnt let me enter 33mio tho
07:48
will reject with "no more than 10mm per user per day"

LN

07:48
Lena Ngoy
ah, gotcha

N

08:05
Ningxin
pls lmk once done, ty

C

08:10
Cody
moment
08:11
sent
24 February 2022

N

12:00
Ningxin
hi team, could u pls help with $17.757mio SEN withdrawal?

KF

12:02
Katy F
moment
12:03
sent

N

12:09
Ningxin
ty
1 March 2022

F

12:15
FTX VIP Bot
Hello 👋

Tackett_3AC_000000203

We wanted to share some updates from the past couple weeks. Please see the google doc for more information on the below topics:

Telegram Announcement Channel
Update to ordering on small order placement for API rate limits
USDC support on AVAX
LUNA and ATOM listing
API Errors Documentation
API key labeling
FIX Fee reporting
API Rate limit page
Cap on BTC/ETH/USD spot margin interest rates
Coachella / Ultra Tickets

https://docs.google.com/document/d/11wDzLBUWQ3wWNufPWyn14q6o5F8yz5FEGK2Abg3Y8j8/edit
2 March 2022
Allison invited Hang
Allison invited Michael S
5 March 2022

N

09:33
Ningxin
hi team, could u pls help with $49mio SEN withdrawal?

KF

09:38
Katy F
moment
09:39
USD sent

N

09:40
Ningxin
ty
8 March 2022

F

08:02
FTX VIP Bot
Hello 👋

We would like to thank you for your continued support of FTX and helping us grow to where we are today. As FTX is ultimately a platform built to service our clients' needs, we wanted to send around a questionnaire to collect some feedback from our VIPs and see what we're doing right, where we need to improve, and help ensure that our priorities are aligned with what our most important clients want to see us working on.

If you could please take a minute to fill out this questionnaire when you have a chance it would be much appreciated. The responses we collect here will have a direct impact on our priorities moving forward, so it benefits both of us to hear from you!

For clients with multiple teams, or anyone with multiple people interested in sharing feedback, you're not limited to one response per firm so please feel free to have multiple people on your team submit a response.

If you have any questions or if there's any feedback you'd rather not share in the form, feel free to ping us here in the chat or dm your account manager.

Link to questionnaire: https://forms.gle/z9jddcGS2RtsvSBB8
9 March 2022

F

07:15
FTX VIP Bot
We're only 2 days into the week, so a bit early for our weekly update, but there's some major updates that i'm sure you'll be happy to hear:

- **Increased rate limits:** Rate limits were increased by 20% across the board.
- **Decreased MM3 Requirement:** The requirement for MM3 was reduced from 2.5% of overall exchange volume in maker flow to 1.5%, that is now live.
- **Increase of CLP order limit:** CLP now allows for 40 orders to be risk checked at once, up from 20 previously. If you're not on CLP and would like to be, please let us know!
- **Native UST support on Terra**
- **Ongoing Announcements Doc:** We'll continue to update this document with updates on a weekly basis. Moving forward, you'll be able to come back to this

doc at any point and see the latest updates.
- Please don't forget to fill out the questionairre!

Full announcement: https://docs.google.com/document/d/1lwDzLBUWQ3wWNufPWyn14q6o5F8yz5FEGK2Abg3Y8j8/edit
11 March 2022

N

08:32
Ningxin
hi team, could u pls help with a $15mio credit via signet? it was not processed automatically

C

08:35
Cody
on it
08:42
did you register it with amount 15011000?

N

08:43
Ningxin



no i cancelled that one

C

08:45
Cody
did you raise a SEN one for 15mio?

N

08:45
Ningxin
oh i thought i did Signet
08:45
so shall i cancel that, and raise another signet one?

C

08:46
Cody
i saw the funds in signet a/c.

N

08:46
Ningxin
yeah the fund is sent via signet
08:49
In reply to this message
so to confirm, i can do this?

C

08:51
Cody
seems there's issues in creating deposit slip as i only see a 15mio one for SEN.

N

08:51
Ningxin
ok

C

08:55
Cody
it has been credited

N

Tackett_3AC_000000205

08:55
Ningxin
ty!
17 March 2022

F

14:03
Fung
hi team, could u pls help with $5,001,000 SEN withdrawal?

KF

14:06
Katy F
Photo
1206×133
Hi, may I confirm that is it a SEN withdrawal? Thanks.

F

14:07
Fung
*sry Signet withdrawal

KF

14:07
Katy F
OK. Moment
14:10
Sent

F

14:10
Fung
Thx

N

21:25
Ningxin
hi team, could u pls help with another $5mio signet withdrawal pls?

21:29
Deleted Account
on it
21:32
sent

N

21:41
Ningxin
hi @BeatriceChui , sry for trouble, could u pls help with another $4mio signet withdrawal? will combine them together for future

21:43
Deleted Account
moment
21:46
done

N

21:47
Ningxin
thank you very much!

F

22:23
Fung
hi team, could u pls help with another $6M signet withdrawal pls? Should be last one for tonight thx!

CONFIDENTIAL

22:23
Deleted Account
one moment
22:30
Your $6m is withdrawal is now completed

F

22:31
Fung
thanks again!


22:31
Deleted Account
you're welcome
22 March 2022

F

06:24
FTX VIP Bot
Hello👋
Time for our weekly updates.

Week of March 21st:
- **LUNA and ATOM now accepted as collateral and enabled for spot margin**
- **Client order id added to WS fills channel**
- **Listed Apecoin (APE) Convex (CVX), Anchor (ANC), and STEPN (GMT)**
- **Historic tick-level orderbook snapshots now available upon request**
- **New dated futures have been listed:** Going forward, new quarterly futures will be listed on the third to the last Friday each quarter (one week before expiry of the existing quarterly).
- **Tomorrowland tickets:** We recently announced our partnership with Tomorrowland. If you're interested in attending this summer in Belgium please let us know!

Full announcement can be found here: https://docs.google.com/document/d/11wDzLBUWQ3wWNufPWyn14q6o5F8yz5FEGK2Abg3Y8j8/edit

N

21:49
Ningxin
hi team, got 3 deposits pending for some time, could you pls help?
$9mio deposit via signet
$9.994mio deposit via sen
$3.0209mio deposit via sen
21:50
those shud be credited automatically, but been pending for some time


21:52
Deleted Account
all credited

N

21:53
Ningxin
the $9mio via signet still shows "initiated"
21:57
@BeatriceChui


21:57
Deleted Account
done

N

21:57
Ningxin
tyvm
28 March 2022

N

20:57
Ningxin
hi team, got 2 SEN deposits stuck, $9.999mio & $9.998mio, could u pls help?

Z

21:00
Zane
hey guys, just checked your account and noticed you're way above the collateralization requirement for the LOC. I remember when burg was discussing with you that we offered you a lower interest rate for higher collateralization and you took the higher interest rate for lower collateralization.
21:00
Since you're keeping a fair bit more collateral, wanted to revisit this and see if you'd be up to repaper the agreement with higher collateralization ratio and lower interest rate


21:13
Deleted Account
In reply to this message
both credited
29 March 2022

N

05:29
Ningxin
In reply to this message
Hi, may I have the details of the higher collat and interest numbers? Happy to take a look

Z

05:30
Zane
i believe we offered you 200% collateral at 5%
05:30
and you're at 125% and 8%

N

08:43
Ningxin
just checking how flexible for us to go back to 125% in the future if we change to 200% collat now?

Z

08:52
Zane
Easy.
08:52
Just tell us you want to go back and I'll update the interest and agreement
08:53
I mean you don't have to change. Just noticed you have way more capital in your account than needed as collateral so thought I'd see if you want the lower interest rate of a higher collateralized loc

N

08:54
Ningxin
nice! yeah sure we like to change to 200% collat with 5% interest for now

Z

08:55
Zane
@allisonnx can you update the docs please

A

09:30
Allison
In reply to this message
will do later today

N

21:11
Ningxin
hi team, looks like another $9.997mio SEN deposit got stuck, could u pls help?

21:13
Deleted Account
one moment

EL

21:18
E Lee
Credited
30 March 2022

N

08:53
Ningxin
hi team, could u pls help with these 3 SEN deposits? thank you
08:53

☒

C

08:57
Cody
on it
09:00
credited

N

09:00
Ningxin
ty

A

13:12
Allison
In reply to this message
Hi @Ningxin_TAC please check the update LOC contract, 200% collateral with 5% interest, sign back to us and we will make the interest rate adjustment
13:12
Three Arrows FTX Line of Credit Agreement 20220330.docx.pdf
110.0 KB

N

15:56
Ningxin
In reply to this message
looks good, do you have docusign or any equivalent to send to Kyle for signing?

A

19:05
Allison
In reply to this message
Sure, kyle@threearrowscap.com this is Kyle's email right, will send soon

F

19:09
Fung
In reply to this message
Yes, thanks
31 March 2022

Z

01:42
Zane
sent

N

08:42

Ningxin
signed

Z

10:18
Zane
interest rate has been updated to 5%

N

10:18
Ningxin
tyvm

Z

10:21
Zane
Three Arrows FTX Line of Credit Agreement 20220330.docx (1).pdf
252.4 KB
10:21
completed doc for reference
2 April 2022

F

10:01
FTX VIP Bot
Hello Again 👋

Time for our weekly round up:

**Tradingview Integration:** You can now trade on FTX from your TradingView.com account.

**Cryptobahamas:** Our conference in the Bahamas is less than a month away. For more information and to register, please go to cryptobahamas.com

**F1 Miami:** F1 is having its inaugural race in Miami and we're planning quite the weekend around it. If you're interested in joining us for this weekend of festivities, please fill out this form.

**BTC Miami:** DM Zane if you're interested in grabbing a beer while in Miami (we're not hosting any events this time around, so a beer will have to suffice).

**Full announcement here:**
https://docs.google.com/document/d/11wDzLBUWQ3wWNufPWyn14q6o5F8yz5FEGK2Abg3Y8j8/edit
7 April 2022

N

15:20
Ningxin
hi team, could u pls help with $20mio signet withdrawal?

KF

15:22
Katy F
moment
15:24
USD sent
8 April 2022

N

14:46
Ningxin
hi team, could u pls help with another $19mio signet withdrawal?

C

14:47
Cody
on it
14:53
usd sent

N

Tackett_3AC_000000210

15:02
Ningxin
ty
11 April 2022

N

14:47
Ningxin
hi team, another $19mio signet withdrawal pls?

KF

14:49
Katy F
moment
14:52
USD Sent
12 April 2022

N

14:56
Ningxin
hi, could u pls help with $16mio signet withdrawal?

KF

14:57
Katy F
moment
14:59
Sent
13 April 2022

N

08:36
Ningxin
hi team, could u pls help with $12mio SEN withdrawal?

KF

08:38
Katy F
moment

KF

08:55
Katy F
Sent

N

08:57
Ningxin
tx a lot

N

16:01
Ningxin
hi, requesting another $20mio signet withdrawal

KF

16:02
Katy F
moment
16:04
Sent
18 April 2022

N

14:09
Ningxin
hi team, could u pls help with $21mio signet withdrawal?

Tackett_3AC_000000211

KF

14:10
Katy F
MOMENT
14:14
USD Sent

N

21:04
Ningxin
hi team, may i trouble you to help with another $90mio SEN withdrawal pls?

EL

21:07
E Lee
Moment

N

21:09
Ningxin
actually requested another $100mio to SEN, as i have you here, shud be the last one today

N

21:34
Ningxin
pls let us know once done, ty
Leven Liu invited Richard Chang

EL

22:07
E Lee
Both processed and now pending approval
Apologies for the delay
22:20
Both approved and sent out
25 April 2022

N

14:40
Ningxin
hi team, could u pls help with $50mio deposit via SEN?
14:40
and another clip of $49mio pls

C

14:42
Cody
moment
14:44
credited

N

14:44
Ningxin
nice ty
3 May 2022

N

15:01
Ningxin
hi team, could u pls help with $20mio withdrawal to signet pls?

KF

15:03
Katy F
moment
15:05

Tackett_3AC_000000212

Sent

N

15:05
Ningxin
ty!
5 May 2022

N

12:44
Ningxin
hi team, got a $10mio signet withdrawal stuck somehow

KF

13:02
Katy F
on it
13:08
Sent
6 May 2022

N

07:56
Ningxin
hi team, could u help with $29mio SEN withdrawal pls?

C

08:11
Cody
sent

N

08:12
Ningxin
thank you
9 May 2022

N

14:25
Ningxin
hi team, could u pls help with $30mio signet withdrawal?

KF

14:27
Katy F
moment
14:32
Sent

N

14:33
Ningxin
ty!
10 May 2022

N

07:50
Ningxin
hi team, could u pls help with $61mio sen withdrawal?

C

07:54
Cody
on it
07:58
sent

N

CONFIDENTIAL                                    Tackett_3AC_000000213

07:59
Ningxin
tx a lot
11 May 2022

RS

16:29
Ryan Salame
Hey guys, could we get a name / address / phone number / email for a 3rd year FTX anniversary gift we'll be sending out within the next two months!
12 May 2022

F

01:12
FTX VIP Bot
Due to market conditions, the collateral requirements for LUNA and UST have been increased by 2x. This only affects initial collateral requirements, not maintenance (only affects your ability to open positions, not get liquidated).

For UST and LUNA futures positions, their initial margin requirement is:
```
max(IMF of your account, IMF factor * sqrt(position open size in tokens) * 2
```

For UST and LUNA spot borrows (negative balances), their initial margin requirement is:
```
max(1.1/W - 1, spot margin IMF factor * sqrt(borrow size in tokens), IMF of your account) * 2
```

Furthermore, we have reduced the collateral contribution for LUNA and UST, they now have the following haircut:
LUNA: 0.76154 with spot margin turned on, 0.6925925 with spot margin off
UST: 0.6925925 with spot margin turned on, 0.628571 with spot margin off

If you have any questions, don't hesitate to reach out and let us know.

N

13:10
Ningxin
hi team, got a few withdrawals stuck
13:10
BTC & USDT

Z

13:16
Zane
screenshot pls

N

13:16
Ningxin



Z

14:22
Zane
out

N

14:23
Ningxin
ty
14:23



but got new ones for your help pls

LL

14:25
Leven Liu
raised

Tackett_3AC_000000214

F

14:44
FTX VIP Bot
Due to the recent price action, we will be modifying the price increment for both LUNA-PERP and LUNA/USD to 0.00005. You can see that reflected here in a moment (spot has been updated, futures should be here shortly): https://ftx.com/api/markets

Please let us know if you have any feedback or questions.

N

15:05
Ningxin
In reply to this message
any ETA pls?

Z

15:05
Zane
>will prioritize to process once we see them thanks
15:05
that's what we have
15:11
they're on their way

N

15:11
Ningxin
see them, ty!

N

17:12
Ningxin



pls also help with these, ty!

LL

17:14
Leven Liu
Sure

LL

17:52
Leven Liu
Should be out

F

17:52
Fung
ty

N

20:37
Ningxin



would need your help with one more withdrawal pls

LL

20:55
Leven Liu
Pinged

LL

21:17
Leven Liu

Tackett_3AC_000000215

Processing
21:20
Done

F

22:30
FTX VIP Bot
Due to the recent price action, we will be modifying the price increment for both LUNA-PERP and LUNA/USD to 0.000005. You can see that reflected here in a moment https://ftx.com/api/markets

Please let us know if you have any feedback or questions.

F

23:57
FTX VIP Bot
Please note: we're no longer going to credit UST and LUNA erc20 deposits now.
13 May 2022

F

00:26
FTX VIP Bot
Price bands have been made more lenient for LUNA and UST. Take the 10% and 5% and make them 50% and 20%. Same applies to some tokenized stock futures: AMC, GME, BB, NOK, WSB.
https://help.ftx.com/hc/en-us/articles/360027946651-Order-Limits-and-Price-Bands

F

00:49
FTX VIP Bot
We are adding the following markets to our NEAR index: ftx NEAR/USD, ftx NEAR/USDT, and the following to our LUNA index: ftx LUNA/USD, ftx LUNA/USDT.
These changes will hit at the turn of the hour (May 12 18:00:00 UTC), so won't effect current funding rates.
00:54
We are adding the following markets to our LUNA index: **FTX LUNA/USD, FTX LUNA/USDT**, and the following to our NEAR index: **FTX NEAR/USD, FTX NEAR/USDT.**

**The LUNA index will now be as follows:**
* Binance BTC
* Binance USDT
* Huobi USDT
* FTX USD
* FTX USDT

**NEAR index:**
* Binance USDT
* Huobi USDT
* FTX USD
* FTX USDT

These changes will hit at the turn of the hour **(May 12 18:00:00 UTC)**, as to not affect current funding rates. Apologies for the duplicate messages, just trying to add more info.

F

02:19
FTX VIP Bot
LUNA and UST deposits are now live on Terra and ERC20, we're working on re-enabling withdrawals and hope to have them up and running soon. Please be aware that delays on crediting/processing are to be expected and changes to the state of the network may introduce additional delays to processing times and re-enabling withdrawals. If anything changes we'll be sure to notify you

F

03:25
FTX VIP Bot
Update: UST and LUNA withdrawals have been re-enabled on both Terra and ERC20.

F

06:30
FTX VIP Bot
Due to the recent price action, LUNA imf factor and spot margin imf factor are decreased to 0.0001.
LUNA positions still require 2x collateral for opening (but not liquidation).
Additionally, we will be modifying the price increment for both LUNA-PERP and LUNA/USD to 0.00000025

CONFIDENTIAL

Tackett_3AC_000000216

F

09:38
FTX VIP Bot
UPDATE: Due to the recent price action, we will be modifying the price increment for both LUNA-PERP and LUNA/USD to 0.00000001. It will take effect in next few minutes.
Deleted removed Deleted Account

N

20:21
Ningxin
Photo
1280×100
20:21
hi team, could u pls help with these 2 wtidhrawals?
20:21
Photo
1280×183
and this signet deposit too


20:21
Deleted Account
hey @Ningxin_TAC we are working on this
20:22
In reply to this message
could you please have a look? @adelancy242 @BeatriceChui @Chade7


20:24
Deleted Account
checking on this
20:29
this has been credited

N

20:29
Ningxin
ty

N

21:34
Ningxin
hi any ETA on BTC pls?


21:35
Deleted Account
we are trying to expedite it as there is a backlog currently
21:36
200 BTC should be out!

N

21:36
Ningxin
ok great, ty

F

22:41
FTX VIP Bot
https://twitter.com/FTX_Official/status/1525138742482116609
15 May 2022

F

01:42
FTX VIP Bot
LUNA's collateral weight (for purposes of opening further positions) is reduced to 15% with spot margin turned on, 20% with spot margin off. LUNA spot margin borrows demand ~20x the collateral they previously did. There are no changes to how LUNA collateral or positions are treated for liquidation purposes

Tackett_3AC_000000217

This means for LUNA futures positions, their initial margin requirement is:
max(IMF of your account, IMF factor * sqrt(position open size in tokens) * 20
20 May 2022

N

14:03
Ningxin
hi team, could u pls help with $28mio SEN withdrawal?

C

14:04
Cody
on it
14:08
sent
24 May 2022

F

06:26
FTX VIP Bot
At 02:00 UTC (22:00 EDT, 10:00 HKT, so in roughly two and a half hours) FTX will be disabling ERC-20 UST deposits. **Please do not send ERC-20 UST after this time as it will not be credited to your account**. UST deposits/withdrawals on Terra remain unaffected.

We will continue to update you with any upcoming changes related to the ongoing Terra/Luna and UST proposals.
26 May 2022

F

02:12
FTX VIP Bot
Proposal 1623: Rebirth Terra Network has passed. FTX will support LUNA and UST migration, and new LUNA airdrop. Please see details in the announcement:
https://help.ftx.com/hc/en-us/articles/6534496348564
27 May 2022

F

09:16
FTX VIP Bot
New LUNA airdrop and ticker change

FTX will make the following ticker change at 04:00 UTC:
* Old LUNA (Terra Classic) ticker = LUNC
* Old TerraUST (Terra Classic) ticker = USTC
* New LUNA (Terra 2.0) ticker = LUNA2
28 May 2022

F

22:36
FTX VIP Bot
LUNC and USTC deposits and withdrawals are open.
30 May 2022

F

23:21
FTX VIP Bot
FTX has completed the new LUNA (LUNA2) airdrop distribution

* New LUNA (LUNA2) to all eligible LUNC and/or USTC users has been distributed

* LUNA2 deposit and withdrawal are now open

It is your responsibility to understand the implications of the new LUNA (LUNA2) airdrop. FTX is not liable for any losses.

Details: https://help.ftx.com/hc/en-us/articles/6628852953108
31 May 2022

F

09:43
FTX VIP Bot
Introducing New Fee and Ratelimit Tiers to the FTX VIP & Market Maker Program

Starting June 1, 2022 at 00:00 UTC, FTX will introduce new tiers to its VIP and Market Maker (MM) program.

Previously, our VIP and MM program only had 3 tiers, which made it challenging for users to become VIP/MMs and jump from one tier to the next one.

Today, we're excited to announce that we will be adding four new additional tiers to our VIP/MM programs, for a total of 7 tiers (MM1 - MM7, VIP1 - VIP7).

By introducing new tiers, we will be making it easier for users to start participating in our VIP/MM programs in order to unlock lower fees and higher ratelimits. Additionally, we're also reducing the incremental volume/market share requirements between tiers, which will empower users to reach higher tiers and continuously grow on the platform.

More details please refer to https://help.ftx.com/hc/en-us/articles/6632016038548-Introducing-New-Fee-and-Ratelimit-Tiers-to-the-FTX-VIP-Market-Maker-Program
6 June 2022

F

22:22
FTX VIP Bot
FTX will delist RUNE spot markets, and consider its relisting in the future after finishing RUNE mainnet integrations.

Details please refer to the link below:

https://help.ftx.com/hc/en-us/articles/6753040861204
14 June 2022

N

06:05
Ningxin
In reply to this message
hi team, could we change the credit line to 125% collat and 8% interest?
06:10
just checking why we cant withdraw funds, but we got $28mio available collateral?

Z

06:10
Zane
In reply to this message
Don't think it'd be loc
06:10
As the limit isn't applied by the system
06:11
In reply to this message
Due to the size of the loc, no.
06:11
Since you have such a large loc we need it to be overcollateralized

N

06:12
Ningxin
overcollat by how much?

Z

06:12
Zane
200%
06:12
Your loc is an order of magnitude larger than others on the platform

N

06:12
Ningxin
In reply to this message
can we change it to this?

Z

06:18
Zane
In reply to this message
no we cannot

Tackett_3AC_000000219

06:18
unless you want to reduce the size

N

06:19
Ningxin
yes sure we can reduce size
06:19
actually can we remove the loc?

Z

06:19
Zane
yes

Z

06:42
Zane
i cannot
06:42
it would likely liquidate you
06:43
it would indeed
06:43
you need to top up a lot of capital btw
06:43
you're massively under the collateral requirements for the LOC
06:43
and to even pull the LOC you need to add a lot of collateral to prevent being liquidated

N

06:43
Ningxin
we are reducing postiions now

Z

06:43
Zane
I could pull a portion of the loc for now if you'd like

N

06:43
Ningxin
yes pls
06:43
what size do you suggest now?

Z

06:44
Zane
i can see you have 59,632,392.62 available for initial margin
06:45
i don't know how close you'd like to cut it to that
06:45
Also, but pulling the loc you're going to go more negative USD, which might increase the collateral requirements
06:45
cause you're massively negative USD, so IMF is likely coming into play here
06:45
i'd suggest starting with like 5-10mm, and we can see how that affects things, then can go from there

N

06:46
Ningxin
sure, lets try 10mio
06:49
pls lmk when done

Z

Tackett_3AC_000000220

06:54
Zane
so i'm getting an error that says "Account does not have enough balances", i can override that, but it might liquidate you.
06:54
due to the size of your account, i'd like to be abundantly cautious

N

06:55
Ningxin
In reply to this message
ok, could u pls try 5mio and go ahead then?

Z

07:00
Zane
So just fyi, you're account value collateral is $113,438,132.47, and you have a loc of $120,000,000
07:01
which means you're underwater on the LOC in general.
07:02
The reason you can't withdraw is because you're account right now is technically underwater

N

07:02
Ningxin



i see our account collateral is $199mio?

Z

07:05
Zane
that's the collateral contributed by spot assets, that's not the collateral value though (you're negative 85mm usd)
07:11
can someone from your team give me a call
07:11
we need to discuss this situation.
07:16
Just to highlight the issue here, per the agreement we signed you need to keep 200% collateral for the LOC, any shortfall of that which isn't topped up within 24hrs is charged 10%/day. Not only are you not within your collateral requirements, you're -$3,145,735.41 underwater as of right now.
07:16
We aren't going to charge you 10%/day obviously
07:16
But we should hop on a call to discuss this.

Z

07:36
Zane
anything here guys?

Z

09:32
Zane
I need a response here guys. You're now 20mm in the hole

T

09:38
Tristan
In reply to this message
@kyled1

Z

09:49
Zane
I would really recommend responding here @Ningxin_TAC. Lack of response gives us more cause for concern than anything.

Z

21:56

Zane
hello @Ningxin_TAC @kyled1, we have to turn off withdrawals on your account until we can get a response from you. You're currently basically flat, but you need to increase your USD balance by a sizable amount. If we pulled the LOC you'd be negative 83mm or so, which would likely cause you to be liquidated, and we don't want to do that. But the bare minimum you can do is just respond to us and provide an update which you aren't doing, which is a cause for concern.
21:59
Please respond and let us know what you'd like to do. Also, as mentioned above, per the agreement you signed any shortfall on the collateral requirements for the LOC that aren't topped up are subject to 10%/day in interest. That means any shortfall on $240,000,000 of your own collateral ($360mm account value)—which you're very far from currently—is subject to 10%/day in interest. Like i said above, we'd prefer not to charge you that amount, but we need to know how you plan on dealing with this situation and radio silence is not confidence inspiring.

Z

22:53
Zane
3AC,

Your account is in an undesirable state. We've tried to reach you several times: consider this something like a final warning.

As per the Line of Credit agreement you signed, we have the right to request information from you to assess your continued eligibility for the LOC at any time, and have the right to remove the it at any time.

Currently your account has about $13m in value outside of your $120m line of credit. Note that, per section 5 of our Line of Credit agreement, you are obligated to maintain 200% of the value of credit ($240m) in your account at all times, and that FTX has the right to charge 10%/day on any shortcomings there. You are currently $227m short on this obligation, and so FTX has the right to charge you $22.7m/day. Further, we noticed that last night around 4AM ET, you did not respond to our inquiries and withdrew even more from your account, thereby actively becoming even more delinquent on your obligation and acting against the spirit of our agreement.

We will remove your $120m line of credit in whichever comes sooner: 6pm ET, your account reaching $3m of value. If the state of your account does not change substantially, this will result in you being levered long crypto on FTX: negative USD, positive crypto. And depending on the state of that leverage, your account may be liquidated.

These are busy times. We know that you are likely overwhelmed with short-term responsibilities. Separate from this discussion, if you wanted to discuss financial relief options for your firm as a whole, we would be open to a conversation there. If you did want to pursue this route, we'd want a conversation with your CEO to assess the situation very shortly.
15 June 2022

Z

04:15
Zane
Would really prefer if we could resolve this via a discussion, but we're not left with a lot of choices if we can't hear back from you
04:15
we'll be pulling the loc in 45min
19 June 2022

F

02:32
FTX VIP Bot
At 14:00 UTC on Sunday, June 19th we will be putting the following perp markets into close-only mode in preparation for delisting on June 21st at 14:00 UTC:

BAO, CONV, CUSDT, HUM, KIN, MCB, MER, MTA, ORBS, ROOK, SRN, and TULIP

Orders that'd open or increase positions in these markets will see the error message "Future is in close-only mode. Can only place closing orders."

Please note that **users in the MM tiers will be exempt** from this rule to better protect the health and liquidity of these markets until they are delisted.

Further spot borrows in these tokens will also be disabled for all users, including those in the MM tiers.

If you have any questions, don't hesitate to reach out.
21 June 2022

F

13:52
FTX VIP Bot
Dear clients,
We're impacted by the Cloudflare issue, to place orders and receive market data please use the link below instead for now:
https://awsapi.ftx.com/api/
Please note: markets are in post-only mode on FTX.com and FTx.us.

F

14:21

FTX VIP Bot
Cloudflare issues appear to be resolved, markets will be taken out of post-only mode in 10 minutes at 07:30 UTC
14:36
Cloudflare seems to still be experiencing intermittent issues, we will be putting markets back in post-only until further notice.
14:50
Things appear to be returning to a better state, we will be taking markets out of post-only at 7:55 UTC, in 5 minutes
22 June 2022

F

03:25
FTX VIP Bot
There is a planned hard fork for Binance Smart Chain (BEP20) that will take place at a block height of 18,907,621, or approximately 08:00 (UTC) on 6/22.
Deposits and withdrawals via BEP20 network will be suspended from 07:00 (UTC). We expect to re-enable them shortly thereafter, but will be monitoring the state of the network and update our users accordingly.

F

14:46
FTX VIP Bot
BEP20 withdrawals and deposits are paused for the upcoming hard fork
Please see https://help.ftx.com/hc/en-us/articles/7218752678676 for more details
23 June 2022

LL

16:26
Leven Liu
FTX VIP Bot, [23 Jun 2022 at 5:13:16 PM]:
VIP Update 06/20
Week of 06/20: Apologies for the lack of updates the past while, it's definitely been a busy period with a lot of volatility in the markets. We hope everyone is faring alright in the downturn, as always please let us know if there's anything we can do to be of help. As it has been a while, there'...

FTX VIP Bot, [23 Jun 2022 at 5:13:16 PM]:
VIP Update 06.22:

**Platform Improvements (Features & UI/UX):**
- SEN and SIGNET Deposits now autocredit
- FTX OTC updates: Streaming pricing (RFS), TWAPs, OTC-FTX.com instant crypto transfers
- USDT now supported on AVAX
- USDC now supported on MATIC & TRON

**API & Backend changes:**
- IMF Weight: We added an additional factor to collateral requirements called IMF weight. IMF weight acts as a multiplier on initial margin requirements.
- Changed methodology for calculating fill price on off-market liquidations
- Improved reliability on trigger orders effectively triggering
- Added spotMarginImfFactor to GET /wallet/coins endpoint

**Hospitality (free tickets to cool stuff):**
- **Ultra Europe**: taking place **July 8-10th in Split, Croatia**. We would like to extend an invite to our VIPs to come join us for the festivities, tickets are on us!
Please let us know ASAP if you're interested so we can manage our inventory of tickets and include as many VIPs as possible.
- **MLB All-Star Game & Home Run Derby**: July 18th-19th in Los Angeles
- **Home Run Derby X**: July 9th in London

There are more updates and a lot more detail on the above changes in the full announcement which can be found here:
https://docs.google.com/document/d/11wDzLBUWQ3wWNutPWyn14q6o5F8yz5FEGK2Abg3Y8j8/edit#
28 June 2022

F

10:27
FTX VIP Bot
**Announcement Regarding Upcoming ETH Upgrade:**

The upgrade will take place at the Ethereum block height of 15,050,000, which is expected to occur at roughly 10:45 (UTC) on June 29th, the exact time may vary.
For more information on the network upgrade, please refer to the Ethereum Gray Glacier Upgrade Announcement.

FTX will support the upgrade and trading of ETH and ERC-20 tokens on FTX will not be affected. In preparation, please note the following:
• Deposits and withdrawals of ETH and ERC-20 tokens will be disabled starting from June 29th at 09:43 (UTC) i.e. 1 hour prior to the estimated upgrade.
• FTX will monitor the state of the network following the upgrade and reopen deopsits and withdrawals for ETH and ERC-20 tokens once the upgrade is complete.
5 July 2022

F

Tackett_3AC_000000223

06:39
FTX VIP Bot
**VIP update 07/04:**

**Small order size thresholds decreased: Threshold was taken down ~33%** in light of decrease in prices. We may make further adjustments after a deeper review, but we wanted to push an update in the meantime

**Changes to LOCs: Please read full announcement using the link below.** In short, USD from an LOC is now expendable on spot margin; any shortfall between your LOC and USD balance will be charged prevailing spot margin USD borrow rates; LOCs now require spot margin to be enabled in any sub with an LOC.

**Introducing organizations for Custom Logins:** Users can now send an invite to others allowing them to set up their own password and 2FA for their custom login.

**NFT Permissioning for API keys:** You can now disable an API keys ability to be used for trading NFTs.

**MM reports:** We are aware of the issue with MM reports showing up blank and hope to have it resolved by EOD tomorrow.

**Full announcement:** https://docs.google.com/document/d/11wDzLBUWQ3wWNufPWyn14q6o5F8yz5FEGK2Abg3Y8j8/edit?usp=sharing
(please let us know if you aren't able to view the full announcement, we had some reports of people not having access but everyone should, and after testing on our end don't see any issues, but please let us know otherwise if you're having issues)
14 July 2022

F

02:19
FTX VIP Bot
**WebSocket Update:** We're going to release something in a few hours that should decrease unexpected websocket disconnections. We think that it'll take up average session lengths and reduce tail-case websocket message delay. We'll be rolling this out at 10pm ET, so expect some disconnections then. As usual, these will be rolling starts and we will maintain availability throughout, but you will need to reconnect.

**The Paradigm integration with FTX went live on July 13, 2022**, enabling one-click futures spreads trading. Paradigm and FTX users can now trade the spread between spot, perps and dated futures on BTC, ETH, SOL and AVAX with a single click and reduced fees. More information here: https://help.ftx.com/hc/en-us/articles/7744740732308

**LoC Updates Live as of July 11, 2022.** The changes to the LOCs went live on both FTX and FTX US. You can now use your line of credit for spot trading. See last week's update in full announcement below.

**MLB Playoffs are coming up in October.** To indicate interest, please fill out this form to provide more information on preferred dates, cities and teams.

**Full Announcement:** https://docs.google.com/document/d/1Z8vObFfCah0iUjh2MCeI_ePpNxmNDyna2GOS-ZhiDm0/edit

F

02:40
FTX VIP Bot
Please use this link for the full announcement: https://docs.google.com/document/d/1pz_vs4rzJHi4geLm6nLp9n09_vCAH0YnoeraBo5hBGs/edit?usp=sharing
19 July 2022

F

01:17
FTX VIP Bot
**Announcement on IMF Factor Update.**

We have updated the IMF factor for a number of assets/markets, please check ftx.com/api/markets (this should always be treated as the source of truth for IMF factors and any other contract specs) or the documents below for a more readable format:

**Helpdesk:**

https://help.ftx.com/hc/en-us/articles/360027668832-Contracts-Specs

**Full announcement with the list of updated contracts:**

https://docs.google.com/document/d/1zqJNoZnDUEQVo-GBS-UeqbBNS0RbRFk5rlRGUgCv3Ag/edit


Best regards,
FTX VIP Team
22 July 2022

F

05:59
FTX VIP Bot
The platform is currently experiencing intermittent issues causing the API to throw up errors. We have spoken with the devs who are currently working on a resolution and we hope to have more information to share here soon. We'll be sure to share any updates as we have them.
06:12
We think that the problems are now fully resolved and expect no more issues. We continue monitoring actively and we apologize for the inconvenience.

F

06:32
FTX VIP Bot
Between approximately 19:30 to 23:00 UTC, various FTX endpoints were intermittently giving 500s. The underlying issue related to a caching system that experienced degradation with a version upgrade. Cache shards went down one-by-one (hence the intermittent failures). We've addressed the root cause and do not expect this to come up again.
Leven Liu invited SR
23 July 2022

F

20:02
FTX VIP Bot
**FTX Update Week of July 18 - 22 :**

**Results of 7/13 WebSocket update:** Last week's change improved WebSocket stability and decreased unexpected disconnections. Since the change, we've observed decreases in forced disconnections of 80-90%, and message delay is down 50-60%.

**Sorting Open Orders Table:** You can now sort the open orders tab by "side", "size", and "price" on FTX and FTX US

**IMF Factor Update:** Earlier this week we updated IMF factors for a number of markets. See full announcement here: https://docs.google.com/document/d/1zqJNoZnDUEQVo-GBS-UeqbBNS0RbRFk5rlRGUgCv3Ag/edit. Note: this was previously notified by bot msg, and reiterated here for reference in the weekly summary.

**Full Announcement:** https://docs.google.com/document/d/1pz_vs4rzJHi4geLm6nLp9n09_vCAH0YnoeraBo5hBGs/edit
3 August 2022

F

03:56
FTX VIP Bot
**FTX Update Week of July 25-29th:**

Apologies for the delay in getting this one out, but hopefully the number of new features/improvements will more than make up for it. We'll likely have a number of further updates on the below by EOW, so stay tuned!

**FTX Status Page:** Status pages have been launched for FTX.com and FTX.us, which can be found at status.ftx.com and status.ftx.us respectively. These are a work in progress, so please bear with us as we improve the relevant processes and build out additional components/metrics.

**SEN/Signet Withdrawals:** We've increased the default 24hr limit to $50M (up from $10M).

**TWAP Price Bounds/Limits:** You can now set upper and lower bounds for TWAP orders by using the "pause above/below price" field. If specified, an individual order that is part of the TWAP will not be submitted if market price is above the upper bound specified.

**TWAP Limit orders:** users can now choose between limit and market orders for TWAPs.

**Deep Dive Meetings with FTX:** Availability permitting, FTX would like to invite VIP/MM clients to schedule a meeting to do a deep dive on the FTX tech stack. Please reach out if interested.

**HUSD is no longer part of the USD Stablecoin basket and is no longer supported as collateral.**

**Full Announcement** (please read for more information, there's a lot more shared in the full announcement than in the TG announcement. And reminder we update the same link every week, so can use it as a sort of changelog):
https://docs.google.com/document/d/11wDzLBUWQ3wWNufPWyn14q6o5F8yz5FEGK2Abg3Y8j8/edit?usp=sharing
19 August 2022

F

04:19
FTX VIP Bot
**FTX Update August 1-17th:**

**MMF Weight:** We've introduced a new term to the margin model: MMF weight. The MMF weight is similar to the IMF weight that we introduced in June, however it is used to calculate the maintenance margin fraction for existing positions vs. new positions.

CONFIDENTIAL

Starting on Monday, August 22nd, 2:00pm EST, we will be updating the IMF weights and start slowly increasing the MMF weights of the following underlyings: TRYB, LEO, HNT, POLIS, ATLAS, THETA, SCRT, COMP. See official announcement for more details (https://help.ftx.com/hc/en-us/articles/8662420538772).

**FTX US Update – Fees:** FTX US is introducing a new VIP/MM program and fee schedule! The new VIP/MM program will have a total of 7 tiers (MM1-MM7 and VIP1-VIP7). See the official announcement page for more info and ratelimits (https://help.ftx.us/hc/en-us/articles/8193663258263).

As a reminder, FTX US accepts customers from across the globe, and has the same API as FTX.com. If you are interested in onboarding, let us know and the US VIP team will reach out to set up a call.

**What happens after the ETH merge?** FTX has published an update on what will happen after the merge in the event of a fork. See the official announcement for more details. https://help.ftx.com/hc/en-us/articles/8567017550356

**IP Whitelisting:** We now support IP whitelisting for all account access (API, GUI, app, custom logins, etc). The settings are only accessible by the VIP/MM tiers and are found at ftx.com/profile under the "Account Whitelisted IPs" section.

**LOC Utilization per Subaccount:** We now support LoC utilization per subaccount. If enabled, we charge each of the user's subaccounts interest separately based on their individual LOC usage.

**New MM Report Columns:** We added new columns to the VIP/MM Daily Reports that display the difference in volume between the accounts above and below you in trailing 30-day maker and total volume.

**FTX Status Page:** Removed Public Option for Subscriptions. Please reach out if you'd like to subscribe.

**MLB Playoffs October 2022:** As a reminder, we are planning for the MLB Playoffs in October. If you have not yet, please fill out the MLB Playoff form (https://airtable.com/shrkU5AMQ7WWiesdT).

**Full Announcement (please read for more information, there's more detailed information and this bot message is a summary):**
https://docs.google.com/document/d/1pz_vs4rzJHi4geLm6nLp9n09_vCAH0YnoeraBo5hBGs/edit
1 September 2022

F

05:29
FTX VIP Bot
**FTX Update August 18-31st:**

**Upcoming VIP Events:** Please let us know if you're in town and available for the following events.
*SALT - New York, Sept 12-15, 2022* - reach out if you'll be in town and would like to meet up.
*Circle Converge - San Francisco, Sept 28, 2022* - Reg link: https://lu.ma/mrtni817
*LCS Finals - Chicago, Sept 10-11, 2022* - request form: https://airtable.com/shrd6bvdxaI9GvxMT
*Tomorrowland Winter - French Alps, March 18-25, 2023* - request form: https://airtable.com/shrfAysynSYDdrNxy
*MLB Playoffs - US, October 2022* - request form: https://airtable.com/shrkU5AMQ7WWiesdT

**Bulk cancel orders by id or by client order id** – see API documentation for more info - https://docs.ftx.com/#bulk-cancel-orders

**Latency fix** - We've implemented several fixes that should improve latency and site speed, particularly for trading/ordering pages. We've also improved latency on the get_positions API call.

**Address Whitelisting** – We've published new documentation on the whitelisting process and settings. Please see our help desk for more information:
https://help.ftx.com/hc/en-us/articles/8847474347156-Whitelisting-Withdrawal-Addresses

**Full Announcement (please read for more information, there's more detailed information and this bot message is a summary):**
https://docs.google.com/document/d/1pz_vs4rzJHi4geLm6nLp9n09_vCAH0YnoeraBo5hBGs/edit
3 September 2022

F

01:23
FTX VIP Bot
FTX has published a new annoucement regarding the ETH merge, please see this article for more information: https://help.ftx.com/hc/en-us/articles/9025415733396
5 September 2022

F

13:10
FTX VIP Bot
To prepare for the upcoming ETH Merge, FTX will suspend deposits and withdrawals for ETH on the Arbitrum One, Solana, and Binance Smart Chain blockchains.

See this post for more details and the exact timeline: https://help.ftx.com/hc/en-us/articles/9086294034580
15 September 2022

CONFIDENTIAL

Tackett_3AC_000000226

F

12:26
FTX VIP Bot
ETH Merge Update:

1. ETH withdrawals will be disabled at 2am EST.
2. Snapshot of ETH balances for ETHW airdrop will be taken at at 2:15am EST.

More details here:
https://help.ftx.com/hc/en-us/articles/9025415733396

F

14:08
FTX VIP Bot
ETH Merge Update #2:
1. ETH deposits and withdrawals are now re-enabled.
https://help.ftx.com/hc/en-us/articles/9346071275924

2. Snapshot of ETH balances for ETHW airdrop was taken at around 2:15am EST. ETHW credits/debits should start getting reflected on your account over the next hour or so.

F

16:08
FTX VIP Bot
ETH Merge Update #3:

ETHW/USD spot market is now live https://ftx.com/trade/ETHW/USD
Zane removed FTX VIP Bot
wantonwallet removed wantonwallet
16 September 2022

RS

00:54
Ryan Salame
GIF



Tackett_3AC_000000227