**<u>EXHIBIT B</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | *Ref. Nos. 30301, 30318, 30327 & _____* |

**ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED SIXTY-THIRD**
**(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED**
**PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred sixty-third omnibus objection (the "Objection")[2] of the

FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and

modifying and reducing the Overstated Claims set forth in Schedule 1 attached hereto, and this

Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and

the *Amended Standing Order of Reference* from the United States District Court for the District

of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3]    The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set

forth in the Objection establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated Claim set forth in <u>Schedule 1</u> attached hereto is modified

and reduced.  The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u>

attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further

objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery

Trust discovers is preserved.

4.      To the extent a response is filed regarding any Overstated Claim, each

such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute

a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be

deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.     The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

7.     Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.       This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.       This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
         Wilmington, Delaware

_____
The Honorable Karen B. Owens
Chief United States Bankruptcy Judge

-4-

## <u>SCHEDULE 1</u>

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Sixty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 56057 | Name on file | FTX Trading Ltd. | FTT | 103.010662740000000 | | FTX Trading Ltd. | 103.010662740000000 |
| | | | MNGO | 9.491688180000000 | | | 9.491688180000000 |
| | | | TRX | 0.000000100000000 | | | 0.000000100000000 |
| | | | USD | 411.596952986856500 | | | 205.796952986856500 |
| | | | USDT | 0.008600000000000 | | | 0.008600000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71400 | Name on file | FTX Trading Ltd. | RAY-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 250.000000000000000 | | | -0.096972947760218 |
| | | | USDT | 250.000000000000000 | | | 1.852632710000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15905 | Name on file | West Realm Shires Services Inc. | BTC | 0.000078000000000 | | West Realm Shires Services Inc. | 0.000078000000000 |
| | | | USD | 2,000.000000000000000 | | | 1,104.247954690000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45969 | Name on file | Quoine Pte Ltd | BTC | 0.011960930000000 | | Quoine Pte Ltd | 0.011960930000000 |
| | | | EUR | 330.000000000000000 | | | 0.009870000000000 |
| | | | USD | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58682 | Name on file | West Realm Shires Services Inc. | BTC | 0.037977470000000 | | West Realm Shires Services Inc. | 0.037977470000000 |
| | | | ETH | 0.502772400000000 | | | 0.502772400000000 |
| | | | ETHW | 0.502772400000000 | | | 0.502772400000000 |
| | | | USD | 2,500.000000000000000 | | | 0.000011445571984 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87037 | Name on file | FTX Trading Ltd. | BNB | 0.079742190000000 | | FTX Trading Ltd. | 0.079742190000000 |
| | | | BTC | 0.007800000000000 | | | 0.006795971327452 |
| | | | DOGE | 100.000000000000000 | | | 0.076891650000000 |
| | | | ETH | 0.200000000000000 | | | 0.076891650000000 |
| | | | ETHW | | | | 0.076891650000000 |
| | | | SHIB | 8,000,000.000000000000000 | | | 135,895.574870420000000 |
| | | | SOL | 1.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 0.000000200000000 |
| | | | USDT | 100.000000000000000 | | | 0.000030053888488 |
| | | | XRP | 20.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58274 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000006190240 | | West Realm Shires Services Inc. | 0.000000006190240 |
| | | | DOGE | 0.000000005314255 | | | 0.000000005314255 |
| | | | ETH | 0.000000006762718 | | | 0.000000006762718 |
| | | | SHIB | 0.000000000613950 | | | 0.000000000613950 |
| | | | SOL | 0.008083959338079 | | | 0.008083959338079 |
| | | | TRX | 0.000000007289246 | | | 0.000000007289246 |
| | | | USD | 500.000000000000000 | | | 500.000000005916000 |
| | | | USDT | 0.000000005509110 | | | 0.000000005509110 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72926 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 1.000000000000000 | | | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.161890880000000 | | | 0.161890880000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000003000000 | | | 0.000000003000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000003 | | | -0.000000000000003 |
| | | | CAKE-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000005000000 | | | 0.000000005000000 |
| | | | COMP-PERP | 9.835600000000000 | | | 9.835600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.155504660000000 | | | 0.155504660000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.098834440000000 | | | 0.098834440000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.999820000000000 | | | 0.999820000000000 |
| | | | FTT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX | 14.997300000000000 | | | 14.997300000000000 |
| | | | KAVA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LOOKS | 17.996760000000000 | | | 17.996760000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.003072401520603 | | | 0.003072401520603 |
| | | | LUNA2_LOCKED | 0.007168936880073 | | | 0.007168936880073 |
| | | | LUNC | 0.009897400000000 | | | 0.009897400000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NEAR | 0.090000000000000 | | | 0.090000000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL | 0.009391600000000 | | | 0.009391600000000 | |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | THETA-PERP | -0.000000000000017 | | | -0.000000000000017 | |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNI-PERP | 0.000000000000003 | | | 0.000000000000003 | |
| | | | USD | 224.540000000000000 | | | -126.548501363580310 | |
| | | | USDT | 0.000275088045442 | | | 0.000275088045442 | |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETHW | 0.140000000000000 | | | 0.140000000000000 | |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNC-PERP | 0.000000000000002 | | | 0.000000000000002 | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SPY | 1.000820000000000 | | | 1.000820000000000 | |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 569.000000000000000 | | | 569.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 604.000000000000000 | | | 4.851693283888056 |
| | | | USDT | 0.249921584776197 | | | 0.249921584776197 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73429 | Name on file | West Realm Shires Services Inc. | BTC | 0.058719248280000 | | West Realm Shires Services Inc. | 0.058719248280000 |
| | | | ETH | 0.604000000000000 | | | 0.000000000000000 |
| | | | MATIC | 860.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000069254049674 | | | 0.000069254049674 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.660000000000000 | | | 0.660000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCK-PERP | 0.436000000000000 | | | 0.436000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | -0.052000000000000 | | | -0.052000000000000 |
| | | | AMC | 0.000000008216914 | | | 0.000000008216914 |
| | | | AMC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 14.893844000000000 | | | 14.893844000000000 |
| | | | AVAX-20210924 | 0.000000000000001 | | | 0.000000000000001 |
| | | | AVAX-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BABA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.245000000000000 | | | 0.245000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.024458752443474 | | | 0.024458752443474 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.015000000000000 | | | 0.015000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.090000000000000 | | | 0.090000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CEL-0930 | -0.000000000000028 | | | -0.000000000000028 |
| | | | CEL-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | CHZ-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | | 0.000000004000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | 270.000000000000000 | | | 270.000000000000000 |
| | | | DMG-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | DOGE-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 429.000000000000000 | | | 429.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN | 52.700000000000000 | | | 52.700000000000000 |
| | | | EDEN-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 79.000000000000000 | | | 79.000000000000000 |
| | | | ENJ-PERP | 103.000000000000000 | | | 103.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 9.500000000000010 | | | 9.500000000000010 |
| | | | ETC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 31.922167548107810 | | | 31.922167548107810 |
| | | | FTT-PERP | -0.000000000000007 | | | -0.000000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000003250000 | | -0.000000003250000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 75.000000000000000 | | 75.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.600000000000000 | | 0.600000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | MANA | 259.000000000000000 | | 259.000000000000000 |
| | | | MANA-PERP | 595.000000000000000 | | 595.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL | 39.300000000000000 | | 39.300000000000000 |
| | | | MTL-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SAND | 113.000000000000000 | | 113.000000000000000 |
| | | | SAND-PERP | 173.000000000000000 | | 173.000000000000000 |
| | | | SHIB | 4,100,000.000000000000000 | | 4,100,000.000000000000000 |
| | | | SHIB-PERP | 5,100,000.000000000000000 | | 5,100,000.000000000000000 |
| | | | SLP-PERP | 4,880.000000000000000 | | 4,880.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | THETA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 59.400000000000000 | | 59.400000000000000 |
| | | | TLM-PERP | 261.000000000000000 | | 261.000000000000000 |
| | | | TOMO | 0.000000000774953 | | 0.000000000774953 |
| | | | TOMO-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,630.935106000000000 | | 1,630.935106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001472100 | | 0.000000001472100 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 485.420000000000000 | | -2,074.977314123782000 |
| | | | USDT | 165.928710005199900 | | 165.928710005199900 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.750000000000000 | | 0.750000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60227 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 10,000.000000000000000 | | 3,202.893570920000000 |
| | | | USD | 0.000000000442134 | | 0.000000000442134 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 37806 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007836500 | West Realm Shires Services Inc. | 0.000000007836500 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000003520544 | | 0.000000003520544 |
| | | | ETHW | 0.000000003520544 | | 0.000000003520544 |
| | | | MATIC | 0.000000007685053 | | 0.000000007685053 |
| | | | SOL | 115.000000000000000 | | 0.000000007468592 |
| | | | USD | 4,000.000000000000000 | | 1,689.355459882655900 |
| | | | USDT | 0.000000000757709 | | 0.000000000757709 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15457 | Name on file | West Realm Shires Services Inc. | USD<br>POC Other Fiat Assertions: I initiated a FIAT withdrawal on 11/08/2022 for $423.71. The transfer never completed and I never received that money. Your records are showing it as "complete", and this is incorrect. | 423.710000000000000<br>423.710000000000000 | West Realm Shires Services Inc. | 2.000383796447920<br><br>0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94411 | Name on file | West Realm Shires Services Inc. | ETH<br>ETHW<br>USD | 0.000000000000000<br>0.000000000000000<br>1,054.540000000000000 | West Realm Shires Services Inc. | 0.150942710000000<br>0.150942710000000<br>0.000000264389643 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63782 | Name on file | FTX Trading Ltd. | ETH-PERP<br>MATIC-1230<br>USD<br>USDT | 0.000000000000000<br>0.000000000000000<br>413.180920620175000<br>123.159042090000000 | FTX Trading Ltd. | -0.200000000000000<br>0.000000000000000<br>413.180920620175000<br>123.159042090000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 685.000000000000000 | FTX Trading Ltd. | 685.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3,969.306000000000000 | | 3,969.306000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | AURY | 4.999400000000000 | | 4.999400000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | BAND-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000036 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010372734000000 | | 0.010372734000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000040175000000 | | 0.000040175000000 |
| | | | CRV-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | DYDX-PERP | 6.700000000000070 | | 6.700000000000070 |
| | | | ENS-PERP | 44.569999999999800 | | 44.569999999999800 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | FTM-PERP | 2,016.000000000000000 | | 2,016.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000010 |
| | | | LTC | 25.000000000000000 | | 25.000000000000000 |
| | | | LTC-PERP | 4.430000000000010 | | 4.430000000000010 |
| | | | MATH | 57.491580000000000 | | 57.491580000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 372.575980000000000 | | 372.575980000000000 |
| | | | TONCOIN-PERP | 1,484.800000000000000 | | 0.000000000000241 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -32.873500000000000 | | -1,781.802200311571800 |
| | | | USDT | 0.000000000250000 | | 0.000000000250000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 112.000000000000000 | | 112.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69111 | Name on file | FTX Trading Ltd. | DOT | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH | 3.145000000000000 | | 0.000000004124848 |
| | | | FTT | 0.000000007041753 | | 0.000000007041753 |
| | | | LUNA2 | 2.200470763000000 | | 2.200470763000000 |
| | | | LUNA2_LOCKED | 5.134431779000000 | | 5.134431779000000 |
| | | | LUNC | 0.008676724886218 | | 0.008676724886218 |
| | | | RUNE | 87.867000000000000 | | 23.867479300000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000467160000000 | | 0.000467160000000 |
| | | | SRM_LOCKED | 0.003546200000000 | | 0.003546200000000 |
| | | | TRX | 0.000007392363010 | | 0.000007392363010 |
| | | | USD | 0.078035225736867 | | 0.078035225736867 |
| | | | USDT | 0.000000014343141 | | 0.000000014343141 |
| | | | XRP | 514.000000000000000 | | 0.039133171787239 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52939 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX | 75.060372028209410 | | 75.060372028209410 |
| | | | AVAX-PERP | 52.600000000000000 | | 52.600000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOT | 69.600000000000000 | | 69.600000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DYDX-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 519.115887720000000 | | 519.115887720000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 67.086832600000000 | | 67.086832600000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -905.060078687598900 |
| | | | USDT | 0.138822374745400 | | 0.138822374745400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76905 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.039999999999999 | | 0.039999999999999 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | ETH | 0.059959340000000 | | 0.059959340000000 |
| | | | ETH-PERP | 0.399999999999998 | | 0.399999999999998 |
| | | | ETHW | 0.056970550000000 | | 0.056970550000000 |
| | | | EUR | 0.882200000000000 | | 0.882200000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 530.000000000000000 | | 530.000000000000000 |
| | | | HOT-PERP | 309,300.000000000000000 | | 309,300.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001550000000000 | | 0.001550000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,613.090000000000000 | | -1,613.089567460194300 |
| | | | USDT | 50.157935749375760 | | 50.157935749375760 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93376 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 835.133498030229500 | | 835.133498030229500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27731* | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.065486900000000 |
| | | | BULL | 0.000000000000000 | | 0.004340993604052 |
| | | | CUSDT | 2.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.012314340000000 | | 0.000000000000000 |
| | | | ETHW | 1.011889300000000 | | 0.000000000000000 |
| | | | LINK | 12.916099440000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 0.000000002950000 |
| | | | SOL | 2.720960650000000 | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.002729793784300 | | 1,540.263246894633500 |
| | | | USDT | 0.000000000000000 | | 72.445302766764210 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84442 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 0.003816406790985 | | 0.003816406790985 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000015000000 | | 0.000000015000000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 0.715446590000000 | | 0.715446590000000 |
| | | | LINK | 0.025344950000000 | | 0.025344950000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | RAY | -0.000000010000000 | | -0.000000010000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 71.970000000000300 | | 71.970000000000300 |
| | | | SRM | 0.007265300887596 | | 0.007265300887596 |
| | | | SRM_LOCKED | 0.117671870000000 | | 0.117671870000000 |

27731* Claim was ordered modified in the FTX Recovery Trust's One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -4,662.773978739718000 | | | -4,662.773978739718000 |
| | | | USDT | 7,800.146842984757000 | | | 3,900.146842984757000 |
| | | | YFI | 0.000000005000000 | | | 0.000000005000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 37591 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000004092 | | | -0.000000000004092 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000312 | | | -0.000000000000312 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | AR-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ASD-PERP | -0.000000000034560 | | | -0.000000000034560 |
| | | | ATOM-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | AVAX-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000047 | | | -0.000000000000047 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000013 | | | 0.000000000000013 |
| | | | BNT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BOBA-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC | 0.000080136538269 | | | 0.000080136538269 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000007866600 | | | 0.000000007866600 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | CEL | 0.000000002000000 | | | 0.000000002000000 |
| | | | CEL-0930 | 0.000000000000909 | | | 0.000000000000909 |
| | | | CELO-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | CEL-PERP | 0.000000000002557 | | | 0.000000000002557 |
| | | | CGC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | | 0.000000004000000 |
| | | | COMP-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRON | 0.000000002000000 | | | 0.000000002000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000007130360 | | | 0.000000007130360 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | EDEN | 0.000000003000000 | | | 0.000000003000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000102 | | | 0.000000000000102 |
| | | | EOS-PERP | 0.000000000002273 | | | 0.000000000002273 |
| | | | ETC-PERP | -0.000000000000142 | | | -0.000000000000142 |
| | | | ETH | 0.000000011790000 | | | 0.000000011790000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.036827526198773 | | | 0.036827526198773 |
| | | | FTT-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | FXS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GENE | 0.000000001000000 | | | 0.000000001000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GODS | 0.000000001000000 | | | 0.000000001000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000042 | | | -0.000000000000042 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | KAVA-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | KNC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | | LUNA2 | 0.000000032154913 | | 0.000000032154913 |
| | | | | LUNA2_LOCKED | 0.000000075028130 | | 0.000000075028130 |
| | | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MSTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | | MTL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | PROM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | | PUNDIX-PERP | 0.000000000005911 | | 0.000000000005911 |
| | | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RNDR-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RUNE-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SNX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | | SOL | 0.000000013534100 | | 0.000000013534100 |
| | | | | SOL-PERP | 0.000000000000058 | | 0.000000000000058 |
| | | | | SRM | 0.000193380000000 | | 0.000193380000000 |
| | | | | SRM_LOCKED | 0.010167110000000 | | 0.010167110000000 |
| | | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | STORJ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SXP | 0.000000009000000 | | 0.000000009000000 |
| | | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TONCOIN-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | USD | 0.000000020542828 | | 0.000000020542828 |
| | | | | USDT | 565.730251000000000 | | 125.525981883991990 |
| | | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XMR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XTZ-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | | YFI | 0.000000012500000 | | 0.000000012500000 |
| | | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ZIL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67659 | Name on file | FTX Trading Ltd. | | AXS-PERP | 31.200000000000000 | FTX Trading Ltd. | 31.200000000000000 |
|---|---|---|---|---|---|---|---|
| | | | | BTC | 0.000000008000000 | | 0.000000008000000 |
| | | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETHW | 0.364930650000000 | | 0.364930650000000 |
| | | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LTC-PERP | 12.290000000000000 | | 12.290000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RNDR | 99.281133000000000 | | 99.281133000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | RUNE | 166.568346000000000 | | 166.568346000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 550.000000000000000 | | -873.698123868950000 | |
| | | | USDT | 0.007044002914802 | | 0.007044002914802 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56823 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | 20.000000000000000 | | 20.000000000000000 |
| | | | BTC-PERP | 0.020000000000000 | | 0.020000000000000 |
| | | | CLV | 76.900000000000000 | | 76.900000000000000 |
| | | | CQT | 65.986800000000000 | | 65.986800000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.250000000000000 | | 0.250000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 8.948200000000000 | | 8.948200000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 379.594000000000000 | | 379.594000000000000 |
| | | | MNGO | 290.000000000000000 | | 290.000000000000000 |
| | | | PERP | 7.998400000000000 | | 7.998400000000000 |
| | | | RAY | 3.994400000000000 | | 3.994400000000000 |
| | | | ROOK | 0.099930000000000 | | 0.099930000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 2.827200000000000 | | 2.827200000000000 |
| | | | SPELL | 4,200.000000000000000 | | 4,200.000000000000000 |
| | | | SRM | 4.993000000000000 | | 4.993000000000000 |
| | | | STEP | 74.985000000000000 | | 74.985000000000000 |
| | | | SUSHI | 3.497550000000000 | | 3.497550000000000 |
| | | | USD | 975.777157324968490 | | 327.692157324968500 |
| | | | USDT | 0.000000015271815 | | 0.000000015271815 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79552 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000900000 |
| | | | SOL | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.325794887100000 |
| | | | USDT | 57.000000000000000 | | 0.000000000643806 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15148 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 7.998100000000000 | | 7.998100000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.049990303962159 | | 0.049990303962159 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001153494 | | 0.000000001153494 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 18.996390000000000 | | 18.996390000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.499758500000000 | | 1.499758500000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.499758500000000 | | 1.499758500000000 |
| | | | FTT | 30.241698823196560 | | 30.241698823196560 |
| | | | GME | 0.000000001000000 | | 0.000000001000000 |
| | | | GMEPRE | 0.000000003053433 | | 0.000000003053433 |
| | | | HBAR-PERP | 12,000.000000000000000 | | 12,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000001379937 | | 0.000000001379937 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.836594871000000 | | 1.836594871000000 |
| | | | LUNA2_LOCKED | 4.285388033000000 | | 4.285388033000000 |
| | | | LUNC | 399,922.440000000000000 | | 399,922.440000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 199.971500000000000 | | 199.971500000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 99.981000000000000 | | 99.981000000000000 |
| | | | OXY | 100.830250000000000 | | 100.830250000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 206.291120385425000 | | 206.291120385425000 |
| | | | SHIB-PERP | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | SOL | 15.998100005737555 | | 15.998100005737555 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 999.952500000000000 | | 999.952500000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,500.000000000000000 | | -396.869545073296200 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96141 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | 0.000000000173000 | | 0.000000000173000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 0.000000026000000 | | 0.000000026000000 |
| | | | AMZN-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE | -0.000000007000000 | | -0.000000007000000 |
| | | | APE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007564805 | | 0.000000007564805 |
| | | | BTC-MOVE-0108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0110 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000003707479 | | 0.000000003707479 |
| | | | COIN | 0.005947528298511 | | 0.005947528298511 |
| | | | DEFIBULL | 0.000000006300000 | | 0.000000006300000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.038850627201127 | | 0.038850627201127 |
| | | | FTT-PERP | 7.300000000000000 | | 7.300000000000000 |
| | | | GBTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GDX | 0.000000007622068 | | 0.000000007622068 |
| | | | GDXJ | 0.000000004551165 | | 0.000000004551165 |
| | | | GDXJ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.000000009199869 | | 0.000000009199869 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000008190141 | | 0.000000008190141 |
| | | | SPY | 0.002974735085490 | | 0.002974735085490 |
| | | | THETA-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | TSLA | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000001554739 | | -0.000000001554739 |
| | | | UNI | 0.000000009568614 | | 0.000000009568614 |
| | | | USD | 300.000000000000000 | | -289.328927439465100 |
| | | | USDT | 300.326152228713450 | | 300.326152228713450 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35347 | Name on file | FTX Trading Ltd. | 1INCH | -0.000000001572304 | FTX Trading Ltd. | -0.000000001572304 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.267990441843395 | | 0.267990441843395 |
| | | | BTC-PERP | 0.120000000000000 | | 0.120000000000000 |
| | | | BULL | 0.000000003346000 | | 0.000000003346000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.003750000000000 | | 0.003750000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000008166700 | | 0.000000008166700 |
| | | | DEFI-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 50.015994690000000 | | 50.015994690000000 |
| | | | ETH | 8.000000013700000 | | 8.000000013700000 |
| | | | ETHBULL | 0.000000001130000 | | 0.000000001130000 |
| | | | ETH-PERP | 0.789999999999999 | | 0.789999999999999 |
| | | | ETHW | 8.000000009000000 | | 8.000000009000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 161.001448070000000 | | 161.001448070000000 |
| | | | FTT-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | GME | 0.000000004000000 | | 0.000000004000000 |
| | | | GMEPRE | 0.000000008360215 | | 0.000000008360215 |
| | | | HEDGESHIT | 0.000016660000000 | | 0.000016660000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 910.000000000000000 | | 910.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | SRM | 0.091007190000000 | | 0.091007190000000 |
| | | | SRM_LOCKED | 0.359351540000000 | | 0.359351540000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.363794000000000 | | 0.363794000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,923.710895308750223 | | -2,465.419104691249700 |
| | | | USDT | 0.000000017791578 | | 0.000000017791578 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83161 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001938710 | West Realm Shires Services Inc. | 0.000000001938710 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 0.006350005123550 | | 0.006350005123550 |
| | | | USD | 3,613.123305982361400 | | 1,613.123305982361400 |
| | | | USDT | 0.000167594118233 | | 0.000167594118233 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11468 | Name on file | FTX Trading Ltd. | AAVE-PERP | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ALTBEAR | 200.000000000000000 | | 200.000000000000000 |
| | | | ALTBULL | 0.810000000000000 | | 0.810000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | AVAX-PERP | 22.000000000000000 | | 22.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.305079590000000 | | 0.305079590000000 |
| | | | BTC-PERP | 0.460000000000000 | | 0.460000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | -4,000.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000337810000000 | | 0.000337810000000 |
| | | | ETH-PERP | 0.799999999999999 | | 0.799999999999999 |
| | | | ETHW | 5.000147809242826 | | 5.000147809242826 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 10.096200000000000 | | 10.096200000000000 |
| | | | FTT-PERP | 75.000000000000000 | | 75.000000000000000 |
| | | | GALA-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -70.000000000000000 | | -70.000000000000000 |
| | | | LUNA2 | 0.609302935900000 | | 0.609302935900000 |
| | | | LUNA2_LOCKED | 1.421706851000000 | | 1.421706851000000 |
| | | | LUNC | 132,676.997117800000000 | | 132,676.997117800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | OP-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | PAXG | 0.644418256400000 | | 0.644418256400000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 350.000000000000000 | | 350.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006674252721371 | | 0.006674252721371 |
| | | | SOL-PERP | 27.000000000000000 | | 27.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | -2,356.760000000000000 | | -9,221.167613300390000 |
| | | | USDT | 0.000000000600752 | | 0.000000000600752 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | -1.000000000000000 | | -1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80209 | Name on file | West Realm Shires Services Inc. | ETH | 0.088946800000000 | West Realm Shires Services Inc. | 0.088946800000000 |
| | | | ETHW | | | 0.000000000000000 |
| | | | MATIC | 129.876500000000000 | | 0.000000000000000 |
| | | | SOL | 3.698708000000000 | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 2.709951250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87641 | Name on file | FTX Trading Ltd. | BAND | | FTX Trading Ltd. | 0.030508923373520 |
| | | | BIT | | | 0.058719880000000 |
| | | | BNB | | | 0.000500000000000 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.000000000954080 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000006000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000182500 |
| | | | ETH | 0.600000000000000 | | 0.000001370000000 |
| | | | ETHW | | | 0.150001370000000 |
| | | | FTT | 2,000.000000000000000 | | 157.076527000000000 |
| | | | GRT | | | 0.748000000000000 |
| | | | HT | | | 0.032641323264900 |
| | | | KIN | 2,000,000.000000000000000 | | 44,508,763.125070740000000 |
| | | | LINK | | | 0.000000009381560 |
| | | | LTC | | | 0.000000003755440 |
| | | | MAPS | | | 0.840000000000000 |
| | | | SOL | | | 3.453319740000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SRM | | | 356.144305580000000 |
| | | | SRM_LOCKED | | | 6.038969600000000 |
| | | | UNI | | | 0.003097674253510 |
| | | | USD | | | 0.008598982271889 |
| | | | USDT | | | 0.000000006859652 |
| | | | XAUT | | | 0.000007170000000 |
| | | | XRP | | | 0.044884872394110 |
| | | | ZM | | | 0.002900000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15425 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001500000 | | 0.000000001500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.028000000000000 | | 0.028000000000000 |
| | | | FTT | 1,000.029620412261947 | | 0.029620412261947 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 182.000000000000000 | | 182.000000000000000 |
| | | | SOL | 0.000000003800000 | | 0.000000003800000 |
| | | | USD | 5,000.000000000000000 | | 1.248814631504907 |
| | | | USDT | 0.001831291156372 | | 0.001831291156372 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93867* | Name on file | FTX EU Ltd. | AKRO | 0.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 0.000000000000000 | | 7.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.610938490000000 |
| | | | BTC | 0.000000000000000 | | 0.022910040000000 |
| | | | DENT | 0.000000000000000 | | 2.000000000000000 |
| | | | DYDX | 8.698347000000000 | | 0.000000000000000 |
| | | | ETH | 0.090000000000000 | | 0.117641740000000 |
| | | | ETHW | 0.090000000000000 | | 1.725788120000000 |
| | | | FTM | 74.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.999620000000000 | | 2.212227210000000 |
| | | | IMX | 0.000000000000000 | | 0.000143000000000 |
| | | | KIN | 0.000000000000000 | | 6.000000000000000 |
| | | | SOL | 5.822687670000000 | | 0.658795950000000 |
| | | | TRX | 0.000005000000000 | | 0.000000000000000 |
| | | | UBXT | 0.000000000000000 | | 1.000000000000000 |
| | | | USD | -147.989199251325000 | | 443.619260523171930 |
| | | | USDT | 139.533278980027460 | | 0.000000006239693 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72737 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 1.000074770000000 |
| | | | AVAX | | | 0.103233010000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 9.576724430000000 |
| | | | LINK | | | 1.024172090000000 |
| | | | NEAR | | | 0.093643800000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 4,604.580000000000000 | | 113.904635743410240 |
| | | | USDT | | | 0.000000008591129 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90263 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000721786 | FTX Trading Ltd. | 0.000000000721786 |
| | | | ATLAS | 1,209.653516000000000 | | 1,209.653516000000000 |
| | | | BNB | 2.574831000000000 | | 0.000000008407140 |
| | | | ETH | 0.000000005700000 | | 0.000000005700000 |
| | | | FTT | 6.325825835933422 | | 6.325825835933422 |
| | | | LINK | 0.099318090000000 | | 0.099318090000000 |
| | | | POLIS | 21.596590450000000 | | 21.596590450000000 |
| | | | SOL | 1.660269290000000 | | 1.660269290000000 |
| | | | USD | 0.749644962108085 | | 0.749644962108085 |
| | | | USDT | 0.009721047872884 | | 0.009721047872884 |
| | | | WRX | 0.659666300000000 | | 0.659666300000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80438 | Name on file | West Realm Shires Services Inc. | DOGE | 1,841.480600000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.357900000000000 | | 0.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 42.633900000000000 | | 0.000000000000000 |
| | | | USD | 2,315.683191949234000 | | 2,315.683191949234000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95732 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD | 34.220000000000000 | | 17.110000000000000 |
| | | | APE | 0.002300000000000 | | 0.002300000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.914263510000000 | | 0.914263510000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSVDOOM | 52,000,000.000000000000 | | 52,000,000.000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200113 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200116 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200213 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200214 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200223 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200307 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200610 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200702 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200703 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000682 |
| | | | ETH-20200327 | 0.00000000000000 | | 0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FB | 25.02000000000000 | | 25.02000000000000 |
| | | | FB-0325 | 0.00000000000000 | | 0.00000000000028 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.09508457000000 | | 0.09508457000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 0.07515000000000 | | 0.07515000000000 |
| | | | HT-PERP | -0.00000000004206 | | -0.00000000004206 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NVDA | 6.13500000000000 | | 6.13500000000000 |
| | | | NVDA-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | OMG-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | SOL | 0.00192425057581 | | 0.00192425057581 |
| | | | SRM | 16.59200585000000 | | 16.59200585000000 |
| | | | SRM_LOCKED | 90.64861901000000 | | 90.64861901000000 |
| | | | USD | 90.51634554137230 | | 90.51634554137230 |
| | | | USDT | -3.40296181708159 | | -3.40296181708159 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000001818 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 64760 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 344.00000000000000 | FTX Trading Ltd. | 344.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.08643328211767 | | 0.08643328211767 |
| | | | AVAX-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00037576860000 | | 0.00037576860000 |
| | | | BCH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BNB | 0.00327069000000 | | 0.00327069000000 |
| | | | BNB-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.14858433888410 | | 0.14858433888410 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL | 0.06160414000000 | | 0.06160414000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.87349520000000 | | 0.87349520000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.08157304000000 | | 0.08157304000000 |
| | | | DOT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00069194540000 | | 0.00069194540000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00069194540000 | | 0.00069194540000 |
| | | | FTT | 0.05965882000000 | | 0.05965882000000 |
| | | | LINK | 0.03089586000000 | | 0.03089586000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00262685600000 | | 0.00262685600000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 499.57360200000000 | | 499.57360200000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00190476500000 | | 0.00190476500000 |
| | | | SUSHI | 1,307.13578265000000 | | 1,307.13578265000000 |
| | | | SXP | 0.04801458000000 | | 0.04801458000000 |
| | | | THETA-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TOMO-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | TRX | 13,017.00000000000000 | | 13,017.00000000000000 |
| | | | UNI | 559.74567096500000 | | 559.74567096500000 |
| | | | USD | 0.00000000000000 | | -2,344.36756086137370 |
| | | | USDT | 1.27215847800000 | | 1.27215847800000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.35451100000000 | | 0.35451100000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00096975200000 | | 0.00096975200000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 29094 | Name on file | FTX Trading Ltd. | FTT | | | FTX Trading Ltd. | 0.09943000000000 |
| | | | HMT | | | | 0.96941000000000 |
| | | | USD | 151.00000000000000 | | | 151.09965125728490 |
| | | | USDT | 239.00000000000000 | | | 2.38612102118601 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 25986 | Name on file | Quoine Pte Ltd | QASH | | | Quoine Pte Ltd | 0.00001284000000 |
| | | | SGD | 0.26000000000000 | | | 0.00000000000000 |
| | | | USDT | 73.85000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93151 | Name on file | FTX Trading Ltd. | 1INCH | 0.00007052000000 | | FTX Trading Ltd. | 0.00007052000000 |
| | | | AKRO | 1.00000000000000 | | | 1.00000000000000 |
| | | | BAO | 0.07191117000000 | | | 0.07191117000000 |
| | | | BOBA | 2.59354733000000 | | | 2.59354733000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | EUR | 40.00000000000000 | | | 0.00000000401285 |
| | | | KIN | 2.33714754000000 | | | 2.33714754000000 |
| | | | MOB | 3.33693660000000 | | | 3.33693660000000 |
| | | | OMG | 2.66018561000000 | | | 2.66018561000000 |
| | | | RSR | 748.92937736000000 | | | 748.92937736000000 |
| | | | UBXT | 0.00740098000000 | | | 0.00740098000000 |
| | | | USD | 0.00024134240803 7 | | | 0.00024134240803 7 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 29988 | Name on file | FTX Trading Ltd. | ATOM | 3.65000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | | | | 3.65000000000000 |
| | | | BTC | 0.00260000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00260000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | ETH | 0.03100000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.03100000000000 |
| | | | USD | 74.01000000000000 | | | -74.01114447738250 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96247 | Name on file | FTX Trading Ltd. | ATOM-0325 | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | | | | 54.10787302770850 0 |
| | | | BNB | 70.00000000000000 | | | 0.00000000000000 |
| | | | BNB-1230 | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000000008647788 |
| | | | BTC-0325 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0101 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0301 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0305 | | | | 0.00000000000000 |
| | | | BTC-MOVE-0312 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200923 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200926 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200927 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200928 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200929 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200930 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201001 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201002 | | | | 0.00000000000001 |
| | | | BTC-MOVE-20201003 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201004 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201005 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201011 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201012 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201013 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201014 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201017 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201019 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201021 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201024 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201025 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201026 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201027 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201031 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201107 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201108 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201114 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201121 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201222 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201224 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201226 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20201229 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210102 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210103 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210105 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210106 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210107 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210108 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210215 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210218 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210305 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210311 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210313 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210318 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20210401 | | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210108 | | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 31.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000002266082 |
| | | | ETH-0325 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | 0.000000000000001 |
| | | | ETH-1230 | | | | 0.000000000000000 |
| | | | ETH-20210625 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000000007 |
| | | | EUR | | | | 0.000000013941020 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000002 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000056 |
| | | | OXY | | | | 0.720000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000347000000000 |
| | | | USD | | | | 0.000000045169745 |
| | | | USDT | | | | 43.593821450268926 |
| | | | USDT-0930 | | | | 0.000000000000000 |
| | | | USDT-1230 | | | | 0.000000000000000 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53163 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 | FTX Trading Ltd. | | 0.005291120000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -32.072723639063770 |
| | | | USDT | | | | 0.000000002906985 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | | 368.000000000000000 |
| | | | ALTBULL | | | | 0.014997150000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000001 |
| | | | AUDIO-PERP | | | | -0.000000000000007 |
| | | | AVAX-PERP | | | | 2.100000000000000 |
| | | | BADGER | | | | 2.220000000000000 |
| | | | BADGER-PERP | | | | 10.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.043255783044800 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CEL-0930 | | | | 0.000000000000000 |
| | | | CONV-PERP | | | | 0.000000000000000 |
| | | | COPE | | | | 6.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DMG-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000003 |
| | | | ETH | | | | 0.000096880000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000096884972971 |
| | | | FIDA | | | | 21.000000000000000 |
| | | | FIL-PERP | | | | -0.000000000000007 |
| | | | FTT | | | | 7.289708080000000 |
| | | | FTT-PERP | | | | 4.300000000000010 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HGET | | | | 11.600000000000000 |
| | | | HOLY-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 91.105939937522600 |
| | | | MOB | | | | 0.225809554221100 |
| | | | MTA | | | | 13.000000000000000 |
| | | | NPXS-PERP | | | | 0.000000000000000 |
| | | | OXY | | | | 32.988970500000000 |
| | | | PROM-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RUNE | | | | 0.098158900000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SNX | | | | 0.089849158414720 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.500000005000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 13.030866290000000 |
| | | | SRM_LOCKED | | | | 0.020724510000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 133.875366310000000 |
| | | | STEP-PERP | | | | 168.600000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000003 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMO | | | | 18.753750509156210 |
| | | | TRX-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | | | 9,825.527431200000000 |
| | | | UNI-20200925 | | | 0.000000000000000 |
| | | | UNI-20201225 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | -854.524622188453600 |
| | | | USDT | | | 34.766350537805000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54988 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
| | | | ETH | 0.000739980209920 | | 0.000739980209920 |
| | | | ETHW | 0.000736847594860 | | 0.000736847594860 |
| | | | LUNA2_LOCKED | 34.477210150000000 | | 34.477210150000000 |
| | | | LUNC | 36.264028403366870 | | 36.264028403366870 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | 0.025553119990886 |
| | | | USDT | 0.000000018177043 | | 0.000000018177043 |
| | | | USTC | 220.524207150000000 | | 220.524207150000000 |
| | | | XRP | -0.064626914485626 | | -0.064626914485626 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78923 | Name on file | FTX Trading Ltd. | 1INCH | 29.762184398550270 | FTX Trading Ltd. | 29.762184398550270 |
| | | | ADABULL | 0.000021960000000 | | 0.000021960000000 |
| | | | ALGOBULL | 11,194,968.000000000000000 | | 11,194,968.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 1,980.508800000000000 | | 1,980.508800000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | -0.084418440932962 | | -0.084418440932962 |
| | | | AVAX-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | AXS | -0.005585998548712 | | -0.005585998548712 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000031220000000 | | 0.000031220000000 |
| | | | CHR-PERP | 288.000000000000000 | | 288.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBULL | 15.796840000000000 | | 15.796840000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 154.669736860000000 | | 154.669736860000000 |
| | | | DOGEBULL | 16.792463700000000 | | 16.792463700000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 2.089731716893830 | | 2.089731716893830 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | -0.300424737555240 | | -0.300424737555240 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.115928417716294 | | 0.115928417716294 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.130532348554341 | | 0.130532348554341 |
| | | | GRTBULL | 121.677469000000000 | | 121.677469000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.999800000000000 | | 0.999800000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 10.490000000000000 | | 10.490000000000000 |
| | | | IMX | 0.098300000000000 | | 0.098300000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | -0.033941001843366 | | -0.033941001843366 |
| | | | LINKBULL | 0.085680000000000 | | 0.085680000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 132.923200000000000 | | 132.923200000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.014969615030000 | | 0.014969615030000 |
| | | | LUNA2_LOCKED | 0.034929101740000 | | 0.034929101740000 |
| | | | LUNC | 2,624.274800000000000 | | 2,624.274800000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 20.696353078681870 | | 20.696353078681870 |
| | | | MATICBULL | 0.780263000000000 | | 0.780263000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ONE-PERP | 610.000000000000000 | | 610.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 219.700000000000000 | | 219.700000000000000 |
| | | | RNDR-PERP | 153.700000000000000 | | 153.700000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 3.914410101186430 | | 3.914410101186430 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,215,040.000000000000000 | | 1,215,040.000000000000000 |
| | | | SOL | -0.000847600312150 | | -0.000847600312150 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.993200000000000 | | 0.993200000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 26.000000000000000 | | 26.000000000000000 |
| | | | SUSHIBULL | 145,407.440000000000000 | | 145,407.440000000000000 |
| | | | THETABULL | 4.352334680000000 | | 4.352334680000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | -4,640.698590904083615 | | | -4,844.552843404083000 |
| | | | USDT | 4,886.166875554246000 | | | 4,886.166875554246000 |
| | | | VETBULL | 25.547320000000000 | | | 25.547320000000000 |
| | | | WRX | 0.900400000000000 | | | 0.900400000000000 |
| | | | XTZBULL | 46.884400000000000 | | | 46.884400000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 59354 | Name on file | FTX Trading Ltd. | APT | 0.942050000000000 | | FTX Trading Ltd. | 0.942050000000000 |
| | | | AVAX | | | | 0.000039490000000 |
| | | | BTC | 0.000039490000000 | | | 0.000039490000000 |
| | | | ENJ | 0.991640000000000 | | | 0.991640000000000 |
| | | | ETH | 0.000481730000000 | | | 0.000481730000000 |
| | | | EUR | | | | 0.000000007347164 |
| | | | GALA | 67,149.000000000000000 | | | 6.714900000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | STETH | 0.000082870000000 | | | 0.000082877689608 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 289.940000000000000 | | | 289.944900006244700 |
| | | | USDT | | | | 0.000000005161709 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 59920 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.023451040000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 1.734675151269311 | | | 1.734675151269311 |
| | | | USDT | 0.000000009453030 | | | 0.000000009453030 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 91538 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC | 0.033935935227370 | | | 0.033935935227370 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.019999999999998 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000127812500000 | | | 0.000127812500000 |
| | | | ETH-PERP | 0.000000000000054 | | | 0.000000000000054 |
| | | | ETHW | 0.000127816792857 | | | 0.000127816792857 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 26.944908550000000 | | | 26.944908550000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 230.496919354754970 | | | 230.496919354754970 |
| | | | USDT | 0.000000001651733 | | | 0.000000001651733 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 76596 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000023 | | | 0.000000000000023 |
| | | | BAND-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000010 | | | 0.000000000000010 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 251.820000000000000 | | | 0.006016878919270 |
| | | | USDT | 251.822321345586350 | | | 251.822321345586350 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8247 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 | | FTX Trading Ltd. | 0.000000010000000 |
| | | | CQT | 4,430.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | 0.000000001516047 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.000000000000000 | | | 0.006876910000000 |
| | | | SRM_LOCKED | 0.000000000000000 | | | 0.071798190000000 |
| | | | USD | 0.281443930582773 | | | 0.281443930582773 |
| | | | USDT | 0.000000000000000 | | | 0.000000002945164 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9364 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CQT | 5,397.385324100000000 | | | 967.385324100000000 |
| | | | ETH | 0.000000005687093 | | | 0.000000005687093 |
| | | | SOL | 0.000000010732340 | | | 0.000000010732340 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.000277490000000 | | | 0.000277490000000 |
| | | | SRM_LOCKED | 0.010165820000000 | | | 0.010165820000000 |
| | | | SUN | 0.000607590000000 | | | 0.000607590000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.031644212229368 | | | 0.031644212229368 |
| | | | USDT | 0.000000010403687 | | | 0.000000010403687 |
| | | | USTC | 0.000000008840460 | | | 0.000000008840460 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65622 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.000000002978150 | | | 0.000000002978150 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000228737328204 | | | 0.000228737328204 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 4.045110772688705 | | | 4.045110772688705 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000016461172 | | | 0.000000016461172 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.000000011077320 | | | 0.000000011077320 |
| | | | RUNE | 40.882065040000000 | | | 40.882065040000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.022777350000000 | | | 0.022777350000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.000000006426138 | | | 0.000000006426138 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 185.00000000000000 | | 0.000000071134631 |
| | | | USDT | 119.490972681716800 | | 119.490972681716800 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57921 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 2974 FLOYD NORMAN - CLE 2-0118 (5361924726877S3700) | 1.000000000000000 | West Realm Shires Services Inc. | |
| | | | ETHW | 0.777467950000000 | | 0.000000000000000 |
| | | | NFT (322850955559502884/THE 2974 COLLECTION #2388) | 1.000000000000000 | | |
| | | | NFT (373292928439420134/BIRTHDAY CAKE #2388) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (375771070704490013/THE 2974 COLLECTION #2209) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (466482019628735423/2974 FLOYD NORMAN - CLE 4-0145) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 7.000000000000000 | | 0.000000000000000 |
| | | | SOL | 4.240899300000000 | | 0.000000093931160 |
| | | | USD | 24.360000000000000 | | 0.000001507654978 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000005799040 | | 0.000000005799040 |
| | | | AAVE-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 0.000000001520000 | | 0.000000001520000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000002515076 | | 0.000000002515076 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000001947450 | | 0.000000001947450 |
| | | | APE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | ATOM-PERP | 0.000000000000425 | | 0.000000000000425 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000008762651 | | 0.000000008762651 |
| | | | AVAX-PERP | -0.000000000000067 | | -0.000000000000067 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003738020 | | 0.000000003738020 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BOLSONARO2022 | 0.000000000000312 | | 0.000000000000312 |
| | | | BTC | 0.000000013115905 | | 0.000000013115905 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000125 | | -0.000000000000125 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000055 | | -0.000000000000055 |
| | | | DYDX-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | EOS-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002991632 | | 0.000000002991632 |
| | | | ETH-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | FIL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.142836674355618 | | 25.142836674355618 |
| | | | FTT-PERP | 0.000000000000074 | | 0.000000000000074 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | HT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.000000002700000 | | | 0.000000002700000 |
| | | | LINK-PERP | 0.000000000000103 | | | 0.000000000000103 |
| | | | LOOKS | 0.000000008507280 | | | 0.000000008507280 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000029 | | | -0.000000000000029 |
| | | | LUNA2 | 0.152921231000000 | | | 0.152921231000000 |
| | | | LUNA2_LOCKED | 0.356816205600000 | | | 0.356816205600000 |
| | | | LUNC-PERP | -0.000000000372596 | | | -0.000000000372596 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.729512818124570 | | | 0.729512818124570 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO | 0.000000002356175 | | | 0.000000002356175 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000110 | | | -0.000000000000110 |
| | | | NEO-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000213 | | | 0.000000000000213 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 0.000000000960234 | | | 0.000000000960234 |
| | | | POLIS-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | RAY | 0.000000003032515 | | | 0.000000003032515 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN | 0.000000008100770 | | | 0.000000008100770 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000181 | | | 0.000000000000181 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.000000003982300 | | | 0.000000003982300 |
| | | | SNX-PERP | 0.000000000000149 | | | 0.000000000000149 |
| | | | SOL-PERP | 0.000000000000071 | | | 0.000000000000071 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.000000006492200 | | | 0.000000006492200 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 0.000000017063422 | | | 0.000000017063422 |
| | | | UNI-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | USD | 430.000000000000000 | | | -0.549606806516546 |
| | | | POC Other Fiat Assertions: USD. I requested a withdrawal of 430usd which was cancelled. It now does not appear in my main account balance | 430.000000000000000 | | | |
| | | | | | | | 0.000000000000000 |
| | | | USDT | 0.000000007866682 | | | 0.000000007866682 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60193 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000007951655 | | | 0.000000007951655 |
| | | | ETHW | 0.011987959918984 | | | 0.011987959918984 |
| | | | FTT | 0.014557225340091 | | | 0.014557225340091 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000005825256 | | | 0.000000005825256 |
| | | | LUNA2 | 0.002618109378000 | | | 0.002618109378000 |
| | | | LUNA2_LOCKED | 0.006108921882000 | | | 0.006108921882000 |
| | | | LUNC | 0.009286000000000 | | | 0.009286000000000 |
| | | | SRM | 0.092786020000000 | | | 0.092786020000000 |
| | | | SRM_LOCKED | 0.951494360000000 | | | 0.951494360000000 |
| | | | TRX | 0.000188000000000 | | | 0.000188000000000 |
| | | | USD | 0.776711689948041 | | | 0.776711689948041 |
| | | | USDT | 300.000000000000000 | | | 101.473114371859600 |
| | | | USTC | 0.370600000000000 | | | 0.370600000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9085 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 14,202.600000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 24.700000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 1,930.000000000000000 | | 1,035.599173180000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | 1.040000000000000 | | 1.040000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000001 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 6.600000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000001 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -1,040.035092945530600 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15197 | Name on file | West Realm Shires Services Inc. | SHIB | 10,779,080.066044034000000 | West Realm Shires Services Inc. | 10,779,080.066044034000000 |
| | | | USD | 101.000000000000000 | | 0.328866500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45436 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 0.000000004707360 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | 0.015386160000000 |
| | | | APE-PERP | 0.000000000000000 | | -0.000000000000071 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | 0.071441253356733 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 60.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 13.741348640000000 | | 0.000000000000000 |
| | | | DFL | 0.000000000000000 | | 50.000000000000000 |
| | | | DYDX | 0.000000000000000 | | 0.036179590000000 |
| | | | EDEN | 100.675083070000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.000000000000000 | | 0.469103940000000 |
| | | | FTT | 0.000000000000000 | | 0.000000005828538 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.000000000000000 | | 0.982130500000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 0.000000000000000 | | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000092216773103 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.000215172470574 |
| | | | LUNC | 0.000000000000000 | | 0.607869814907175 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | 2.197800000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | NFT (34161607736130557/FTX AU - WE ARE HERE! #55980) | 1.000000000000000 | | |
| | | | NFT (365562984943237078/FTX EU - WE ARE HERE! #191511) | | | 1.000000000000000 |
| | | | NFT (403500617092530249/BAKU TICKET STUB #1445) | | | 1.000000000000000 |
| | | | NFT (408789370647832983/FTX EU - WE ARE HERE! #140986) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (455967910547169107/FTX EU - WE ARE HERE! #140755) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | NFT (513845352422726586/FTX AU - WE ARE HERE! #9631) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | NFT (570333955864937226/FTX AU - WE ARE HERE! #9624) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000000000000 | | 70.197528980000000 |
| | | | TRX | 0.000000000000000 | | 0.100855000000000 |
| | | | UBXT | 8.000000000000000 | | 0.000000000000000 |
| | | | USD | 244.630000000000000 | | 0.987567714263847 |
| | | | USDT | 2,238.680000000000000 | | 402.710127247603960 |
| | | | USTC | 0.000000000000000 | | 0.012658570543574 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90747 | Name on file | West Realm Shires Services Inc. | GRT | 1,029.590000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | KSHIB | 3,480.650000000000000 | | 0.000000000000000 |
| | | | NEAR | 78.371208835914590 | | 78.371208835914590 |
| | | | SOL | 25.970000000000000 | | 0.000000000000000 |
| | | | TRX | 3,480.655075990000000 | | 3,480.655075990000000 |
| | | | USD | 0.000001645336546 | | 0.000001645336546 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35027 | Name on file | FTX Trading Ltd. | AVAX | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH | 1.000927554192400 | | 0.500927554192400 |
| | | | ETH | 2.363649352786600 | | 1.181849352786600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.180010118400000 | | 1.180010118400000 |
| | | | FTT | 50.185381100000000 | | 25.095381100000000 |
| | | | LINK | 60.014560878069254 | | 30.014560878069254 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.233942410000000 | | 5.233942410000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 17.584365622190540 | | 17.584365622190540 |
| | | | USDT | 1.868289164790000 | | 1.868289164790000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94676 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.050786800000000 | | 0.050786800000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.136025550000000 | | 0.136025550000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000002670400 | | 0.000000002670400 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 99.999859200000000 | | 99.999859200000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 180.334436618794110 | | 180.334436618794110 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLD-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.000000112000000 | | 0.000000112000000 |
| | | | GOOGL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGLPRE | -0.000000004220313 | | -0.000000004220313 |
| | | | HT | 0.000000004420000 | | 0.000000004420000 |
| | | | MRNA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005317796 | | 0.000000005317796 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -2,591.486475299584500 |
| | | | USDT | 771.730323006884800 | | 771.730323006684800 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29016 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000227 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000001 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 20,382.884465000000000 | | 20,382.884465000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000436 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000227 |
| | | | THETA-PERP | | | -0.000000000000000 |
| | | | TRX | | | 0.073939000000000 |
| | | | USD | 17.780000000000000 | | 17.780324289160840 |
| | | | USDT | | | -428.736334674042700 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78168 | Name on file | West Realm Shires Services Inc. | BTC | 0.000031016800000 | West Realm Shires Services Inc. | 0.000031016800000 |
| | | | ETH | 0.000866000000000 | | 0.000866000000000 |
| | | | ETHW | 0.000866000000000 | | 0.000866000000000 |
| | | | SOL | 7.654000000000000 | | 7.654000000000000 |
| | | | SUSHI | 5.994000000000000 | | 5.994000000000000 |
| | | | USD | 0.911259772000000 | | 0.911259772000000 |
| | | | USDT | 0.006267850000000 | | 0.006267850000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1376 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | | | 0.000000009469027 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD | | | 0.005605000000000 |
| | | | AGLD-PERP | | | -0.000000000000227 |
| | | | ALCX | | | 0.000000005000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.000000009482530 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALTBULL | | | 0.000000005000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000092 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000003 |
| | | | ASD | | | 0.000000005598731 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000000302887 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | AXS-PERP | | | 0.000000000000255 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000014473461 |
| | | | BNBBULL | | | 0.000002949500000 |
| | | | BNB-PERP | | | -0.000000000000092 |
| | | | BNT | | | 0.000000005337840 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000040334218 |
| | | | BTC-MOVE-WK-20201218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BULL | | | 0.000000001490000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFIBULL | | | 4.440022212480000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.537280000000000 |
| | | | DOGEBULL | | | 0.000000000800000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | DYDX-PERP | | | 0.000000000000312 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000180187855 |
| | | | ETHBULL | | | 0.000040005035000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | ETHW | | | 0.000966930578552 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000000198 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.056362465681046 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000010000000 |
| | | | HGET | | | 0.000000007500000 |
| | | | HNT-PERP | | | 0.000000000000028 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.002040500000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000003 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000383 |
| | | | LOOKS | | | 0.926080180000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000000112933 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000010 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000004335000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000341 |
| | | | NEAR-PERP | | | -0.000000000000284 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (350797060935041800/AZELIA #53) | | | 1.000000000000000 |
| | | | NFT (400378436215897221/THE HILL BY FTX #38185) | | | 1.000000000000000 |
| | | | NFT (402898921025656285/AZELIA #55) | | | 1.000000000000000 |
| | | | NFT (464563773806002271/AZELIA #45) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000043380000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SGD | | | 0.001426668059749 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000008926350 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000048949955 |
| | | | SOL-PERP | | | 0.000000000000120 |
| | | | SPELL | | | 1.500500000000000 |
| | | | SRM | | | 0.107809830000000 |
| | | | SRM_LOCKED | | | 60.570866230000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | STMX | | | 1.200000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000003515870 |
| | | | SUSHIBEAR | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000005655095 |
| | | | SXP-PERP | | | -0.000000000000170 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000003907420 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.000000000000056 |
| | | | USD | 34,719.830000000000000 | | 27,620.255473676300000 |
| | | | USDT | | | 2.683600465864850 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WSB-20210326 | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ZEC-PERP | | | 0.000000000000003 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52712 | Name on file | FTX Trading Ltd. | ETH | 0.000000005321270 | FTX Trading Ltd. | 0.000000005321270 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.139205091708815 | | 0.139205091708815 |
| | | | USD | 1,066.290000000000000 | | 75.295928357546340 |
| | | | USDT | 910.463081681878200 | | 910.463081681878200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55442 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007826246 | | 0.000000007826246 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008888781 | | 0.000000008888781 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.070168447544000 | | 150.070168447544000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000002708522 | | 0.000000002708522 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000043012213 | | 0.000000043012213 |
| | | | LUNA2_LOCKED | 0.000000100361831 | | 0.000000100361831 |
| | | | LUNC-PERP | 0.000000023748725 | | 0.000000023748725 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.123245320000000 | | 0.123245320000000 |
| | | | SRM_LOCKED | 53.396048150000000 | | 53.396048150000000 |
| | | | TOMO | 0.000000010000000 | | 0.000000010000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 36,134.901878000000000 | | 0.000000000000000 |
| | | | USD | 8.731502890334489 | | 8.731502890334489 |
| | | | USDT | 0.000000000322788 | | 0.000000000322788 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35878 | Name on file | FTX Trading Ltd. | AXS | 0.000955500000000 | FTX Trading Ltd. | 0.000955500000000 |
|---|---|---|---|---|---|---|
| | | | BIT | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002363008 | | 0.000000002363008 |
| | | | BTC | 0.084037980000000 | | 0.000000031000000 |
| | | | DOGE | 132.012565000000000 | | 132.012565000000000 |
| | | | ETH | 0.310512191300000 | | 0.310512191300000 |
| | | | ETHW | 0.800512192472848 | | 0.800512192472848 |
| | | | FIDA | 50.000490000000000 | | 50.000490000000000 |
| | | | FTT | 178.443066171047550 | | 178.443066171047550 |
| | | | LTC | 0.000005000000000 | | 0.000005000000000 |
| | | | MATIC | 0.007000000000000 | | 0.007000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (31469024250293089/FTX EU - WE ARE HERE! #118030) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (415107426127280539/FTX AU - WE ARE HERE! #53062) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (446638970587021451/FTX EU - WE ARE HERE! #90554) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (492359887849059496/FTX EU - WE ARE HERE! #118152) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (557563360546166866/FTX AU - WE ARE HERE! #53047) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000250000000000 | | 0.000250000000000 |
| | | | SLP | 1.720950000000000 | | 1.720950000000000 |
| | | | SRM | 55.000375000000000 | | 55.000375000000000 |
| | | | SUSHI | 1.285227060000000 | | 1.285227060000000 |
| | | | SXP | 0.022275000000000 | | 0.022275000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEBWIN | 8,353.100000000000000 | | 8,353.100000000000000 |
| | | | TRX | 0.000825000000000 | | 0.000825000000000 |
| | | | TSLA | 5.300026500000000 | | 5.300026500000000 |
| | | | USD | 0.093244648877230 | | 0.093244648877230 |
| | | | USDC | 2,012.982063310000000 | | 0.000000000000000 |
| | | | USDT | 640.541196821350000 | | 320.270598411350000 |

| | | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 59626 | Name on file | FTX Trading Ltd. | AGLD | 87.798843180000000 | FTX Trading Ltd. | 87.798843180000000 |
| | | | BCHBEAR | 107,913.155010000000000 | | 107,913.155010000000000 |
| | | | BCHBULL | 55,597.019057671000000 | | 55,597.019057671000000 |
| | | | BNB | 0.258600000000000 | | 0.718601532000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.008198681901234 | | 0.008198681901234 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 9.767782000000000 | | 9.767782000000000 |
| | | | CREAM | 4.340819757500000 | | 4.340819757500000 |
| | | | CRO | 350.000000000000000 | | 350.000000000000000 |
| | | | CRV | 11.410567630000000 | | 11.410567630000000 |
| | | | DOGE | 700.468078800000000 | | 700.468078800000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.031273496250000 | | 0.031273496250000 |
| | | | ETHBEAR | 9,941.500000000000000 | | 9,941.500000000000000 |
| | | | ETHBULL | 0.000000002572000 | | 0.000000002572000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.030890173600000 | | 0.030890173600000 |
| | | | FTT | 25.248035060000000 | | 25.248035060000000 |
| | | | GALA | 10.027526320000000 | | 10.027526320000000 |
| | | | GMT | 30.000000000000000 | | 30.000000000000000 |
| | | | GST | 40.300000000000000 | | 40.300000000000000 |
| | | | LINKBEAR | 165,140.000000000000000 | | 165,140.000000000000000 |
| | | | LINKBULL | 538.568568200000000 | | 538.568568200000000 |
| | | | LUNA2 | 23.623197611000000 | | 23.623197611000000 |
| | | | LUNA2_LOCKED | 54.945527726000000 | | 54.945527726000000 |
| | | | LUNC | 261,744.779393709350000 | | 261,744.779393709350000 |
| | | | MATIC | 10.430518180000000 | | 10.430518180000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 1.005516880000000 | | 1.005516880000000 |
| | | | REN | 170.825484350000000 | | 170.825484350000000 |
| | | | ROOK | 0.000000009600000 | | 0.000000009600000 |
| | | | SHIB | 7,772,929.566388350000000 | | 7,772,929.566388350000000 |
| | | | SOL | 0.759368251409947 | | 0.759368251409947 |
| | | | SOL-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | TRX | 0.000060000000000 | | 0.000060000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 21.108190727069130 | | 21.108190727069130 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 95.320000000000000 | | -294.726064451170400 |
| | | | USDT | 1.151760236397386 | | 1.151760236397386 |
| | | | USTC | 3,219.154020680000000 | | 3,219.154020680000000 |
| | | | XRP | 124.645948399472220 | | 124.645948399472220 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 58318 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 1,289.900000000000000 | | 1,289.900000000000000 |
| | | | ATOM-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000064 | | 0.000000000000064 |
| | | | BAL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000034 | | 0.000000000000034 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOSBULL | 900.000000000000000 | | 900.000000000000000 |
| | | | EOS-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | ETH | 0.000000009250000 | | 0.000000009250000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | FB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 45.072016551156715 | | 45.072016551156715 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 72.000000000000000 | | 72.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | -0.000000040000000 | | -0.000000040000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | -0.000000000000001 | | -0.000000000000001 |
| | | | LTCBULL | 538.100000000000000 | | 538.100000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | MATICBULL | 66.000000000000000 | | 66.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIVBULL | 1.800000000000000 | | 1.800000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000008 | | 0.000000000000008 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.005029780000000 | | 0.005029780000000 |
| | | | SRM_LOCKED | 4.358310950000000 | | 4.358310950000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 54,000.000000000000000 | | 54,000.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY | 5.900000000000000 | | 5.900000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -18.567613504687518 | | -18.567613504687518 |
| | | | USDT | 930.339181745698440 | | 465.169181745698440 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 36.000000000000000 | | 36.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 131.300000000000000 | | 131.300000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61760 | Name on file | FTX Trading Ltd. | AMPL | 307.429698329504340 | FTX Trading Ltd. | 153.714849169504300 |
| | | | ATLAS | 2.349000000000000 | | 2.349000000000000 |
| | | | BTC | 0.000000001160631 | | 0.000000001160631 |
| | | | ETHW | 2.744875566000000 | | 2.744875566000000 |
| | | | POLIS | 786.292700000000000 | | 393.146350000000000 |
| | | | SRM | 1,123.558060000000000 | | 561.779030000000000 |
| | | | USD | 3.818839507480281 | | 3.818839507480281 |
| | | | USDT | 1.016789886626000 | | 0.508394946626000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22113 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 3,000.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-0930 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.0000000000028 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.0000000000028 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000001845583 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-1230 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-0930 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000014 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | -0.000000000000056 |
| | | | PUNDIX-PERP | | | -0.000000000000909 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 1,500.000000000000000 | | 954.921618861195500 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90204 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 5,036.752440000000000 | | 5,036.752440000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 158.000000000000000 | | 0.000000000000024 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.495635000000000 | | 0.495635000000000 |
| | | | BTC | 0.000000004200000 | | 0.000000004200000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 39.207300000000000 | | 39.207300000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 14.940054000000000 | | 0.940054000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005437903 | | 0.000000005437903 |
| | | | FTT | 2.997900000000000 | | 2.997900000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB | 8.265640000000000 | | 8.265640000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 200.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.117243440000000 | | 0.117243440000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000415900000000 | | 0.000415900000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 0.435390000000000 | | 0.435390000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 2,977.225572960000000 | | 2,977.225572960000000 |
| | | | UBXT_LOCKED | 60.688383342000000 | | 60.688383342000000 |
| | | | USD | -0.449979914847521 | | -0.449979914847521 |
| | | | USDT | 1,326.063510096030000 | | 1.326506435100960 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76369 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.019841606000000 | | 0.009920806000000 |
| | | | BNB-PERP | 0.000000002229830 | | 0.000000002229830 |
| | | | BTC | 0.000000002229830 | | 0.000000002229830 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005200000 | | 0.000000005200000 |
| | | | ETHW | 0.000000005200000 | | 0.000000005200000 |
| | | | FTT | 0.009249197774611 | | 0.009249197774611 |
| | | | LTC | 3.768404400000000 | | 1.884202200000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.463028903950555 | | 0.463028903950555 |
| | | | USDT | 0.000000007225124 | | 0.000000007225124 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65277 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX | 6.198822000000000 | | 6.198822000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.028994490000000 | | | 0.028994490000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.298703702170712 | | | 0.298703702170712 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.805820000000000 | | | 0.805820000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LINK-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.002939104976000 | | | 0.002939104976000 |
| | | | LUNA2_LOCKED | 0.006857911611000 | | | 0.006857911611000 |
| | | | LUNC | 0.009468000000000 | | | 0.009468000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 138.500000000000000 | | | 138.500000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | TRX | 0.000047000000000 | | | 0.000047000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -283.209231732034370 |
| | | | USDT | 53.211359212259275 | | | 53.211359212259275 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65928 | Name on file | West Realm Shires Services Inc. | DOGE | 1,670.967814520000000 | | West Realm Shires Services Inc. | 1,670.967814520000000 |
|---|---|---|---|---|---|---|---|
| | | | LINK | 2.173762600000000 | | | 2.173762600000000 |
| | | | SHIB | 374,384.194731310000000 | | | 374,384.194731310000000 |
| | | | TRX | 205.780723010000000 | | | 205.780723010000000 |
| | | | USD | 240.000000000000000 | | | 0.063724356400389 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59934 | Name on file | FTX Trading Ltd. | FTT | 0.357335529085655 | | FTX Trading Ltd. | 0.357335529085655 |
|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.000000014913288 | | | 0.000000014913288 |
| | | | LUNA2_LOCKED | 0.000000034797673 | | | 0.000000034797673 |
| | | | LUNC | 0.003247400000000 | | | 0.003247400000000 |
| | | | RAY | 0.028606480000000 | | | 0.028606480000000 |
| | | | STEP | 358.559545000000000 | | | 358.559545000000000 |
| | | | TRX | 0.000048000000000 | | | 0.000048000000000 |
| | | | USD | 200.000000000000000 | | | 69.794310918551000 |
| | | | USDT | 0.000000009660000 | | | 0.000000009660000 |
| | | | XRP | 0.365192000000000 | | | 0.365192000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26018 | Name on file | West Realm Shires Services Inc. | ETHW | 0.058000000000000 | | West Realm Shires Services Inc. | 0.058000000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 1,238.780000000000000 | | | 734.239049838685600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13431 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.905450000000000 | | | 0.905450000000000 |
| | | | CEL | 2.104804417502752 | | | 2.104804417502752 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1,700.000000000000000 | | | 1,700.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 72.063303500000000 | | | 72.063303500000000 |
| | | | GRT-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | LINK | 0.092229000000000 | | | 0.092229000000000 |
| | | | MANA | 700.000000000000000 | | | 700.000000000000000 |
| | | | MATIC | 2,000.000000003331500 | | | 2,000.000000003331500 |
| | | | RUNE | 0.071500000000000 | | | 0.071500000000000 |
| | | | RUNE-PERP | 500.000000000000000 | | | 500.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SNX | 0.000000011206800 | | 0.000000011206800 |
| | | | SOL | 2.050190080000000 | | 2.050190080000000 |
| | | | SRM | 26.546412120000000 | | 26.546412120000000 |
| | | | SRM_LOCKED | 0.460546680000000 | | 0.460546680000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.139969940263600 | | 0.139969940263600 |
| | | | USD | 0.000000000000000 | | -4.759.152974154812000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 68.986890000000000 | | 68.986890000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11965 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | POC Other Fiat Assertions: I HAD 11908.38 IN MY ACCOUNT AND I WITHDREW $4554.19 FROM MY ACCOUNT THAT I NEVER RECEIVED EVEN THOUGH MY FTX BALANCE WENT DOWN TO7354.19 | 4,554.190000000000000 | | 0.000000000000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 11,908.380000000000000 | | 7,354.188490686415000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90217 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 200.01 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 200.010000000000000 | | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78534 | Name on file | FTX Trading Ltd. | BAO | 596.105000000000000 | FTX Trading Ltd. | 596.105000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.643560000000000 | | 0.643560000000000 |
| | | | COPE | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 212.104883660000000 | | 212.104883660000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.302255000000000 | | 0.302255000000000 |
| | | | SOL | 0.049444000000000 | | 0.049444000000000 |
| | | | SPELL | 118,900.000000000000000 | | 118,900.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.027728885798989 | | 0.027728885798989 |
| | | | USDT | 7,184.368086817790000 | | 5,184.368086817790000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69550 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | -0.000801834910319 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000013 |
| | | | COMP-PERP | | | 0.000000000000014 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | FTT | | | 0.000000009044632 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000014551 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.370529218463883 |
| | | | USDT | 8,000.000000000000000 | | 5,214.082354006619000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 210.000000000000000 | | 210.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | CRO | 423.042825386262050 | | 423.042825386262050 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 14.000000000000000 | | 14.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000016800104 | | 0.000000016800104 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 133.000000000000000 | | 133.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 16.489027500000000 | | 16.489027500000000 |
| | | | LINK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000108 | | -0.000000000000108 |
| | | | LTC | 1.718856200000000 | | 1.718856200000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.038450545236089 | | | 0.038450545236089 |
| | | | USDT | 0.000000045176162 | | | 0.000000045176162 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 7,495.000000000000000 | | | 5,295.871497758521000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 87900 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.000001345000000 | | 0.000001345000000 |
| | | | CUSDT | 0.000000002185216 | | 0.000000002185216 |
| | | | DAI | 0.000000005349479 | | 0.000000005349479 |
| | | | DOGE | 7,239.027405193882000 | | 7,239.027405193882000 |
| | | | LTC | 8.808773103645047 | | 8.808773103645047 |
| | | | SHIB | 1.000000010000000 | | 1.000000010000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | UNI | 0.000000002568953 | | 0.000000002568953 |
| | | | USD | 0.000000000872343 | | 0.000000000872343 |
| | | | USDT | 0.000000009761687 | | 0.000000009761687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 78379 | Name on file | FTX Trading Ltd. | DOGE | 9,340.200000000000000 | FTX Trading Ltd. | 0.000000006691086 |
| | | | ETH | 0.000000024105385 | | 0.000000024105385 |
| | | | FTT | 7.787544550465710 | | 7.787544550465710 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 7.460000000000000 | | 0.000000005070987 |
| | | | SHIB | 0.000000007162837 | | 0.000000007162837 |
| | | | SOL | 81.704791887242220 | | 81.704791887242220 |
| | | | SRM | 107.543093848910590 | | 107.543093848910590 |
| | | | SRM_LOCKED | 3.828911310000000 | | 3.828911310000000 |
| | | | USD | 1.182978419901252 | | 1.182978419901252 |
| | | | USDT | 65.000000000000000 | | 0.000000005484246 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 61691 | Name on file | FTX Trading Ltd. | FTT | 26.900000000000000 | FTX Trading Ltd. | 26.900000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 39.586237060000000 | | 39.586237060000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 500.000000000000000 | | 0.011239416023405 |
| | | | USDT | 0.065935240525578 | | 0.065935240525578 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 9944 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000023752385 | | 0.000000023752385 |
| | | | USDT | 1,340.436858809221300 | | 670.216858809221300 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 55257 | Name on file | FTX Trading Ltd. | ATLAS | 6,950.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENJ | 0.928560000000000 | | 0.928560000000000 |
| | | | HXRO | 0.978560000000000 | | 0.978560000000000 |
| | | | REN | 0.869850000000000 | | 0.869850000000000 |
| | | | USD | 500.000000000000000 | | 0.259922884560087 |
| | | | USDT | 406.466050000000000 | | 406.466050000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 79779 | Name on file | West Realm Shires Services Inc. | USD | 10.800000000000000 | West Realm Shires Services Inc. | 0.010000006102563 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 88257 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 1.100000000000000 | | 1.100000000000000 |
| | | | ETH-PERP | 0.484000000000000 | | 0.484000000000000 |
| | | | FTM | 48.990690000000000 | | 48.990690000000000 |
| | | | FTM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 20,386.000000000000000 | | 20,386.000000000000000 |
| | | | FTT | 0.064033000000000 | | 0.064033000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 580.000000000000000 | | 580.000000000000000 |
| | | | JASMY-PERP | 438.000000000000000 | | 438.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000022000000 |
| | | | LUNA2_LOCKED | 0.554986348000000 | | 0.554986348000000 |
| | | | LUNC | 8,940.446516970000000 | | 8,940.446516970000000 |
| | | | LUNC-PERP | 55.000000000000000 | | 55.000000000000000 |
| | | | SOL | 285.857937520000000 | | 285.857937520000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS | 45.500000000000000 | | 45.500000000000000 |
| | | | SOS-PERP | 231,900,000.000000000000000 | | 231,900,000.000000000000000 |
| | | | USD | -2,000.000000000000000 | | -6,770.839268833396000 |
| | | | USDT | 2,280.900947874900000 | | 2,280.900947874900000 |
| | | | VET-PERP | 17,520.000000000000000 | | 17,520.000000000000000 |
| | | | XRP-PERP | 142.000000000000000 | | 142.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68438 | Name on file | West Realm Shires Services Inc. | EUR | 500.000000000000000 | West Realm Shires Services Inc. | 0.000000000012459 |
| | | | USD | 0.000215919142863 | | 0.000215919142863 |
| | | | USDT | 0.000000011813187 | | 0.000000011813187 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92001 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 12.030000000000000 | | 12.030000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 302.000000000000000 | | -138.305277657864200 |
| | | | USDT | 302.000000000000000 | | 0.000000005715883 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73264 | Name on file | West Realm Shires Services Inc. | SOL | 24.963743970000000 | West Realm Shires Services Inc. | 24.963743970000000 |
| | | | USD | 1,944.450000000000000 | | 0.010000811347402 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25309 | Name on file | West Realm Shires Services Inc. | MATIC | 156.894426570000000 | West Realm Shires Services Inc. | 156.894426570000000 |
| | | | NFT (477620843998850419/ENTRANCE VOUCHER #621) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 9,000,002.000000000000000 | | 9,000,002.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 185.000000000000000 | | 0.000000013503945 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70298 | Name on file | FTX Trading Ltd. | XRP | 4,000.000000000000000 | FTX Trading Ltd. | 1,622.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.300000000000001 | | 0.300000000000001 |
| | | | BTC-PERP | -0.040599999999998 | | -0.040599999999998 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 0.000000000000000 | | -3,836.653677503054000 |
| | | | USDT | 20,741.234414800000000 | | 20,741.234414800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9555 | Name on file | FTX Trading Ltd. | BTC | 0.000012500000000 | FTX Trading Ltd. | 0.000012500000000 |
| | | | CLV | 0.082709000000000 | | 0.082709000000000 |
| | | | COPE | 1,743.000000000000000 | | 1,743.000000000000000 |
| | | | FTT | 54.500000000000000 | | 54.500000000000000 |
| | | | LUNA2 | 2.904829870000000 | | 2.904829870000000 |
| | | | LUNA2_LOCKED | 6.777936364000000 | | 6.777936364000000 |
| | | | SOL | 0.007465600000000 | | 0.007465600000000 |
| | | | SRM | 297.964360000000000 | | 297.964360000000000 |
| | | | STEP | 3,486.700000000000000 | | 3,486.700000000000000 |
| | | | SUSHI | 256.337190000000000 | | 256.337190000000000 |
| | | | TRX | 0.000020000000000 | | 0.577504301179816 |
| | | | USD | 500.000000000000000 | | 0.577504301179816 |
| | | | USDT | 0.000000004875000 | | 0.000000004875000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83520 | Name on file | West Realm Shires Services Inc. | BTC | 0.173457670000000 | West Realm Shires Services Inc. | 0.173457670000000 |
| | | | USD | 0.319631080000000 | | 0.319631080000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | WBTC | 0.159300000000000 | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: | 5.185130000000000 | | | |
| | | | WETH_WH | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57940 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BRZ | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 0.048971180000000 | | | 0.048971180000000 |
| | | | DOGE | 11.045280760000000 | | | 11.045280760000000 |
| | | | ETH | 0.174049717470216 | | | 0.174049717470216 |
| | | | SHIB | 17.000000000000000 | | | 17.000000000000000 |
| | | | SOL | 0.000000004613637 | | | 0.000000004613637 |
| | | | TRX | 7.000000000000000 | | | 7.000000000000000 |
| | | | USD | 1,100.000000000000000 | | | 0.001408949315950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26911 | Name on file | FTX Trading Ltd. | ADABULL | 87.583356006700000 | | FTX Trading Ltd. | 87.583356006700000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.053788258000000 | | | 0.053788258000000 |
| | | | DOGE | 6,067.067740802296110 | | | -6,067.067740802296000 |
| | | | GRTBEAR | 67.670000000000000 | | | 67.670000000000000 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 1.243858045000000 | | | 1.243858045000000 |
| | | | LUNA2_LOCKED | 2.902335439000000 | | | 2.902335439000000 |
| | | | LUNC | 270,852.708205800000000 | | | 270,852.708205800000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | SHIB | 499,905.000000000000000 | | | 499,905.000000000000000 |
| | | | SOL | 10.556692100000000 | | | 10.556692100000000 |
| | | | SUSHIBULL | 232,955,730.000000000000000 | | | 232,955,730.000000000000000 |
| | | | TULIP-PERP | | | | 0.000000000000000 |
| | | | USD | 136.276688529952797 | | | 136.276688529952800 |
| | | | XRP | 0.192264489195300 | | | 0.192264489195300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 56715 | Name on file | FTX Trading Ltd. | 1INCH | 222.709531970156830 | | FTX Trading Ltd. | 222.709531970156830 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-PERP | 668.000000000000000 | | | 668.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 3.797720000000000 | | | 3.797720000000000 |
| | | | ATOM-1230 | 0.000000000000014 | | | 0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000023 | | | -0.000000000000023 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000000325040 | | | 0.000000000325040 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BUSD | 263.450000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 14.753350000000000 | | | 14.753350000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000006639600 | | | 0.000000006639600 |
| | | | FTM-PERP | 933.000000000000000 | | | 933.000000000000000 |
| | | | GALA-PERP | 7,690.000000000000000 | | | 7,690.000000000000000 |
| | | | GENE | 7.673460000000000 | | | 7.673460000000000 |
| | | | GMT-PERP | 379.000000000000000 | | | 379.000000000000000 |
| | | | HT | 0.000000009922350 | | | 0.000000009922350 |
| | | | HT-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.000000002843460 | | | 0.000000002843460 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000051007255050 | | | 0.000051007255050 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -109.430000000000000 | | | -731.030078500879000 |
| | | | USDT | 418.369310322173250 | | | 418.369310322173250 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 176.925574000781860 | | | 176.925574000781860 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11717 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-0624 | | | | 0.000000000000000 |
| | | | ADABULL | | | | 0.000000006000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALCK-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000028 |
| | | | APT-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-20211231 | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000301 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -13.900000000000100 |
| | | | AXS-PERP | | | | 0.000000000000028 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNBBULL | | | | 0.000000002000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000026976060000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTT-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000000006000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000909 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 0.000000002000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000028 |
| | | | DYDX-PERP | | | | -0.000000000000426 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000113 |
| | | | ETC-PERP | | | | -0.000000000000008 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETHBULL | | | | 0.000000014000000 |
| | | | ETH-PERP | | | | 0.000000000000002 |
| | | | ETHW-PERP | | | | -0.000000000000010 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 1.097583647150450 |
| | | | FTT-PERP | | | | 0.000000000000127 |
| | | | FXS-PERP | | | | -0.000000000000002 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRTBULL | | | | 0.000002800000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000030 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000085 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000017 |
| | | | LUNC-PERP | | | | -0.000000000000085 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | -178.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000108 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | -0.000000000000170 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | -0.000000000000124 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SOL-PERP | | | | -0.000000000000046 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | -0.000000000000014 |
| | | | TRX | | | | 0.996600000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 477.460000000000000 | | | 477.464418752920300 |
| | | | USDT | | | | 0.005530009380800 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | 0.000000000000000 |
| | | | XLMBULL | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000006000000 |
| | | | XRP | | | | 6.048625000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41218 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | | 241,608.619948850000000 |
| | | | CHZ | | | | 477.923183820000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 327.239817430000000 |
| | | | GBP | 3,000.000000000000000 | | | 0.000000000000000 |
| | | | KIN | | | | 1,053,758.012423060000000 |
| | | | MATIC | | | | 117.655232810000000 |
| | | | RSR | | | | 5,127.455063510000000 |
| | | | SHIB | | | | 38,903,586.771119350000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.073027711004385 |
| | | | XRP | | | | 214.248562310000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65801 | Name on file | West Realm Shires Services Inc. | BTC | 0.026286520000000 | | West Realm Shires Services Inc. | 0.026286520000000 |
| | | | LTC | 0.129600000000000 | | | 0.000000000000000 |
| | | | TRX | 545.106000000000000 | | | 545.106000000000000 |
| | | | USD | 125.002171781000250 | | | 0.001071781000250 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83612 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.133198550000000 |
| | | | BCHBEAR | | | | 33.800000000000000 |
| | | | BEAR | | | | 2.510000000000000 |
| | | | BTC | 0.250000000000000 | | | 0.024317445240004 |
| | | | ETHBEAR | | | | 88,910.000000000000000 |
| | | | ETHBULL | | | | 0.000035900000000 |
| | | | LINKBULL | | | | 4.266508250000000 |
| | | | SHIB | | | | 47,466,750.000000000000000 |
| | | | USD | | | | 0.040785185250000 |
| | | | USDT | | | | 3.009012000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57846 | Name on file | West Realm Shires Services Inc. | BTC | 0.020852170000000 | | West Realm Shires Services Inc. | 0.007195306865188 |
| | | | DOGE | 18,802.565000000000000 | | | 2,555.565000000000000 |
| | | | ETH | 1.070012812920955 | | | 0.448581932920955 |
| | | | ETHW | 0.448581932920955 | | | 0.448581932920955 |
| | | | LINK | 0.000000008262680 | | | 0.000000008262680 |
| | | | LTC | 3.925053200000000 | | | 3.925053200000000 |
| | | | SOL | 0.804160000000000 | | | 0.804160000000000 |
| | | | USD | 0.000000000025434 | | | 0.000000000025434 |
| | | | USDT | 4.054452048450208 | | | 4.054452048450208 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93581 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DAI | 0.000000004000000 | | | 0.000000004000000 |
| | | | DFL | 21,771.298316869640000 | | | 21,771.298316869640000 |
| | | | ETH | 0.000000003910000 | | | 0.000000003910000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.000000003000000 | | | 0.000000003000000 |
| | | | RAY | 0.801560940000000 | | | 0.801560940000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 40.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.917940772181868 | | | 0.917940772181868 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000084994895842 | | | 0.000084994895842 |
| | | | USDT | 1,095.488568986120500 | | | 1,095.488568986120500 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72660 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000718895391205 | | | 0.000718895391205 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000718897054771 | | | 0.000718897054771 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.001429280000000 | | | 0.001429280000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000021000000000 | | | 0.000021000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.709875912580815 | | | 0.709875912580815 |
| | | | USDT | 264.010288017289440 | | | 132.010288017289440 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83375 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 348.991547962785979 | | | -1.008452037214020 |
| | | | USDT | 1.118422151865112 | | | 1.118422151865112 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87065 | Name on file | FTX Trading Ltd. | GBP | 150.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000454 |
| | | | AVAX-20210326 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000003 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000009100000 |
| | | | BNB-20210326 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000387 |
| | | | BNT-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | -0.000000000000013 |
| | | | BTC | | | | 0.000000007467600 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | -0.000000000000042 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000014 |
| | | | ETC-PERP | | | -0.000000000000468 |
| | | | ETH | | | 0.000000002570000 |
| | | | ETH-PERP | | | -0.000000000000008 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000007 |
| | | | FLM-PERP | | | -0.000000000000227 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000114937080 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000056 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000007 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000001 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000198 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000882 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.004742252938678 |
| | | | LTC-PERP | | | -0.000000000000007 |
| | | | LUNC-PERP | | | -0.000000000280124 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | -500.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000014 |
| | | | OKB-PERP | | | 0.000000000000184 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000328 |
| | | | THETA-PERP | | | -0.000000000002330 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000568 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.892408000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.000000000000042 |
| | | | USD | 569.000000000000000 | | 566.945968372527800 |
| | | | USDT | | | 0.000000037400987 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000817 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80196 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000002 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | 0.003200000000000 | | 0.000000021103000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 0.525900000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 26.010000000000000 | | 26.006855320000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000001 |
| | | | LUNC-PERP | | | 0.000000000000021 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 13.950000000000000 | | 14.668909370000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.578946062098040 |
| | | | USDT | 435.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18827 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.000000005500000 | | 0.000000005500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000008000000 | | 0.000000008000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 3,982.313785520000000 | | 1,991.156892760000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | THETA-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | TOMO-PERP | -0.000000000002714 | | -0.000000000002714 |
| | | | TRX | 0.000024000000000 | | 0.000024000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | USD | -19.986163468959354 | | -19.986163468959354 |
| | | | USDT | 0.000000069954218 | | 0.000000069954218 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000052 | | 0.000000000000052 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 64157 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000001316530 | | 0.000000001316530 |
| | | | AAVE-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000004562420 | | 0.000000004562420 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ATOM-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | AUD | 174,284.298241848330000 | | 174,284.298241848330000 |
| | | | AUDIO-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | BAL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 52.718100000000000 | | 52.718100000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000001356582 | | 0.000000001356582 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 15.290049486716330 | | 15.290049486716330 |
| | | | BNB-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | BOBA | 6.648338160000000 | | 6.648338160000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.517025096900758 | | 0.517025096900758 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000074 | | 0.000000000000074 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000015723160 | | 0.000000015723160 |
| | | | DASH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000724 | | 0.000000000000724 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETC-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ETH | 6.076047729383154 | | 6.076047729383154 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 4.051641062265501 | | 4.051641062265501 |
| | | | FIL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 818.321375996685600 | | 818.321375996685600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002793766 | | 0.000000002793766 |
| | | | LINK-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000019599950 | | 0.000000019599950 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 576.456704898266600 | | 576.456704898266600 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 4.339054886831696 | | 4.339054886831696 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 340.607899589750300 | | 340.607899589750300 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 24.929837918860020 | | 24.929837918860020 |
| | | | SNX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 71.073497607131040 | | 35.536748807131040 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1,004.766192380000000 | | 502.383096190000000 |
| | | | SRM_LOCKED | 4.204577180000000 | | 2.102288590000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000010972116 | | 0.000000010972116 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000005414774 | | 0.000000005414774 |
| | | | SXP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | -140,834.676534764030000 | | -140,834.676534764030000 |
| | | | USDT | 30,704.901211351790000 | | 30,704.901211351790000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 533.980454364432660 | | 266.990227186432660 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21363 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004213600 | | 0.000000004213600 |
| | | | ETHBULL | 0.000987580000000 | | 0.000987580000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | FLOW-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000191 | | 0.000000000000191 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000012980040 |
| | | | USD | 1,016.754770088184440 | | |
| | | | USDT | 1,016.754770088184440 | | 1,016.754770088184440 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20556 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.028891130000000 | | 0.028891130000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 450.000000000000000 | | 0.000000000000000 |
| | | | SOL | 9.895773590000000 | | 9.895773590000000 |
| | | | TRX | 1,490.920409870000000 | | 1,490.920409870000000 |
| | | | USD | 0.000000315283678 | | 0.000000315283678 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81621 | Name on file | FTX Trading Ltd. | EUR | 500.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MATICBULL | 4.901562510000000 | | 4.901562510000000 |
| | | | SXPBULL | 3,934,821.243110810000000 | | 3,934,821.243110810000000 |
| | | | USD | 0.408642426550000 | | 0.408642426550000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 80054 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 2.130373980000000 |
| | | | BRZ | | | | 3.000000000000000 |
| | | | BTC | | | | 0.000000740000000 |
| | | | CUSDT | | | | 14.000000000000000 |
| | | | GRT | | | | 2.083599170000000 |
| | | | KSHIB | | | | 4,091.483944400000000 |
| | | | SHIB | | | | 5,102,470.550008360000000 |
| | | | TRX | | | | 5.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | 0.003128157374145 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89721 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000000816613 |
| | | | CAD | | | | 0.000006017504380 |
| | | | DOGE | | | | 0.000000005222890 |
| | | | DOGEBULL | | | | 5,826.768705863637500 |
| | | | ETCBULL | | | | 0.000000001456767 |
| | | | ETHBULL | 100.000000000000000 | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000008172696 |
| | | | LTCBEAR | | | | 0.000000004563178 |
| | | | LTCBULL | | | | 0.000000000982437 |
| | | | USD | | | | 0.001718501125503 |
| | | | XRP | | | | -0.000000055082036 |
| | | | XRPBULL | | | | 0.000000002868143 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89927 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ADA-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AMC | 0.000000004000000 | | | 0.000000004000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000005171210 | | | 0.000000005171210 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | APT | 0.000000003212091 | | | 0.000000003212091 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 0.000000000836425 | | | 0.000000000836425 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 0.000000009649996 | | | 0.000000009649996 |
| | | | ATOM-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20200327 | -0.000000000000014 | | | -0.000000000000014 |
| | | | ATOM-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000023774431 | | | 0.000000023774431 |
| | | | AVAX-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | AXS | 0.000000002739534 | | | 0.000000002739534 |
| | | | AXS-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000047 | | | -0.000000000000047 |
| | | | BNB | 0.000000000472681 | | | 0.000000000472681 |
| | | | BNB-20191227 | 0.000000000000056 | | | 0.000000000000056 |
| | | | BNB-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20201225 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BNB-20210326 | -0.000000000000083 | | | -0.000000000000083 |
| | | | BNB-PERP | 0.000000000007640 | | | 0.000000000007640 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000007540683 | | | 0.000000007540683 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CBSE | 0.000000005000000 | | | 0.000000005000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DMG-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000053772264 | | 0.000000053772264 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000049 | | 0.000000000000049 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000038462301 | | 0.000000038462301 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000015 | | -0.000000000000015 |
| | | | ETH-20210625 | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000070 | | 0.000000000000070 |
| | | | EXCH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.000381420000000 | | 0.000381420000000 |
| | | | FIDA_LOCKED | 0.022423190000000 | | 0.022423190000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000010000000 | | 0.000000010000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000037407256 | | 0.000000037407256 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000003990922 | | 0.000000003990922 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000004357515 | | 0.000000004357515 |
| | | | LINK-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000113 | | 0.000000000000113 |
| | | | LINK-20200925 | -0.000000000000341 | | -0.000000000000341 |
| | | | LINK-20201225 | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK-20210326 | -0.000000000000045 | | -0.000000000000045 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000004547 | | 0.000000000004547 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000941282 | | 0.000000000941282 |
| | | | LTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20200327 | -0.000000000000002 | | -0.000000000000002 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.0000000003725290 | | 0.000000000372529 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 0.000000006761175 | | 0.000000006761175 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000161646 | | 0.000000000161646 |
| | | | MATIC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.000000004019932 | | 0.000000004019932 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.000000008650418 | | 0.000000008650418 |
| | | | NEAR-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.000000000427920 | | 0.000000000427920 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000014716451 | | 0.000000014716451 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | SLP | 0.000000003000000 | | 0.000000003000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | -0.000000000000045 | | -0.000000000000045 |
| | | | SNX-PERP | -0.000000000000182 | | -0.000000000000182 |
| | | | SOL | 200.140000000000000 | | 0.141993933048102 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.177796480000000 | | 0.177796480000000 |
| | | | SRM_LOCKED | 93.797096430000000 | | 93.797096430000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000009710627 | | 0.000000009710627 |
| | | | SUSHI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 0.000000000326379 | | 0.000000000326379 |
| | | | SXP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | -0.000000000014551 | | -0.000000000014551 |
| | | | SXP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000001453 | | 0.000000000001453 |
| | | | TOMO-PERP | -0.000000000006593 | | -0.000000000006593 |
| | | | TRX | 0.000000900000000 | | 0.000000900000000 |
| | | | TRX-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 31.000000000000000 | | 31.000000000000000 |
| | | | UNI-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -2.072905737663398 | | -2.072905737663398 |
| | | | USDT | 0.001588975668617 | | 0.001588975668617 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000005372784 | | 0.000000005372784 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBEAR | 0.000000200000000 | | 0.000000200000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40319 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006094611 | FTX Trading Ltd. | 0.000000006094611 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CEL | 0.000000005509938 | | 0.000000005509938 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002476870 | | 0.000000002476870 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 40.000000000000000 | | 0.979158532949372 |
| | | | IMX | 0.006634000000000 | | 0.006634000000000 |
| | | | IMX-PERP | 4,000.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (432815076679382409/HODL #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (478315619767568983/HODL #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515982375571910396/HODL #3) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.002000000000000 | | 0.002000000000000 |
| | | | SOL-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | USD | 21.827109059765420 | | 21.827109059765420 |
| | | | USDT | 0.003710821452096 | | 0.003710821452096 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 87937 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.415578591078680 | | 0.415578591078680 |
| | | | BTC-PERP | 0.000000000000000 | | -0.167900000000000 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.643150943132000 | | 0.643150943132000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000000003200000 | | 0.000000003200000 |
| | | | FTT | 0.000000012353456 | | 0.000000012353456 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 16.137445040000000 | | 16.137445040000000 |
| | | | LUNC | 0.000000014177520 | | 0.000000014177520 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.102297210000000 | | 0.102297210000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -4,480.329057151961000 | | -4,480.329057151961000 |
| | | | USDT | 1,559.231164620507000 | | 1,559.231164620507000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 85122 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 10.990100000000000 |
| | | | BTC | 0.010000000000000 | | 0.000100000000000 |
| | | | DOGE | 100.000000000000000 | | 3,394.941800000000000 |
| | | | LUNA2 | 200.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 230.000000000000000 | | 339.694000000000000 |
| | | | SOL | 150.000000000000000 | | 20.236401000000000 |
| | | | USD | | | 0.418352900000000 |
| | | | USTC | 50.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 25497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.000000003616173 | | 0.000000003616173 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APHA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 0.186349250000000 | | 0.186349250000000 |
| | | | BTC | 0.000000004146909 | | 0.000000004146909 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | CRON-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004620000 | | 0.000000004620000 |
| | | | DOT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | 0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000007216000 | | 0.000000007216000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.342218229600000 | | 0.342218229600000 |
| | | | LUNA2_LOCKED | 0.798509202400000 | | 0.798509202400000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 7,299,260.000000000000000 | | 7,299,260.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TUSD | 739.480000000000000 | | 0.000000000000000 |
| | | | UNISWAPBEAR | 12.803200000000000 | | 12.803200000000000 |
| | | | USD | -0.002830000009496 | | -0.002830000009496 |
| | | | USDT | 0.000000004872569 | | 0.000000004872569 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000009701587 | | 0.000000009701587 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61490 | Name on file | FTX Trading Ltd. | ALGOBULL | 99.933500000000000 | FTX Trading Ltd. | 99.933500000000000 |
| | | | ASDBEAR | 0.009867000000000 | | 0.009867000000000 |
| | | | ASDBULL | 0.000575300000000 | | 0.000575300000000 |
| | | | ATLAS | 1,449.739000000000000 | | 1,449.739000000000000 |
| | | | BCHBULL | 0.009252000000000 | | 0.009252000000000 |
| | | | BNBBULL | 0.000001445000000 | | 0.000001445000000 |
| | | | BSVBULL | 0.500000000000000 | | 0.500000000000000 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | COMPBULL | 0.000098670000000 | | 0.000098670000000 |
| | | | DEFIBEAR | 0.317226050000000 | | 0.317226050000000 |
| | | | DMGBEAR | 0.000007725700000 | | 0.000007725700000 |
| | | | DOGEBEAR | 20,136.600833045000000 | | 20,136.600833045000000 |
| | | | DOT | 0.086734000000000 | | 0.086734000000000 |
| | | | DRGNBULL | 0.000011140000000 | | 0.000011140000000 |
| | | | EOSBEAR | 0.088695000000000 | | 0.088695000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 1.104964901452343 | | 1.104964901452343 |
| | | | KNCBULL | 0.000081696500000 | | 0.000081696500000 |
| | | | MSTR | 0.000000005000000 | | 0.000000005000000 |
| | | | OKBBEAR | 0.021995500000000 | | 0.021995500000000 |
| | | | REEF | 3,119.438400000000000 | | 3,119.438400000000000 |
| | | | SRM | 13.000000000000000 | | 13.000000000000000 |
| | | | SUSHIBEAR | 0.000610975000000 | | 0.000610975000000 |
| | | | SUSHIBULL | 0.196790500000000 | | 0.196790500000000 |
| | | | SXP | 30.800000000000000 | | 30.800000000000000 |
| | | | SXPBEAR | 0.065337500000000 | | 0.065337500000000 |
| | | | THETABULL | 0.000000933500000 | | 0.000000933500000 |
| | | | TLM | 243.000000000000000 | | 243.000000000000000 |
| | | | TOMOBEAR | 137.851000000000000 | | 137.851000000000000 |
| | | | TRX | 0.434795000000000 | | 0.434795000000000 |
| | | | TRXBEAR | 0.116215000000000 | | 0.116215000000000 |
| | | | USD | 300.000000000000000 | | 0.582143825302750 |
| | | | USDT | 305.918210320000000 | | 305.918210320000000 |
| | | | VETBEAR | 0.000003742500000 | | 0.000003742500000 |
| | | | VETBULL | 0.000065920000000 | | 0.000065920000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64779 | Name on file | FTX Trading Ltd. | BADGER | 0.000000000800000 | FTX Trading Ltd. | 0.000000000800000 |
| | | | BCH | 0.000000006565240 | | 0.000000006565240 |
| | | | BNB | 0.000000006565240 | | 0.000000006565240 |
| | | | BTC | 0.000000006281713 | | 0.000000006281713 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000002558000 | | 0.000000002558000 |
| | | | DOGE | 0.000000002031056 | | 0.000000002031056 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 0.000000019192554 | | 0.000000019192554 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 0.000000005068400 | | 0.000000005068400 |
| | | | LTC | 0.000000000600000 | | 0.000000000600000 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUA | 0.000000000429000 | | | 0.000000000429000 |
| | | | PAXG | 0.000000000696000 | | | 0.000000000696000 |
| | | | REEF | 0.000000000329400 | | | 0.000000000329400 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.060993002302725 | | | 0.060993002302725 |
| | | | SOL-PERP | 0.000000000000025 | | | 0.000000000000025 |
| | | | STEP | 0.000000007084655 | | | 0.000000007084655 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 0.000000006659730 | | | 0.000000006659730 |
| | | | USD | 0.118002721224843 | | | 0.118002721224843 |
| | | | USDT | 2,074.382336582187600 | | | 1,037.192336582187600 |
| | | | YFI | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60696 | Name on file | FTX Trading Ltd. | BTC | 0.028494747450000 | | FTX Trading Ltd. | 0.028494747450000 |
| | | | ETH | 0.217959822600000 | | | 0.217959822600000 |
| | | | ETHW | 0.217959822600000 | | | 0.217959822600000 |
| | | | FTT | 7.000000000000000 | | | 7.000000000000000 |
| | | | MATIC | 110.000000000000000 | | | 110.000000000000000 |
| | | | MBS | 142.000000000000000 | | | 142.000000000000000 |
| | | | THETA-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | USD | 1,611.670000000000000 | | | -456.612688625851150 |
| | | | XRP-PERP | 500.000000000000000 | | | 500.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65564 | Name on file | West Realm Shires Services Inc. | BAT | 10.919478592829600 | | West Realm Shires Services Inc. | 10.919478592829600 |
| | | | BTC | 0.002604480000000 | | | 0.001304480000000 |
| | | | CUSDT | 20.000000000000000 | | | 20.000000000000000 |
| | | | DOGE | 53.510014850000000 | | | 53.510014850000000 |
| | | | ETH | 0.018133130000000 | | | 0.018133130000000 |
| | | | ETHW | 0.018133130000000 | | | 0.018133130000000 |
| | | | LTC | 0.031141290000000 | | | 0.031141290000000 |
| | | | SUSHI | 2.071028090000000 | | | 2.071028090000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UNI | 0.760320260000000 | | | 0.760320260000000 |
| | | | USD | 491.000000000000000 | | | 4.911308266455782 |
| | | | USDT | 0.000015010169523 | | | 0.000015010169523 |
| | | | YFI | 0.000552360000000 | | | 0.000552360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12063 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000007 | | FTX Trading Ltd. | 0.000000000000007 |
| | | | AAVE-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | ADA-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ALCX-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ASD-PERP | -0.000000000000362 | | | -0.000000000000362 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000241 | | | 0.000000000000241 |
| | | | AUDIO-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AXS-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | BAND-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC | 0.069122869500000 | | | 0.034561439500000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | CEL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | CREAM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000003 | | | 0.000000000000003 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000156 | | -0.00000000000156 |
| | | | EGLD-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EOS-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | ETC-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000824 | | -0.00000000000824 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000003 | | 0.00000000000003 |
| | | | LINK-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | LUNC-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | NEO-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000001207 | | 0.00000000001207 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | POLIS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | STG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000381 | | | 0.00000000000381 |
| | | | THETA-PERP | -0.00000000000397 | | | -0.00000000000397 |
| | | | TOMO-PERP | -0.00000000000454 | | | -0.00000000000454 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000106 | | | -0.00000000000106 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | -3.15622406497875 | | | -3.15622406497875 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | XRP-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000120 | | | 0.00000000000120 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000020 | | | 0.00000000000020 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53197 | Name on file | West Realm Shires Services Inc. | CUSDT | 8.00000000000000 | | West Realm Shires Services Inc. | 8.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | LTC | 0.00000001059694 | | | 0.00000001059694 |
| | | | SHIB | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 1.79000000000000 | | | 3.53452474849206 |
| | | | USDT | 252.67000000000000 | | | 33.13791516000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88118 | Name on file | FTX Trading Ltd. | BTC | 0.00000007248780 | | FTX Trading Ltd. | 0.00000007248780 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 4,200.40000000000000 | | | 0.00000000000000 |
| | | | USD | 0.18946309815490 | | | 0.18946309815490 |
| | | | XRP | 0.48198226252063 | | | 0.48198226252063 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83460 | Name on file | FTX Trading Ltd. | ETH | 1.00000000000000 | | FTX Trading Ltd. | 0.05190000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 1.00000000000000 | | | 0.05190000000000 |
| | | | NFT (4470165925373774/THE HILL BY FTX #45920) | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 0.00000001641234 | | | 0.00000001641234 |
| | | | USDT | 0.00000169490416 | | | 0.00000169490416 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88042 | Name on file | FTX Trading Ltd. | EOS-PERP | -0.00000000000909 | | FTX Trading Ltd. | -0.00000000000909 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.50746610000000 | | | 0.50746610000000 |
| | | | ETH-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | ETHW | 0.50746610000000 | | | 0.50746610000000 |
| | | | FTT | 34.15607385000000 | | | 34.15607385000000 |
| | | | USD | 2,949.25894970000000 | | | 0.00000349543596 |
| | | | USDT | 0.90949900355687 | | | 0.90949900355687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62406 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000002160000 | | FTX Trading Ltd. | 0.00000000002160000 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | APT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | BAND | 0.00000001792990 | | | 0.00000001792990 |
| | | | BAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000010742680 | | | 0.00000010742680 |
| | | | BTC-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | BTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEMSENATE | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006779958 | | 0.000000006779958 |
| | | | ETH-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000014566607 | | 0.000000014566607 |
| | | | FTT-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000010904940 | | 0.000000010904940 |
| | | | LTC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | LUNA2 | 20.601722510000000 | | 20.601722510000000 |
| | | | LUNA2_LOCKED | 48.070685870000000 | | 48.070685870000000 |
| | | | LUNA2-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNC | 0.000000004513750 | | 0.000000004513750 |
| | | | LUNC-PERP | -0.000000000931322 | | -0.000000000931322 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000016376450 | | 0.000000016376450 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200525 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.000000011000000 | | 0.000000011000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | THETA-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000001932 | | -0.000000000001932 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | -0.000000000001705 | | -0.000000000001705 |
| | | | TRUMPFEB | -0.000000000007275 | | -0.000000000007275 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000007979267 | | 0.000000007979267 |
| | | | TRX-PERP | 16,946.000000000000000 | | 16,946.000000000000000 |
| | | | TRYB | 0.000000003152730 | | 0.000000003152730 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 800.000000000000000 | | -1,282.514657804225000 |
| | | | USDT | 0.000000009385762 | | 0.000000009385762 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40414 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.000000004773371 | | 0.000000004773371 |
| | | | POLIS | 3,600.000000000000000 | | 1,800.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | TRYB | 0.084080000000000 | | 0.084080000000000 |
| | | | USD | 0.001819918236912 | | 0.001819918236912 |
| | | | USDT | 0.009354010000000 | | 0.009354010000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67635 | Name on file | FTX Trading Ltd. | BTC | 0.017796719460000 | FTX Trading Ltd. | 0.017796719460000 |
| | | | CRV | 202.962587100000000 | | 202.962587100000000 |
| | | | ETH | 0.239955768000000 | | 0.239955768000000 |
| | | | ETHW | 0.239955768000000 | | 0.239955768000000 |
| | | | FTT | 85.420623029306850 | | 85.420623029306850 |
| | | | LTC | 0.000000002172000 | | 0.000000002172000 |
| | | | MEDIA | 25.195355640000000 | | 25.195355640000000 |
| | | | ROOK | 5.524440502700000 | | 5.524440502700000 |
| | | | STEP | 2,499.539250000000000 | | 2,499.539250000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 6.633612228851666 | | 6.633612228851666 |
| | | | USDC | 333.801281350000000 | | 0.000000000000000 |
| | | | USDT | 0.696256842799711 | | 0.696256842799711 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3898 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | | | 1.001014230000000 |
| | | | BAO | | | 8.000000000000000 |
| | | | BNB | | | 0.000000477000000 |
| | | | BTC | | | 0.071885630000000 |
| | | | COMP | | | 0.000000037000000 |
| | | | DENT | | | 2.047003330000000 |
| | | | ETH | | | 0.245032556488540 |
| | | | ETHW | | | 0.244893676488540 |
| | | | FIDA | | | 1.022355680000000 |
| | | | GBP | | | 0.000010112459028 |
| | | | KIN | | | 4.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | 2,660.510000000000000 | | 0.000000001688792 |
| | | | USDT | | | 0.001859912720241 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55743 | Name on file | FTX Trading Ltd. | ALGO | 2,438.738750000000000 | FTX Trading Ltd. | 2,438.738750000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 143,622.883200000000000 | | 143,622.883200000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000021 |
| | | | BTC-PERP | 0.000000000000000 | | -0.200000000000001 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 18,135.848500000000000 | | 18,135.848500000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 2,000.000000006922400 | | 2,000.000000006922400 |
| | | | FTM | 3,224.387250000000000 | | 3,224.387250000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 217.000000000000000 | | 217.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 1,518.599696000000000 | | 1,518.599696000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 13,496.525410000000000 | | | 13,496.525410000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | -0.000000000372523 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | -0.000000000004454 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP | 9,310.000000000000000 | | | 9,310.000000000000000 |
| | | | SOL | 128.188612650000000 | | | 128.188612650000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000046 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 2,147.700955795405000 | | | 2,147.700955795405000 |
| | | | USDT | 0.000000004825666 | | | 0.000000004825666 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.620000000000000 | | | 0.620000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76592 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 | | FTX Trading Ltd. | 0.000000000000001 |
| | | | BTC | -0.000000038653376 | | | -0.000000038653376 |
| | | | BTC-PERP | 0.037800000000000 | | | 0.037800000000000 |
| | | | COIN | 1.369739700000000 | | | 1.369739700000000 |
| | | | DOT-PERP | 91.500000000000000 | | | 91.500000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.551000000000000 | | | 0.551000000000000 |
| | | | EUR | 391.000000000000000 | | | 391.000000000000000 |
| | | | HXRO | 100.000000000000000 | | | 100.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 4.165491770000000 | | | 4.165491770000000 |
| | | | SHIB | 152,368,311.000000000000000 | | | 152,368,311.000000000000000 |
| | | | TRX | 9.826013000000000 | | | 9.826013000000000 |
| | | | USD | 500.110912324619908 | | | -1,595.626187675380200 |
| | | | USDT | 10.000000001007422 | | | 10.000000001007422 |
| | | | XRP-PERP | 880.000000000000000 | | | 880.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 16.020000000000000 | | | 16.020000000000000 |
| | | | AVAX-PERP | -0.000000000000000 | | | -0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 40.400000000000000 | | | 40.400000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 224.402487100000052 | | | 5.223437100009052 |
| | | | USDT | 0.000000012906820 | | | 0.000000012906820 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82930 | Name on file | West Realm Shires Services Inc. | BTC | 0.040726420000000 | | West Realm Shires Services Inc. | 0.020363210000000 |
| | | | DOGE | 16,878.752963400000000 | | | 8,439.376481700000000 |
| | | | ETH | 0.198395020000000 | | | 0.099197510000000 |
| | | | ETHW | 0.198395020000000 | | | 0.099197510000000 |
| | | | USD | 0.000393516199015 | | | 0.000393516199015 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37047 | Name on file | Quoine Pte Ltd | BTC | 0.200000000000000 | | Quoine Pte Ltd | 0.200000000000000 |
| | | | SGD | 325.549880000000000 | | | 325.549880000000000 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USDC | 41,627.008512730000000 | | | 41,627.008512730000000 |
| | | | USDT | 41,508.000000000000000 | | | 28,426.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XSGD | 100.00000000000000 | | | 100.00000000000000 |

Other Activity Asserted: 13,082 USDT - 13,082 Tether USD deposited on my USDT
Address but not credited by Liquid/ftx. Date: 21th Nov 2022

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12952 | Name on file | West Realm Shires Services Inc. | USD | 15.00000000000000 | | West Realm Shires Services Inc. | 0.84885000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72196 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000962229 | | FTX Trading Ltd. | 0.00000000962229 |
| | | | AAVE | 0.00846640000000 | | | 0.00846640000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT | 504.02008000000000 | | | 504.02008000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 3.08652280000000 | | | 3.08652280000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 2.00074000000000 | | | 2.00074000000000 |
| | | | FTT | 0.14180578755025 | | | 0.14180578755025 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK | 83.81228854000000 | | | 83.81228854000000 |
| | | | LINK-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000042 | | | -0.00000000000042 |
| | | | MATIC | 12,000.00000000000000 | | | 7,176.72200000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.01320000000000 | | | 0.01320000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI | 700.27641500000000 | | | 700.27641500000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 2.83019332631840 | | | 2.83019332631840 |
| | | | USDT | 0.00000017510173 | | | 0.00000017510173 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84903 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | -589.57917351999460 |
| | | | USDT | 1,195.00000000000000 | | | 1,195.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7819 | Name on file | FTX Trading Ltd. | ATLAS | 38,000.00000000000000 | | FTX Trading Ltd. | 486.97600000000000 |
| | | | FTT | | | | 0.00015361476980 |
| | | | LUNA2_LOCKED | | | | 38.85552140000000 |
| | | | LUNC | 38.00000000000000 | | | 0.00000000000000 |
| | | | SAND | 360.00000000000000 | | | 100.97980000000000 |
| | | | USD | 0.01287479946790 | | | 0.01287479946790 |
| | | | USDT | | | | 0.00000001242163 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71478 | Name on file | West Realm Shires Services Inc. | USD | 8,000.00000000000000 | | West Realm Shires Services Inc. | 4,500.49061055000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59678 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AAVE-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ADABULL | 11.13000000000000 | | | 11.13000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGOBEAR | 823,072.09000000000000 | | | 823,072.09000000000000 |
| | | | ALGOBULL | 30,500.00000000000000 | | | 30,500.00000000000000 |
| | | | ALTBEAR | 83,000.00000000000000 | | | 83,000.00000000000000 |
| | | | ASDBEAR | 54,049,971.77886000000000 | | | 54,049,971.77886000000000 |
| | | | ASDBULL | 110,609.09712091000000 | | | 110,609.09712091000000 |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOMBULL | 161,250.00000000000000 | | | 161,250.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL-20210326 | -0.00000000000007 | | | -0.00000000000007 |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BEAR | 292.40980000000000 | | | 292.40980000000000 |
| | | | BNB-20200626 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNBBULL | 0.01000000000000 | | | 0.01000000000000 |
| | | | BNB-PERP | -0.00000000000022 | | | -0.00000000000022 |
| | | | BSV-20200626 | -0.00000000000003 | | | -0.00000000000003 |
| | | | BSV-20200925 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BSV-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BSV-20210326 | -0.00000000000003 | | | -0.00000000000003 |
| | | | BSVBEAR | 500.00000000000000 | | | 500.00000000000000 |
| | | | BSVBULL | 25,166,035.31883000000000 | | | 25,166,035.31883000000000 |
| | | | BSV-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | BTC-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.10170000000000 | | | 0.10170000000000 |
| | | | BTMX-20200626 | 0.00000000000054 | | | 0.00000000000054 |
| | | | BTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BULL | 0.00700000000000 | | | 0.00700000000000 |
| | | | BULLSHIT | 12.29032225000000 | | | 12.29032225000000 |
| | | | CHZ-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP-20210326 | 0.00000000000000 | | | 0.00000000000000 |

| | | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | COMPBULL | 861,111.00000000000000 | | 861,111.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBULL | 111.10000000000000 | | 111.10000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGEBULL | 31.20000000000000 | | 31.20000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | -0.00000000000028 | | -0.00000000000028 |
| | | | DOT-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | DRGNBULL | 30.00000000000000 | | 30.00000000000000 |
| | | | ENS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | EOS-20210326 | -0.00000000000227 | | -0.00000000000227 |
| | | | EOSBULL | 1,110,000.00000000000000 | | 1,110,000.00000000000000 |
| | | | EOS-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | ETCBULL | 270.00000000000000 | | 270.00000000000000 |
| | | | ETH | 0.00000000250000 | | 0.00000000250000 |
| | | | ETH-0325 | -0.00000000000000 | | -0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.22300000000000 | | 0.22300000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 54.93508662000000 | | 54.93508662000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRTBULL | 281,123.00000000000000 | | 281,123.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HTBEAR | 9,160.00000000000000 | | 9,160.00000000000000 |
| | | | HTBULL | 1.00000000000000 | | 1.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNCBULL | 36,897.00000000000000 | | 36,897.00000000000000 |
| | | | LEOBULL | 0.00120000000000 | | 0.00120000000000 |
| | | | LINKBEAR | 880,477.18400000000000 | | 880,477.18400000000000 |
| | | | LINKBULL | 5,109.00000000000000 | | 5,109.00000000000000 |
| | | | LTC | 0.00800000000000 | | 0.00800000000000 |
| | | | LTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTCBEAR | 6,097.73438000000000 | | 6,097.73438000000000 |
| | | | LTCBULL | 21,040.00000000000000 | | 21,040.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000000600000 | | 0.00000000600000 |
| | | | LUNA2_LOCKED | 2.47281905700000 | | 2.47281905700000 |
| | | | LUNC | 0.00000000665404 | | 0.00000000665404 |
| | | | LUNC-PERP | -0.00000000314344 | | -0.00000000314344 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATICBEAR2021 | 105,000.00000000000000 | | 105,000.00000000000000 |
| | | | MATICBULL | 1,134.25032225000000 | | 1,134.25032225000000 |
| | | | MBS | 200.00000000000000 | | 200.00000000000000 |
| | | | MIDBULL | 1.30000000000000 | | 1.30000000000000 |
| | | | MKRBULL | 0.04000000000000 | | 0.04000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKBBULL | 1.10000000000000 | | 1.10000000000000 |
| | | | OMG-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIVBULL | 18.00000000000000 | | 18.00000000000000 |
| | | | PUNDIX | 0.10000000000000 | | 0.10000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF | 9.74730000000000 | | 9.74730000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHIBULL | 11,200,000.00000000000000 | | 11,200,000.00000000000000 |
| | | | SXPBULL | 2,612,700.00000000000000 | | 2,612,700.00000000000000 |
| | | | THETA-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETABULL | 422.30000000000000 | | 422.30000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 11,111.00000000000000 | | 11,111.00000000000000 |
| | | | TRX-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRXBULL | 86.70000000000000 | | 86.70000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20210326 | 0.00000000000071 | | 0.00000000000071 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAPBULL | 22.00000000000000 | | 22.00000000000000 |
| | | | USD | 1,000.00000000000000 | | -1,661.57562215142320 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VETBULL | 10,111.00000000000000 | | 10,111.00000000000000 |
| | | | WAVES-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 281.50000000000000 | | 281.50000000000000 |
| | | | XLMBULL | 514.00000000000000 | | 514.00000000000000 |
| | | | XRP-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRPBULL | 185,113.21021350000000 | | 185,113.21021350000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZBULL | 35,140.00000000000000 | | 35,140.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZECBULL | 36,006.00000000000000 | | 36,006.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 84261 | Name on file | FTX Trading Ltd. | BNB | 0.000000000394509 | | FTX Trading Ltd. | 0.000000000394509 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210523 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.086700000000000 | | | 0.086700000000000 |
| | | | BULL | 0.024450937950000 | | | 0.024450937950000 |
| | | | BULLSHIT | 9.036596280000000 | | | 9.036596280000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMPBEAR | 0.003046390000000 | | | 0.003046390000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 3.099031000000000 | | | 3.099031000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBEAR | 36,700,657.186300000000000 | | | 36,700,657.186300000000000 |
| | | | LUNA2 | 0.007175590781000 | | | 0.007175590781000 |
| | | | LUNA2_LOCKED | 0.016743045160000 | | | 0.016743045160000 |
| | | | LUNC | 1,562.500000000000000 | | | 1,562.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEXO | 5.998860000000000 | | | 5.998860000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 248.537616600000000 | | | -1,234.725983390312600 |
| | | | USDT | 0.000000006175101 | | | 0.000000006175101 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49243 | Name on file | West Realm Shires Services Inc. | BTC | 0.029216330000000 | | West Realm Shires Services Inc. | 0.029216330000000 |
| | | | ETHW | 0.046571500000000 | | | 0.046571500000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | | 0.000090528723659 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17854 | Name on file | West Realm Shires Services Inc. | BRZ | 100.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 100.000000000000000 | | | 0.397164964169057 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59910 | Name on file | West Realm Shires Services Inc. | ETHW | 1.563765850000000 | | West Realm Shires Services Inc. | 1.563765850000000 |
| | | | USD | 195.000000000000000 | | | 0.006417650000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86386 | Name on file | FTX Trading Ltd. | BNB | 0.000000002589010 | | FTX Trading Ltd. | 0.000000002589010 |
| | | | BTC | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000008147083 | | | 0.000000008147083 |
| | | | FTT | 0.002772888000000 | | | 0.002772888242614 |
| | | | PAXG | 0.279325640000000 | | | 0.279325640000000 |
| | | | STETH | 2.126564153819474 | | | 1.003820453819474 |
| | | | USD | 249.163527490254640 | | | 249.163527490254640 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12371 | Name on file | West Realm Shires Services Inc. | BTC | 0.270019007178800 | | West Realm Shires Services Inc. | 0.000019007178800 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETHW | 0.000000009670119 | | | 0.000000009670119 |
| | | | SOL | 0.000000008137500 | | | 0.000000008137500 |
| | | | USD | 606.876925789648900 | | | 606.876925789648900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91450 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000000 | | | 0.000000000000002 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | DYDX-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.003134455978860 | | | 0.003134455978860 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 0.000000001753870 | | | 0.000000001753870 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBULL | 0.000025280000000 | | | 0.000025280000000 |
| | | | LINK-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 49.062557500000000 | | | 49.062557500000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 114.479300833000000 | | | 114.479300833000000 |
| | | | LUNC | 10,683,475.191271000000000 | | | 10,683,475.191271000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | -0.000000000041065 | | | -0.000000000041065 |
| | | | MATIC-PERP | 0.000000000000000 | | | -4,117.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000034560 | | | -0.000000000034560 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000513000000000 | | | 0.000513000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | USD | 7,638.511670505577000 | | | 7,638.511670505577000 |
| | | | USDT | 0.622091569959886 | | | 0.622091569959886 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 45459 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | | FTX Trading Ltd. | 0.000000005000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.014420814254584 | | | 0.014420814254584 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000004442500 | | | 0.000000004442500 |
| | | | COMP | 0.000000000657500 | | | 0.000000000657500 |
| | | | DOT-PERP | 0.000000000000028 | | | -0.000000000000028 |
| | | | ETH | 0.003523120800000 | | | 0.003523120800000 |
| | | | ETHBULL | 0.000000003800000 | | | 0.000000003800000 |
| | | | ETHW | 0.000523121577777 | | | 0.000523121577777 |
| | | | FTT | 0.112055851028813 | | | 0.112055851028813 |
| | | | LTC | 0.000000005000000 | | | 0.000000005000000 |
| | | | LUNA2 | 45.923781000000000 | | | 45.923781000000000 |
| | | | LUNA2_LOCKED | 107.155489000000000 | | | 107.155489000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.170500000000000 | | | 0.170500000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000005944455 | | | -186.983889247806450 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000005944455 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 87506 | Name on file | FTX Trading Ltd. | FTT | 137.011818859890330 | | FTX Trading Ltd. | 137.011818859890330 |
| | | | RAY | 0.000000009575063 | | | 0.000000009575063 |
| | | | SOL | 0.000000000041098 | | | 0.000000000041098 |
| | | | SRM | 0.502805660000000 | | | 0.502805660000000 |
| | | | SRM_LOCKED | 1.979385170000000 | | | 1.979385170000000 |
| | | | USD | 0.038944572006692 | | | 0.038944572006692 |
| | | | USDT | 1,000.000000000000000 | | | 0.000000000605167 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 55284 | Name on file | FTX Trading Ltd. | AAVE | 5.133851550000000 | | FTX Trading Ltd. | 5.133851550000000 |
| | | | BTC | -0.000040825043416 | | | -0.000040825043416 |
| | | | CHF | 1,157.496491600544000 | | | 1,157.496491600544000 |
| | | | FIDA | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.001012480000000 | | | 0.001012480000000 |
| | | | SRM | 651.373116970000000 | | | 651.373116970000000 |
| | | | SRM_LOCKED | 1.605683990000000 | | | 1.605683990000000 |
| | | | STEP | 0.178416000000000 | | | 0.178416000000000 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.195913789721053 | | | 0.195913789721053 |
| | | | USDT | 1,344.794195561887800 | | | 724.794195561887800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 37964 | Name on file | FTX Trading Ltd. | BNB | 0.129734820000000 | | FTX Trading Ltd. | 0.119667217782720 |
| | | | BTC | 0.355806340000000 | | | 0.154600000000000 |
| | | | ETH | 0.818191320000000 | | | 0.000000000000000 |
| | | | ETHW | 0.817907460000000 | | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | GBP | 0.807582688714670 | | | 0.807582688714670 |
| | | | MANA | 21.233300000000000 | | | 0.000000000000000 |
| | | | SOL | 3.976500000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000000000000000 |
| | | | USD | 8,305.293000011441000 | | | 8,305.293000011441000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000016555700 | | | 0.000000016555700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 68252 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 78.000000000000000 | | | 78.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 0.000000011857095 | | | 0.000000011857095 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT | 5.000000000000000 | | | 5.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 1.000000000000000 | | | -1.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.005900010000000 | | | 0.005900010000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.020800000000000 | | | -0.020800000000000 |
| | | | BULL | 0.009902515686500 | | | 0.009902515686500 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1,079.355615000000000 | | | 1,079.355615000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | DOGE | 1,270.000000000000000 | | | 1,270.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.211429910000000 | | | 0.211429910000000 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0331 | -1.000000000000000 | | | -1.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 0.013360245780000 | | | 0.013360245780000 |
| | | | ETH-PERP | 0.520000000000000 | | | 0.291999999999999 |
| | | | ETHW | 0.000470000000000 | | | 0.000470000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 30.037840050000000 | | | 30.037840050000000 |
| | | | FTT-PERP | 70.000000000000000 | | | -70.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBULL | 0.851903044400000 | | | 0.851903044400000 |
| | | | LINK-PERP | -0.000000000000033 | | | -0.000000000000033 |
| | | | LTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 1.983651660000000 | | | 1.983651660000000 |
| | | | LUNA2_LOCKED | 4.628520541000000 | | | 4.628520541000000 |
| | | | LUNC | 431,944.325392699000000 | | | 431,944.325392699000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB | 0.003406443378930 | | | 0.003406443378930 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 28.220544980000000 | | | 28.220544980000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 1.930290400000000 | | | 1.930290400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | 827.412707125000000 | | | 827.412707125000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETABULL | 0.002851000000000 | | | 0.002851000000000 |
| | | | THETA-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | TRX | 0.733869950000000 | | | 0.733869950000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBXT | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2,320.112174218293000 | | | 2,320.112174218293000 |
| | | | USDT | 10.301086623816452 | | | 10.301086623816452 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84779 | Name on file | West Realm Shires Services Inc. | BTC | 0.000153480000000 | West Realm Shires Services Inc. | 0.000153480000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 29,884.042279480000000 | | 14,942.021139740000000 |
| | | | ETH | 0.023401000000000 | | 0.023401000000000 |
| | | | ETHW | 0.023127400000000 | | 0.023127400000000 |
| | | | GRT | 199.465367300000000 | | 99.732683650000000 |
| | | | SOL | 5.622343740000000 | | 2.811171870000000 |
| | | | TRX | 585.493352620000000 | | 292.746676310000000 |
| | | | USD | 0.003859338333678 | | 0.003859338333678 |
| | | | USDT | 8.643938200000000 | | 8.643938200000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78993 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000000200000 | | 0.000000000200000 |
| | | | FTT | 10.344628455621807 | | 10.344628455621807 |
| | | | MKR | 0.000000000200000 | | 0.000000000200000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 21.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.004864140000000 | | 0.004864140000000 |
| | | | SRM_LOCKED | 0.073390460000000 | | 0.073390460000000 |
| | | | USD | 0.000000013268170 | | 0.000000013268170 |
| | | | USDT | 1,381.800428741620400 | | 1,381.800428741620400 |
| | | | YFI | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65379 | Name on file | FTX Trading Ltd. | ALPHA | | FTX Trading Ltd. | 0.932550000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000085465000000 |
| | | | ETH | | | 0.995399520000000 |
| | | | ETHW | | | 0.995399520000000 |
| | | | GRT | | | 0.933500000000000 |
| | | | LINK | | | 0.089360000000000 |
| | | | LTC | | | 0.008647200000000 |
| | | | MATIC | | | 4.765850000000000 |
| | | | SUSHI | | | 0.423715000000000 |
| | | | TRX | | | 0.946323000000000 |
| | | | USD | 4,206.000000000000000 | | 649.107014584425200 |
| | | | USDT | | | 0.000000014451121 |
| | | | YFI | | | 0.000000005000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58242 | Name on file | West Realm Shires Services Inc. | BTC | 0.054834570000000 | West Realm Shires Services Inc. | 0.054834570000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1,462.910502610000000 | | 1,462.910502610000000 |
| | | | SHIB | 18,646,105.592300800000000 | | 18,646,105.592300800000000 |
| | | | SOL | 20.542306220000000 | | 20.542306220000000 |
| | | | USD | 0.000000000000000 | | -314.999834046768970 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65460 | Name on file | FTX Trading Ltd. | ATLAS | 1,980.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BOBA | 36.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CQT | 140.000000000000000 | | 0.000000000000000 |
| | | | GBP | 0.000000003083449 | | 0.000000000000000 |
| | | | IMX | | | 0.000000000000000 |
| | | | LOOKS | 64.000000000000000 | | 0.000000000000000 |
| | | | MBS | | | 0.000000000000000 |
| | | | SPELL | | | 0.000000000000000 |
| | | | STARS | | | 0.000000000000000 |
| | | | USD | 0.712572815342678 | | 0.712572815342678 |
| | | | USDT | 0.000000009838889 | | 0.000000009838889 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1570 | Name on file | FTX Trading Ltd. | MOB | | FTX Trading Ltd. | 898.914850000000000 |
| | | | USD | 1,292.000000000000000 | | 1.024695000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56522 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006200000 | FTX Trading Ltd. | 0.000000006200000 |
| | | | BNB | 0.000000014695783 | | 0.000000014695783 |
| | | | BTC | 0.000000008000000 | | 0.000000008000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000807489 | | 0.000000000807489 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000719700000000 | | 0.000719700000000 |
| | | | SOL | 0.029999999241364 | | 0.029999999241364 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,125.029417593910200 | | 1,125.029417593910200 |
| | | | USDC | 1,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000002611037 | | 0.000000002611037 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29046 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | | | -0.029000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.003000000000000 |
| | | | DEFI-PERP | | | -0.022999999999999 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.040000000000004 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | -0.044999999999999 |
| | | | NFT (365568215052152652/FTX AU - WE ARE HERE! #55955) | | | 1.000000000000000 |
| | | | NFT (374392625185658001/FTX EU - WE ARE HERE! #59867) | | | 1.000000000000000 |
| | | | NFT (490638958698858340/FTX EU - WE ARE HERE! #60053) | | | 1.000000000000000 |
| | | | SHIT-PERP | | | -0.026999999999999 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 735.560000000000000 | | 735.557842703246000 |
| | | | USDT | | | 0.005844009774992 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35094 | Name on file | West Realm Shires Services Inc. | BTC | 1.018049360000000 | West Realm Shires Services Inc. | 0.805481960000000 |
| | | | USD | 27.190000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66402 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BLT | | | 9,000.000000000000000 |
| | | | BNB | | | 0.000000005000000 |
| | | | BNB-PERP | | | 0.000000000000056 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000680037027367 |
| | | | ETH-PERP | | | 0.000000000000028 |
| | | | ETHW | | | 0.000680037027367 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | 894.300000000000000 | | 894.306000010000000 |
| | | | FTT-PERP | | | 5,000.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 5,182.000000000000000 | | 54.077383390000000 |
| | | | SRM_LOCKED | | | 793.205126110000000 |
| | | | USD | 5,182.954600000000000 | | -4,702.045350803050000 |
| | | | USDT | | | 0.008661321097732 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21927 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 0.678000000000000 |
| | | | ETH | | | 0.000224000000000 |
| | | | ETHW | | | 0.000224000000000 |
| | | | GRT | | | 0.775000000000000 |
| | | | LINK | | | 0.054700000000000 |
| | | | MATIC | | | 0.320000000000000 |
| | | | MKR | | | 0.000510200000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | 208.000000000000000 | | 0.000244540000000 |
| | | | UNI | | | 0.082600000000000 |
| | | | USD | 4,407.440000000000000 | | 4,407.440739265591000 |
| | | | USDT | | | 0.000000000596674200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64409 | Name on file | FTX Trading Ltd. | ALCK-PERP | -0.000000000000004 | FTX Trading Ltd. | -0.000000000000004 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI | 15.447653500000000 | | 15.447653500000000 |
| | | | BTC | 0.000097171670000 | | 0.000097171670000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 2.998917000000000 | | 2.998917000000000 |
| | | | COMP | 2.115500000000000 | | 2.115500000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.211000002600000 | | 0.211000002600000 |
| | | | ETH-1230 | 1.817000000000000 | | 1.817000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.357000000000000 | | 0.357000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 168.009919350000000 | | 168.009919350000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 127.976409600000000 | | 127.976409600000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 1,023.435129960412800 | | 1,023.435129960412800 |
| | | | NFT (453158725276221076/SECURITY ALERT) | 1.000000000000000 | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 40.010000044000000 | | 40.010000044000000 |
| | | | SOL-PERP | -12.560000000000000 | | -12.560000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 5.133720000000000 | | 5.133720000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.003457000000000 | | 0.003457000000000 |
| | | | USD | 0.000000000000000 | | -1,027.630668006227600 |
| | | | USDT | 1,723.100811603690000 | | 1,723.100811603690000 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | VGX | 771.000000000000000 | | 771.000000000000000 |
| | | | XRP-1230 | 108.000000000000000 | | 108.000000000000000 |
| | | | ZRX | 725.868957000000000 | | 725.868957000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79693 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 17.000000000000000 | | 17.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ENS-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | EOS-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ETC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ETH-0325 | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ETH-PERP | -0.0000000000002 | | | -0.0000000000002 | |
| | | | FIDA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | FIL-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | FLM-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | FLOW-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | FTM-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | FTT-PERP | -5.0000000000000 | | | -5.0000000000000 | |
| | | | FXS-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | GALA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | GAL-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | GMT-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | HNT-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | HOT-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | HT-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ICP-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | IMX-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | IOST-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | IOTA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | JASMY-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | KAVA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | KNC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | KSM-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LDO-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LEO-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LINA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LINK-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LOOKS-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LRC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LTC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LUNA2-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | LUNC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | MANA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | MASK-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | MATIC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | MINA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | MKR-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | MTL-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | NEAR-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | NEO-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | OKB-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | OMG-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ONE-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | OP-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | PEOPLE-PERP | -1,500.0000000000000 | | | -1,500.0000000000000 | |
| | | | PERP-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | PUNDIX-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | QTUM-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | RAMP-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | REEF-PERP | 10,000.0000000000000 | | | 10,000.0000000000000 | |
| | | | REN-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | RNDR-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | RON-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ROSE-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | RSR-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | RUNE-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | SAND-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | SHIB-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | SLP-PERP | 25,000.0000000000000 | | | 25,000.0000000000000 | |
| | | | SNX-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | SOL-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | SPELL-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | SRN-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | STEP-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | STORJ-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | SXP-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | THETA-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | TLM-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | TONCOIN-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | TRX | 0.0090770000000 | | | 0.0090770000000 | |
| | | | TRX-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | UNI-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | USD | 1,140.0000000000000 | | | -613.7015085265970 00 | |
| | | | USDT | 1,140.0000000000000 | | | 368.6600000000000 | |
| | | | USTC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | VET-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | WAVES-0325 | 0.0000000000000 | | | 0.0000000000000 | |
| | | | WAVES-PERP | 85.0000000000000 | | | 85.0000000000000 | |
| | | | XEM-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | XLM-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | XRP-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | XTZ-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | YFI-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | YFII-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ZEC-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ZIL-PERP | 0.0000000000000 | | | 0.0000000000000 | |
| | | | ZRX-PERP | 0.0000000000000 | | | 0.0000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|---|
| 91646 | Name on file | FTX Trading Ltd. | BTC | 0.0339228500000000 | | FTX Trading Ltd. | 0.0339228500000000 | |
| | | | ETH | 0.4000000000000000 | | | 0.0000000000000000 | |
| | | | LTC | 1.0199280500000000 | | | 1.0199280500000000 | |
| | | | RAY | 15.9893600000000000 | | | 15.9893600000000000 | |
| | | | SOL | 0.3300000000000000 | | | 0.3300000000000000 | |
| | | | SUSHI | 78.9556970000000000 | | | 78.9556970000000000 | |
| | | | USD | 0.0827461877500000 | | | 0.0827461877500000 | |
| | | | USDT | 0.0000000000886304 | | | 0.0000000000886304 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 33013 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | -0.00000000000003 |
| | | | FTT | 0.238558991695857 | | 0.238558991695857 |
| | | | LTC | 12.39000000000000 | | 12.39000000000000 |
| | | | SOL | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | | | -1,727.639723811397700 |
| | | | USDT | 3,859.504166198015470 | | 3,859.504166198015400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13270 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00050769661370 5 | | 0.00050769661370 5 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 570.00000000000000 | | 570.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000300000000 | | 0.00000300000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.623769170917238 | | 0.623769170917238 |
| | | | USDT | 6,230.063356879542000 | | 3,115.033356879542000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34811 | Name on file | FTX Trading Ltd. | KIN | 125,614,299.00000000000000 | FTX Trading Ltd. | 1,256,142.999199957000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USD | | | 0.000000000000582 |
| | | | USDT | 117.50000000000000 | | 0.00000001388671 5 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87325 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 10,990.00000000000000 | | 10,990.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | EOS-PERP | 177.700000000000000 | | 177.700000000000000 |
| | | | FIL-PERP | 25.500000000000000 | | 25.500000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 868.826200000000000 | | 868.826200000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 44.300000000000000 | | 44.300000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 3,299,340.000000000000000 | | 3,299,340.000000000000000 |
| | | | SOL | 44.569112890000000 | | 44.569112890000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 326.500000000000000 | | 326.500000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 628.145103767398472 | | -36.445676232601530 |
| | | | USDT | 0.000000002739000 | | 0.000000002739000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71211 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000601509 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000024 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000005655061 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002802838126 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000001987500 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000002847662 |
| | | | GBP | | | 0.000000004054434 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000005690884 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000007 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000002966320 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000010 |
| | | | USD | 2,000.000000000000000 | | 831.099256171054000 |
| | | | USDT | | | 18.856923421857328 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94741 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008940502 | | 0.000000008940502 |
| | | | ETCBULL | 8.965800000000000 | | 8.965800000000000 |
| | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 3.500000000000000 | | 0.257419167000000 |
| | | | ETHBEAR | 32,043.038200000000000 | | 32,043.038200000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHBULL | 0.013180008000000 | | 0.013180008000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000461129052103 | | 0.000461129052103 |
| | | | FTT | 0.025071470906654 | | 0.025071470906654 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.196540182600000 | | 0.196540182600000 |
| | | | LUNA2_LOCKED | 0.458593759400000 | | 0.458593759400000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.885234260000000 | | 0.885234260000000 |
| | | | TONCOIN-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -5.779405806490128 | | -5.779405806490128 |
| | | | USDT | -0.008783438097015 | | -0.008783438097015 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.264500000000000 | | 0.264500000000000 |
| | | | XRPBULL | 9,816.000000000000000 | | 9,816.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13362 | Name on file | FTX Trading Ltd. | ETH | 2.210016480000000 | FTX Trading Ltd. | 0.000016480000000 |
| | | | ETHW | 0.000700570000000 | | 0.000700570000000 |
| | | | STETH | 0.000000006453311 | | 0.000000006453311 |
| | | | USD | 2,401.852132343900000 | | 2,401.852132343900000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23523 | Name on file | FTX Trading Ltd. | BNB | 3.999559086132870 | FTX Trading Ltd. | 0.000000006132870 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 61.966725000000000 | | 61.966725000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005949000 | | 0.000000005949000 |
| | | | USD | 3,471.723742945597000 | | 3,471.723742945597000 |
| | | | USDT | 0.000000001820974 | | 0.000000001820974 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60921 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.003052105000000 | | 0.003052105000000 |
| | | | GENE | 0.000000009400000 | | 0.000000009400000 |
| | | | USD | 0.000000004181794 | | 0.000000004181794 |
| | | | USDC | 2,089.000000000000000 | | 2,089.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BOBA | 100.000000000000000 | | 100.000000000000000 |
| | | | BSV-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.000000011425000 | | 0.000000011425000 |
| | | | BTC-MOVE-20201130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000094 | | -0.000000000000094 |
| | | | ETC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 30.695257017936070 | | 30.695257017936070 |
| | | | FTT-PERP | -0.000000000000115 | | -0.000000000000115 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 59.700000000000000 | | 59.700000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI | 1.000005000000000 | | 1.000005000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.452874632000000 | | 1.452874632000000 |
| | | | LUNA2_LOCKED | 3.390040808000000 | | 3.390040808000000 |
| | | | LUNC | 316,366.510000000000000 | | 316,366.510000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 | |
| | | | NFT (348834191259698677/FTX EU - WE ARE HERE! #131023) | 1.000000000000000 | | 1.000000000000000 | |
| | | | NFT (467283124072688595/FTX EU - WE ARE HERE! #131906) | 1.000000000000000 | | 1.000000000000000 | |
| | | | NFT (566908580066602595/FTX EU - WE ARE HERE! #128912) | 1.000000000000000 | | 1.000000000000000 | |
| | | | NIO-20201225 | 0.000000000000000 | | 0.000000000000000 | |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | OMG-PERP | -0.000000000000007 | | -0.000000000000007 | |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | QTUM-PERP | 0.000000000000079 | | 0.000000000000079 | |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SOS | 306,501,532.500000000000000 | | 306,501,532.500000000000000 | |
| | | | SRM | 8.733820240000000 | | 8.733820240000000 | |
| | | | SRM_LOCKED | 29.730630440000000 | | 29.730630440000000 | |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SXP-PERP | -0.000000000000351 | | -0.000000000000351 | |
| | | | THETA-PERP | -0.000000000000062 | | -0.000000000000062 | |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | TRX | 0.750768000000000 | | 0.750768000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | TSLA-20201225 | 0.000000000000000 | | 0.000000000000000 | |
| | | | UNI-PERP | -0.000000000000227 | | -0.000000000000227 | |
| | | | USD | 2,500.000000000000000 | | -69.550038697890700 | |
| | | | USDT | 0.555000095000000 | | 0.555000095000000 | |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80538 | Name on file | West Realm Shires Services Inc. | BCH | 7.907300000000000 | West Realm Shires Services Inc. | 7.907285640000000 | |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 | |
| | | | BTC | 0.002155530000000 | | 0.002155530000000 | |
| | | | CUSDT | 5.000000000000000 | | 5.000000000000000 | |
| | | | DOGE | 358.637200000000000 | | 358.637207690000000 | |
| | | | ETH | 0.393334800000000 | | 0.039333480000000 | |
| | | | ETHW | 0.393334800000000 | | 0.039333480000000 | |
| | | | SUSHI | 3.561503000000000 | | 3.561535380000000 | |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 | |
| | | | UNI | 3.160300000000000 | | 3.160337490000000 | |
| | | | USD | | | 0.000217905952951 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50971 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | -0.000000000000007 | |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC | 0.000000002695764 | | 0.000000002695764 | |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-MOVE-0308 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-MOVE-0318 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000012701141 | | 0.000000012701141 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005652508 | | 0.000000005652508 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 7.000000000000000 | | 0.624197610000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 3.000000000000000 | | 0.000000000000005 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.430362735400000 | | 0.430362735400000 |
| | | | LUNA2_LOCKED | 1.004179716000000 | | 1.004179716000000 |
| | | | LUNC-PERP | 0.000000000093131 | | 0.000000000093131 |
| | | | MANA | 0.000000111119583 | | 0.000000111119583 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000006 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2.418634700000000 | | 2.418634700000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000010 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4.030124310000000 | | 4.030124310000000 |
| | | | SRM_LOCKED | 0.075333280000000 | | 0.075333280000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TONCOIN-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 120.000000000000000 | | -2.025480186088294 |
| | | | USDT | 120.000000000000000 | | 0.000000004771640 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VGX | 46.995392500000000 | | 46.995392500000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78889 | Name on file | FTX Trading Ltd. | GBP | 5,020.477777860000000 | | FTX Trading Ltd. | 5,020.477777860000000 |
| | | | USD | 0.000000000000000 | | | -7,129.709447992707000 |
| | | | XRP-PERP | 0.000000000000000 | | | 9,451.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4878 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 4.688471900000000 |
| | | | ALPHA | | | | 14.299034410000000 |
| | | | BTC | | | | 0.001116910000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHZ | | | | 40.849722980000000 |
| | | | CRO | | | | 26.936468180000000 |
| | | | DODO | | | | 20.825245320000000 |
| | | | DOGE | | | | 174.508705720000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | LINA | | | | 648.832309690000000 |
| | | | MANA | | | | 10.359837050000000 |
| | | | MATIC | | | | 8.848189420000000 |
| | | | PERP | | | | 3.644200160000000 |
| | | | REEF | | | | 992.082844850000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR | | | | 692.451327040000000 |
| | | | SHIB | | | | 1,152,469.123056180000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | TOMO | | | | 0.000000000000000 |
| | | | TRX | | | | 8.371058080000000 |
| | | | USD | 340.000000000000000 | | | 0.000706660988750 |
| | | | XRP | | | | 35.936683890000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92912 | Name on file | West Realm Shires Services Inc. | BTC | 0.050000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 41.310364770000000 | | | 41.310364770000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54185 | Name on file | FTX Trading Ltd. | COPE | 0.893790000000000 | | FTX Trading Ltd. | 0.893790000000000 |
| | | | ETH | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 2.200223457000000 | | | 2.200223457000000 |
| | | | LUNA2_LOCKED | 5.133854732000000 | | | 5.133854732000000 |
| | | | LUNC | 479,103.290000000000000 | | | 479,103.290000000000000 |
| | | | SOL | 51.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000001152974887 | | | 0.000001152974887 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2926 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.007651480000000 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | 600.000000000000000 | | | 358.131551485279200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 22,860.000000000000000 | | | 22,860.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000001773600 | | | 0.000000001773600 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LOOKS-PERP | 806.000000000000000 | | | 806.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.561397797776000 | | | 0.561397797776000 |
| | | | LUNA2_LOCKED | 1.309928194744000 | | | 1.309928194744000 |
| | | | LUNC | 122,245.552429400000000 | | | 122,245.552429400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 273.000000000000000 | | 273.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 650.000000000000000 | | -488.903530697076900 |
| | | | USDT | 798.217186144976000 | | 798.217186144976000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | -56.000000000000000 | | -56.000000000000000 |
| | | | ALGO-PERP | 119.000000000000000 | | 119.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -2.099999999999990 | | -2.099999999999990 |
| | | | BCH | 5.764000000000000 | | 5.764000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.570412000000000 | | 0.570412000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004146207145163 | | 0.004146207145163 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | CRV-PERP | 44.000000000000000 | | 44.000000000000000 |
| | | | DOGE-PERP | 414.000000000000000 | | 414.000000000000000 |
| | | | DOT-PERP | -2.400000000000000 | | -2.400000000000000 |
| | | | EGLD-PERP | -0.350000000000001 | | -0.350000000000001 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 12.600000000000000 | | 12.600000000000000 |
| | | | ETC-PERP | 0.999999999999998 | | 0.999999999999998 |
| | | | ETH-PERP | 0.025000000000000 | | 0.025000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -4.700000000000020 | | -4.700000000000020 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.910367527839500 | | 3.910367527839500 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 4,151.000000000000000 | | 4,151.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 44.798760250000000 | | 44.798760250000000 |
| | | | LINK-PERP | 8.200000000000000 | | 8.200000000000000 |
| | | | LOOKS-PERP | -103.000000000000000 | | -103.000000000000000 |
| | | | LTC-PERP | 0.300000000000000 | | 0.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 16.000000000000000 | | 16.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.252000000000000 | | 0.252000000000000 |
| | | | NEAR | 210.391779080000000 | | 210.391779080000000 |
| | | | NEAR-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | OKB-PERP | -0.009999999999998 | | -0.009999999999998 |
| | | | OMG-PERP | 10.800000000000000 | | 10.800000000000000 |
| | | | OP-PERP | 16.000000000000000 | | 16.000000000000000 |
| | | | RSR-PERP | 3,360.000000000000000 | | 3,360.000000000000000 |
| | | | SAND-PERP | 7.000000000000000 | | 7.000000000000000 |
| | | | SNX-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SOL-PERP | 4.280000000000010 | | 4.280000000000010 |
| | | | SRM-PERP | 38.000000000000000 | | 38.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -444.592903425907500 |
| | | | USDT | 0.851902996386909 | | 0.851902996386909 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 266.000000000000000 | | 266.000000000000000 |
| | | | XTZ-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZEC-PERP | 1.800000000000000 | | 1.800000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7537 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000454 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000255 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | AVAX | | | 0.000000000734005 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | BNB | | | 0.000000000931933 |
| | | | BTC | | | 0.000000005679028 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000056 |
| | | | CEL-PERP | | | 0.000000000001094 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000007 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000909 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000035 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000085 |
| | | | EOS-PERP | | | -0.000000000000454 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000606090628821 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000001818 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | -0.000000000671186 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000029103 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000011 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.065390004800000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000028 |
| | | | NEAR-PERP | | | 0.000000000000227 |
| | | | OMG | | | 0.000000003450085 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX | | | 0.000000008000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000341 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000009680477 |
| | | | RUNE-PERP | | | 0.000000000000540 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000476172 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 0.000000000130200 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 2,968.000179000000000 |
| | | | USD | 1,372.000000000000000 | | 0.081553027800020 |
| | | | USDT | | | 0.005231002806630 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6088 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 1.999810000000000 | | 1.999810000000000 |
| | | | AVAX | 1.000000000000000 | | 1.000000000000000 |
| | | | BAT | 6.000000000000000 | | 6.000000000000000 |
| | | | BNB-PERP | -0.099999999999999 | | -0.099999999999999 |
| | | | BTC | 0.004902765639800 | | 0.004902765639800 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.999999999999996 | | 0.999999999999996 |
| | | | DOT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.113089370000000 | | 2.113089370000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 44.690000000000000 | | 44.690000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | LUNA2 | 0.147609369900000 | | 0.147609369900000 |
| | | | LUNA2_LOCKED | 0.344421863100000 | | 0.344421863100000 |
| | | | LUNC | 10,511.940000000000000 | | 10,511.940000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 5.000000000000000 | | 5.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 1.999620000000000 | | 1.999620000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | 0.000000000000005 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI | 10.000000000000000 | | 10.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 34.627442000000000 | | 34.627442000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,003.838404180000000 | | 1,003.838404180000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 635.000000000000000 | | -635.423515523232500 |
| | | | USDT | 571.483215394041700 | | 571.483215394041700 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 4,906.000000000000000 | | 4,906.000000000000000 |
| | | | XRP | 25.994231258459600 | | 25.994231258459600 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93842 | Name on file | FTX Trading Ltd. | ETH | 0.000550470000000 | FTX Trading Ltd. | 0.000550470000000 |
| | | | ETHW | 0.000550468704479 | | 0.000550468704479 |
| | | | SHIB | 800,000.000000000000000 | | 800,000.000000000000000 |
| | | | SOL | 19.000000000000000 | | 0.000000010000000 |
| | | | SRM | 0.015867540000000 | | 0.015867540000000 |
| | | | SRM_LOCKED | 0.011578360000000 | | 0.011578360000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2,000.000000000000000 | | 2.044706790830000 |
| | | | USDT | 0.009904006500000 | | 0.009904006500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79477 | Name on file | Quoine Pte Ltd | BTC | 0.055000000000000 | Quoine Pte Ltd | 0.047582910000000 |
| | | | CHI | | | 25.000000000000000 |
| | | | EUR | | | 0.004730000000000 |
| | | | FANZ | | | 160.000000000000000 |
| | | | USD | | | 0.814110000000000 |
| | | | ZEC | | | -1.958000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12555 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ASD-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | AVAX-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BADGER | 0.000000004684698 | | 0.000000004684698 |
| | | | BADGER-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNT-PERP | 0.000000000000966 | | 0.000000000000966 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000783567 | | 0.000000000783567 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000540 | | 0.000000000000540 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000110385405 | | 0.000000110385405 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000002977658 | | 0.000000002977658 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000348 | | 0.000000000000348 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000852 | | -0.000000000000852 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EOS-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | ETC-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ETH | 0.000000015062367 | | 0.000000015062367 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLM-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000003767463 | | 0.000000003767463 |
| | | | FTT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | FXS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.000000004000000 | | 0.000000004000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000005563329 | | 0.000000005563329 |
| | | | LTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNC | 0.000000009683550 | | 0.000000009683550 |
| | | | LUNC-PERP | -3,402,000.000000000000000 | | -3,402,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -0.000000004444916 | | -0.000000004444916 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 1,130.000000000000000 | | 1,130.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000412 | | -0.000000000000412 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | SOL | 0.000000019443097 | | 0.000000019443097 |
| | | | SOL-PERP | 0.000000000000108 | | 0.000000000000108 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.384280150000000 | | 0.384280150000000 |
| | | | SRM_LOCKED | 2.463221620000000 | | 2.463221620000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000004205183 | | 0.000000004205183 |
| | | | STEP-PERP | 0.000000000004547 | | 0.000000000004547 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001001000000 | | 0.000001001000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000213 | | -0.000000000000213 |
| | | | USD | 920.000000000000000 | | 355.777495909780270 |
| | | | USDT | -26.915942613054707 | | -26.915942613054707 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XTZ-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.00000000000000170 | | 0.00000000000000170 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ATOM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0819 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0820 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1012 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.09999999999999 | | 0.09999999999999 |
| | | | BUSD | 695.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 105.0000000000000000 | | 105.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 4.6000000000000000 | | 4.6000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | ETH-PERP | 0.1030000000000000 | | 0.1030000000000000 |
| | | | EUR | 258.9078332794143000 | | 258.9078332794143000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 2.9994300000000000 | | 2.9994300000000000 |
| | | | FTT-PERP | -100.0000000000000000 | | -100.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 216.0000000000000000 | | 216.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PYPL | 0.0046202265354700 | | 0.0046202265354700 |
| | | | SOL | 0.0090500000000000 | | 0.0090500000000000 |
| | | | SOL-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -22.4300000000000000 | | -22.4300000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA | 0.0772726363313197 | | 0.0772726363313197 |
| | | | TSLA-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0000000007407812 | | -312.961661025786160 |
| | | | USDT | 0.0000000007407812 | | 0.0000000007407812 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78816 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE | 0.0378771500000000 | | 0.0378771500000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.02999999999999 | | 0.02999999999999 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | GRT-PERP | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | LUNA2 | 0.0491001016160000 | | 0.0491001016160000 |
| | | | LUNA2_LOCKED | 0.1145669377000000 | | 0.1145669377000000 |
| | | | LUNC | 10,691.653669390000000 | | 10,691.653669390000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOS-PERP | 500,300,000.0000000000 | | 500,300,000.0000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0008170000000000 | | 0.0008170000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,558.0000000000000000 | | 593.138962448868600 |
| | | | USDT | 63.9466120705378900 | | 63.946612070537800 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 144.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 4.500000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | DYDX-PERP | | | 0.000000000000728 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000042 |
| | | | ETH | | | 0.000000005000000 |
| | | | FTT | | | 0.000000004972832 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000014 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 103.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000462630000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000014 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 427.000000000000000 |
| | | | RAY | | 60.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | | | 84.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | 35.000000000000000 | | 0.007542900000000 |
| | | | SOL-PERP | | | 2.749999999999990 |
| | | | SRM | | 60.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | | | 97.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000056 |
| | | | THETA-PERP | | | 0.000000000000092 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.000000009061128 |
| | | | UNI-PERP | | | 0.000000000000014 |
| | | | USD | | | 69.872650736340660 |
| | | | USDT | | | 0.050812427500000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11834 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000994 | | 0.000000000000994 |
| | | | AVAX | 74.000000000000000 | | 37.000000000000000 |
| | | | AVAX-PERP | -0.000000000009094 | | -0.000000000009094 |
| | | | BAND-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BCH-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.006000000000000 | | 0.006000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000728 | | -0.000000000000728 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | USD | 1.569086161779918 | | 1.569086161779918 |
| | | | USDT | 0.801739657151662 | | 0.801739657151662 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29939 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000001136 | | FTX Trading Ltd. | 0.000000000001136 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | -0.000000000000050 |
| | | | DOGE | 9,633.000000000000000 | | | 9,633.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000454 |
| | | | ETH | 0.000000000000000 | | | 0.000000007500000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.068395780000000 | | | 25.068395782759600 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | -0.000000000000909 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 46.823410000000000 | | | 46.823410000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 21.624260160000000 | | | 21.717076860000000 |
| | | | SRM_LOCKED | | | | 71.953817440000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000001652 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000029103 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | -0.000000000014551 |
| | | | USD | 111.280000000000000 | | | -257.884196610115600 |
| | | | USDT | 1.660000000000000 | | | 1.663378337000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 40329 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000000009701800 | | | 0.000000009701800 |
| | | | AUDIO | 193.000000000000000 | | | 193.000000000000000 |
| | | | AVAX | 0.000000001483230 | | | 0.000000001483230 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND | 0.000000002455430 | | | 0.000000002455430 |
| | | | BTC | 0.023454600000000 | | | 0.023454600000000 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | DAI | 0.000000010000000 | | | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000003575600 | | | 0.000000003575600 |
| | | | ETH | 0.000000019622820 | | | 0.000000019622820 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000009640000 | | | 0.000000009640000 |
| | | | FTT | 270.049895752835000 | | | 270.049895752835000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HGET | 0.000000002500000 | | | 0.000000002500000 |
| | | | LINK | 0.000000001732221 | | | 0.000000001732221 |
| | | | MATIC | 0.000000019853850 | | | 0.000000019853850 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN | 0.000000013692350 | | | 0.000000013692350 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR | 0.000000003484070 | | | 0.000000003484070 |
| | | | RUNE | 149.779286370226000 | | | 149.779286370226000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.000000008268040 | | | 0.000000008268040 |
| | | | SOL | 4.820000010804030 | | | 4.820000010804030 |
| | | | SOL-PERP | 0.000000000000000 | | | -128.770000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO | 0.000000000990000 | | | 0.000000000990000 |
| | | | TRX | 0.000778000000000 | | | 0.000778000000000 |
| | | | USD | 1,945.865408543846000 | | | 1,945.865408543846000 |
| | | | USDT | 0.000000014154561 | | | 0.000000014154561 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | | 0.000000000000002 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AUD | 5,908.043997831747000 | | 5,908.043997831747000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.029662215740613 | | 0.029662215740613 |
| | | | BTC-MOVE-20211213 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000013573092 | | 0.000000013573092 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 1.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.133065530000000 | | 1.133065530000000 |
| | | | LUNA2_LOCKED | 2.643819569000000 | | 2.643819569000000 |
| | | | LUNC | 246,727.404648000000000 | | 246,727.404648000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.001729460000000 | | 0.001729460000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 385.910000000000000 | | 0.000000030885165 |
| | | | USDT | 385.911177178908360 | | 385.911177178908360 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70975 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000319560000000 |
| | | | GRT | | | 23.425175890000000 |
| | | | NEAR | | | 0.925700000000000 |
| | | | NFT (345432191948574909/ENTRANCE VOUCHER #3253) | | | |
| | | | USD | 3,000.000000000000000 | | 2,418.314304367889200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 24377 | Name on file | FTX Trading Ltd. | HMT | 78.990690000000000 | FTX Trading Ltd. | 78.990690000000000 |
| | | | USD | 100.000000000000000 | | 0.047549210000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54396 | Name on file | FTX Trading Ltd. | STG | 401.000000000000000 | FTX Trading Ltd. | 401.000000000000000 |
| | | | TONCOIN | 411.000000000000000 | | 0.068697030000000 |
| | | | USD | 570.204255871080000 | | 570.204255871080000 |
| | | | USDT | 0.008163024488366 | | 0.008163024488366 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66928 | Name on file | Quoine Pte Ltd | QASH | | Quoine Pte Ltd | 25,000.000000000000000 |
| | | | USD | 5,250.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95139 | Name on file | West Realm Shires Services Inc. | BTC | 5.638232000000000 | West Realm Shires Services Inc. | 5.638232000000000 |
| | | | Other Activity Asserted: $137,296.69 - FTX Intl Account | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 57916. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 50039 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000986970 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.670000000000000 |
| | | | MATIC | | | 0.000000001066240 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.000000010055479 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,803.869024853397000 |
| | | | USDT | 1,809.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 198,000.000000000000000 | | 199,455.462879730000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9045 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000014 |
| | | | BOBA-PERP | | | 0.000000000000115 |
| | | | BTC-PERP | | | -0.200000000000001 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 25.095750000000000 | | 25.095750000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.001388340000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006420692101000 |
| | | | LUNA2_LOCKED | | | 0.014981614900000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000009 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.003460868037215 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.240719600000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 3,242.978466807870500 | | 3,242.978466807870500 |
| | | | USDT | 4,110.610000000000000 | | 4,110.610774016000000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.908880000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.542361300000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17309 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-PERP | 1.630000000000000 | | 0.815000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 339.069750032935100 | | 339.069750032935100 |
| | | | USDT | 0.000000008057399 | | 0.000000008057399 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 2.000000000000000 | | 2.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96867 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRUMPFEBWIN | | | 300.799835000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 2.222180584991088 |
| | | | USDT | 98.000000000000000 | | 0.000000001401600 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72506 | Name on file | FTX Trading Ltd. | BTC | 0.00609251400000 | FTX Trading Ltd. | 0.00609251400000 |
| | | | DOGE | 90.35060000000000 | | 90.35060000000000 |
| | | | FTT | 0.89982900000000 | | 0.89982900000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.98366000000000 | | 0.98366000000000 |
| | | | USD | 0.00000000000000 | | -507.29486957435626 |
| | | | USDT | 617.63973390618800 | | 617.63973390618800 |
| | | | USDT-PERP | 559.00000000000000 | | 559.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45336 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | ADABULL | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000000099 | | -0.00000000000099 |
| | | | ATOM-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000002295 | | -0.00000000002295 |
| | | | AUD | 0.00000008761660 | | 0.00000008761660 |
| | | | AVAX-0930 | -0.00000000000001 | | -0.00000000000001 |
| | | | AVAX-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000145 | | 0.00000000000145 |
| | | | AXS-PERP | -0.00000000002124 | | -0.00000000002124 |
| | | | BADGER-PERP | -0.00000000000706 | | -0.00000000000706 |
| | | | BAL-PERP | 0.00000000000104 | | 0.00000000000104 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-0930 | 0.00000000000002 | | 0.00000000000002 |
| | | | BCH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BNB | 3.06980121500000 | | 3.06980121500000 |
| | | | BNB-20201225 | -0.00000000000028 | | -0.00000000000028 |
| | | | BNB-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000160 | | -0.00000000000160 |
| | | | BNT-PERP | -0.00000000000039 | | -0.00000000000039 |
| | | | BOBA-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BTC | 0.07289438285541 | | 0.07289438285541 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAD | 0.00000000506974000 | | 0.00000000506974000 |
| | | | CAKE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | CEL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-0930 | -0.00000000002728 | | -0.00000000002728 |
| | | | CELO-PERP | 0.00000000000156 | | 0.00000000000156 |
| | | | CEL-PERP | 0.00000000005115 | | 0.00000000005115 |
| | | | CLV-PERP | 0.00000000000769 | | 0.00000000000769 |
| | | | COMP | 0.00000000100000 | | 0.00000000100000 |
| | | | COMP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMPBULL | 0.00000003000000 | | 0.00000003000000 |
| | | | COMP-PERP | 0.00000000000038 | | 0.00000000000038 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | 0.00000000303000 | | 0.00000000303000 |
| | | | CUSDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000001821 | | 0.00000000001821 |
| | | | DAI | 0.00000001325816 | | 0.00000001325816 |
| | | | DEFI-20001225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFIBULL | 0.00000000600000 | | 0.00000000600000 |
| | | | DEFI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DMG-PERP | -0.00000000004163 | | -0.00000000004163 |
| | | | DOGE | 0.00000007308902 | | 0.00000007308902 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000156 | | 0.00000000000156 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 0.00075900000000 | | 0.00075900000000 |
| | | | ENS-PERP | -0.00000000001569 | | -0.00000000001569 |
| | | | EOS-0930 | 0.00000000000113 | | 0.00000000000113 |
| | | | EOS-PERP | -0.00000000001820 | | -0.00000000001820 |
| | | | ETC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH | 0.87091759615336? | | 0.87091759615336? |
| | | | ETH-0325 | 0.00000000000005 | | 0.00000000000005 |
| | | | ETH-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20211231 | -0.00000000000004 | | -0.00000000000004 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ETHW | 0.000000003458147 | | 0.000000003458147 |
| | | | EUR | 0.000000002738560 | | 0.000000002738560 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000156 | | 0.0000000000000156 |
| | | | FIL-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | FLM-20201225 | -0.0000000000001364 | | -0.0000000000001364 |
| | | | FLM-PERP | -0.0000000000005911 | | -0.0000000000005911 |
| | | | FLOW-PERP | 0.0000000000000016 | | 0.0000000000000016 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 761.358467913660100 | | 761.358467913660100 |
| | | | FTT-PERP | 0.0000000000002509 | | 0.0000000000002509 |
| | | | FTXDXY-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | FXS | 0.000941500000000 | | 0.000941500000000 |
| | | | FXS-PERP | 0.0000000000000135 | | 0.0000000000000135 |
| | | | GBP | 0.000000006760300 | | 0.000000006760300 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-0930 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | GST-PERP | 0.0000000000000738 | | 0.0000000000000738 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT | 0.0000000000000000 | | 37.697467800000000 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IBVOL | 0.0000000006000000 | | 0.0000000006000000 |
| | | | ICP-PERP | 0.0000000000000019 | | 0.0000000000000019 |
| | | | IOST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JPY | 0.000000004737846 | | 0.000000004737846 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNCBULL | 0.0000000002000000 | | 0.0000000002000000 |
| | | | KNC-PERP | 0.0000000000000568 | | 0.0000000000000568 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | -0.0000000000000258 | | -0.0000000000000258 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000043 | | -0.0000000000000043 |
| | | | LUNA2-PERP | 0.0000000000001818 | | 0.0000000000001818 |
| | | | LUNC-PERP | -0.0000000006013628 | | -0.0000000006013628 |
| | | | MATIC | 0.0000000100000000 | | 0.0000000100000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKRBULL | 0.0000000003000000 | | 0.0000000003000000 |
| | | | MKR-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | MTA | 0.0000000100000000 | | 0.0000000100000000 |
| | | | MTA-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MVDA25-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000054 | | 0.0000000000000054 |
| | | | OMG | 0.0000000019584952 | | 0.0000000019584952 |
| | | | OMG-PERP | 0.0000000000000152 | | 0.0000000000000152 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000440 | | 0.0000000000000440 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0000000400000000 | | 0.0000000400000000 |
| | | | RUNE-PERP | 0.0000000000001843 | | 0.0000000000001843 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000198 | | 0.0000000000000198 |
| | | | SOL | 0.0000000139821396 | | 0.0000000139821396 |
| | | | SOL-0624 | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SOL-0930 | -0.0000000000000030 | | -0.0000000000000030 |
| | | | SOL-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000434 | | 0.0000000000000434 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 0.247252210000000 | | 0.247252210000000 |
| | | | SRM_LOCKED | 9.882916590000000 | | 9.882916590000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000002273 | | 0.0000000000002273 |
| | | | STX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI | 0.0000000002045935 | | 0.0000000002045935 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-20210326 | -0.0000000000000056 | | -0.0000000000000056 |
| | | | SXPBULL | 0.0000000048000000 | | 0.0000000048000000 |
| | | | SXP-PERP | -0.0000000000016370 | | -0.0000000000016370 |
| | | | THETA-P-PERP | 0.0000000000000795 | | 0.0000000000000795 |
| | | | TOMO-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000476 | | 0.0000000000000476 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | 4,004.407013004000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20201225 | -0.000000000000113 | | -0.000000000000113 |
| | | | UNI-20210326 | -0.000000000000056 | | -0.000000000000056 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000558 | | -0.000000000000558 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,159.000000000000000 | | 789.054300655845600 |
| | | | USDT | 0.000000034764415 | | 0.000000034764415 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000166 | | 0.000000000000166 |
| | | | YFI | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65741 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 | FTX Trading Ltd. | 0.000005400000000 |
| | | | ETH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.084660000000000 | | 0.084660000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000212000000000 | | 0.000212000000000 |
| | | | USD | 0.000000000000000 | | -1,225.683064703000000 |
| | | | USDT | 1,187.814765726800000 | | 1,187.814765726800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78402 | Name on file | West Realm Shires Services Inc. | AAVE | 4.244347210000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.403387000000000 | | 0.000000000000000 |
| | | | ETHW | 9.608815784895958 | | 9.608815784895958 |
| | | | USD | 0.000000000000000 | | 0.000031132326702 |
| | | | USDC | 169.562695000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85996 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002635413 | | 0.000000002635413 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.439119519415400 | | 0.219559759707700 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.219559750457700 | | 0.219559750457700 |
| | | | FTT | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK | 5.100000000000000 | | 5.100000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.098299240000000 | | 3.098299240000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,978.122645218043500 | | 1,978.122645218043500 |
| | | | USDC | 1,974.342411980000000 | | 0.000000000000000 |
| | | | USDT | 0.000000011506310 | | 0.000000011506310 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14994 | Name on file | FTX Trading Ltd. | ALCX | 0.230953800000000 | FTX Trading Ltd. | 0.230953800000000 |
| | | | AMPL | 56.457046023691944 | | 56.457046023691944 |
| | | | ATLAS | 4,681.441749520000000 | | 4,681.441749520000000 |
| | | | COPE | 126.976000000000000 | | 126.976000000000000 |
| | | | CREAM | 0.969806000000000 | | 0.969806000000000 |
| | | | DMG | 1,785.342860000000000 | | 1,785.342860000000000 |
| | | | FRONT | 76.000000000000000 | | 76.000000000000000 |
| | | | FTT | 62.020856425000000 | | 62.020856425000000 |
| | | | HGET | 25.044990000000000 | | 25.044990000000000 |
| | | | HXRO | 478.904200000000000 | | 478.904200000000000 |
| | | | MANA | 123.000000000000000 | | 123.000000000000000 |
| | | | MAPS | 183.000000000000000 | | 183.000000000000000 |
| | | | MATH | 82.683460000000000 | | 82.683460000000000 |
| | | | MOB | 12.997100000000000 | | 12.997100000000000 |
| | | | OXY | 618.876200000000000 | | 618.876200000000000 |
| | | | POLIS | 72.323957840000000 | | 72.323957840000000 |
| | | | ROOK | 1.999600000000000 | | 1.999600000000000 |
| | | | SLRS | 1,067.926400000000000 | | 1,067.926400000000000 |
| | | | SOL | 0.000000000625600 | | 0.000000000625600 |
| | | | SRM | 369.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 3,139.372000000000000 | | 3,139.372000000000000 |
| | | | USD | 0.008855647972278 | | 0.008855647972278 |
| | | | USD | -1.036292387993176 | | -1.036292387993176 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44017 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000730103925 | | 0.000000730103925 |
| | | | AVAX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 5,028.682544910000000 | | 5,028.682544910000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 11,777.530534350797000 | | 11,777.530534350797000 |
| | | | OXY_LOCKED | 844,056.354961850000000 | | 844,056.354961850000000 |
| | | | OXY-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR | 1,995.000000000000000 | | 0.000000008000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000010000000 | | 0.000000010000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.002921450059801 | | 0.002921450059801 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -4.562196207603846 | | -4.562196207603846 |
| | | | USDT | 0.007063549327370 | | 0.007063549327370 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26737 | Name on file | West Realm Shires Services Inc. | GRT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 6,475.940000000000000 | | 2,751.134454364102600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84614 | Name on file | FTX Trading Ltd. | AUD | 200.000000000000000 | FTX Trading Ltd. | 0.163229663688485 |
| | | | DAI | 0.006011620000000 | | 0.006011620000000 |
| | | | ETHW | 0.339891910000000 | | 0.339891910000000 |
| | | | FTT | 0.000000000351912 | | 0.000000000351912 |
| | | | RNDR | 0.000000004900000 | | 0.000000004900000 |
| | | | SOL | 4.558994580000000 | | 4.558994580000000 |
| | | | USD | 0.000000004271544 | | 0.000000004271544 |
| | | | USDT | 0.000000005127782 | | 0.000000005127782 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87856 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ADAHEDGE | 0.000000001780516 | | 0.000000001780516 |
| | | | ALEPH | 0.000000011880000 | | 0.000000011880000 |
| | | | AXS | 0.000000003241036 | | 0.000000003241036 |
| | | | BAT | 0.000000000572007 | | 0.000000000572007 |
| | | | BEAR | 418.954830337500000 | | 418.954830337500000 |
| | | | BNB | 0.009384878601188 | | 0.009384878601188 |
| | | | BTC | 0.218800000000650 | | 0.218800000000650 |
| | | | CHZ | 0.000000000313952 | | 0.000000000313952 |
| | | | DAI | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGEBEAR2021 | 0.000000005400000 | | 0.000000005400000 |
| | | | DYDX | 0.000000005000000 | | 0.000000005000000 |
| | | | ENJ | 0.000000007783773 | | 0.000000007783773 |
| | | | ETH | 0.193964254253205 | | 0.193964254253205 |
| | | | ETHHEDGE | 0.000000008898065 | | 0.000000008898065 |
| | | | ETHW | 0.005604010000000 | | 0.005604010000000 |
| | | | FTT | 32.453601000000000 | | 32.453601000000000 |
| | | | GMX | 0.000002160000000 | | 0.000002160000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | GRT | 0.000000008000000 | | 0.000000008000000 |
| | | | HEDGE | 0.007056825368397 | | 0.007056825368397 |
| | | | LINK | 0.056661950000000 | | 0.056661950000000 |
| | | | MATIC | 0.000000002984224 | | 0.000000002984224 |
| | | | MKR | 0.000730730000000 | | 0.000730730000000 |
| | | | NEAR | 134.342506000000000 | | 134.342506000000000 |
| | | | PAXG | 0.000000002126685 | | 0.000000002126685 |
| | | | REEF | 0.000000007206291 | | 0.000000007206291 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | RUNE | 0.027626115983399 | | 0.027626115983399 |
| | | | SOL | 35.224773299570830 | | 35.224773299570830 |
| | | | SRM | 0.760322387437108 | | 0.760322387437108 |
| | | | SXP | 0.035693007164030 | | 0.035693007164030 |
| | | | THETAHALF | 0.000000410000000 | | 0.000000410000000 |
| | | | TOMO | 0.065798225000000 | | 0.065798225000000 |
| | | | USD | -0.002397207881652 | | 1,085.821520996683600 |
| | | | USDT | 4,075.820000000000000 | | 1,085.821520996683600 |
| | | | WAVES | 0.000000004628520 | | 0.000000004628520 |
| | | | XRP | 0.958884863040000 | | 0.958884863040000 |
| | | | XTZHALF | 0.000001730000000 | | 0.000001730000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALTBEAR | 3,891.600000000000000 | | 3,891.600000000000000 |
| | | | BTC | 0.000025614867260 | | 0.000025614867260 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.076775565335600 | | 0.076775565335600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.060968215782767 | | 0.060968215782767 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC | 0.062740000000000 | | 0.062740000000000 |
| | | | LINK | 188.353100000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 14.777043140000000 | | 14.777043140000000 |
| | | | LUNA2_LOCKED | 34.479767330000000 | | 34.479767330000000 |
| | | | LUNC | 4,891.261256000000000 | | 4,891.261256000000000 |
| | | | MATIC | 0.470000000000000 | | 0.470000000000000 |
| | | | SRM | 243.571983790000000 | | 243.571983790000000 |
| | | | SRM_LOCKED | 4.650719530000000 | | 4.650719530000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 99.147656568278390 | | 99.147656568278390 |
| | | | USDT | 1.696863008681849 | | 1.696863008681849 |
| | | | USTC | 0.582200000000000 | | 0.582200000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83617 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.052996150000000 | | 1.052996150000000 |
| | | | ETH | 0.218492040000000 | | 0.218492040000000 |
| | | | ETHW | 0.218274940000000 | | 0.218274940000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 1.000000000000000 |
| | | | USD | 249.010000000000000 | | 0.000013771049212 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19027 | Name on file | FTX Trading Ltd. | AAVE | 2.870000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.009988119632922 | | 0.009988119632922 |
| | | | BTC | 0.061298803000000 | | 0.061298803000000 |
| | | | CEL | 0.000000000031142 | | 0.000000000031142 |
| | | | ETH | 2.060000000000000 | | 0.000000005000000 |
| | | | FTT | 25.095185495000000 | | 25.095185495000000 |
| | | | GMT | 428.000000000000000 | | 428.000000000000000 |
| | | | SOL | 0.250000003084765 | | 0.250000003084765 |
| | | | TRX | 0.000000006743452 | | 0.000000006743452 |
| | | | USD | 0.518825177779240 | | 0.518825177779240 |
| | | | USDT | 0.000000075521184 | | 0.000000075521184 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81287 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.139902696000000 | | 1.139902696000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.129751087081863 | | 1.129751087081863 |
| | | | FIL-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,100.000000000000000 | | -2,289.948461350521500 |
| | | | USDT | 0.000000014697801 | | 0.000000014697801 |
| | | | XRP | 2,001.557123000000000 | | 2,001.557123000000000 |
| | | | XRP-PERP | 4.000000000000000 | | 4.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23795 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 0.091400000000000 |
| | | | AMPL | | | -14.071635389159363 |
| | | | ATLAS | | | 4.310000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO | | | 359.928000000000000 |
| | | | DFL | | | 3.814000000000000 |
| | | | FTT | | | 0.111436562779880 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | IMX | | | 0.046260000000000 |
| | | | POLIS | | | 0.097480000000000 |
| | | | SOL | | | 0.009754480000000 |
| | | | SRM | | | 1.049845210000000 |
| | | | SRM_LOCKED | | | 0.036678930000000 |
| | | | TONCOIN | | | 0.044260000000000 |
| | | | USD | 5,000.000000000000 | | 2,423.123230191490000 |
| | | | USDT | | | 0.000000009113643 |
| | | | XPLA | | | 0.070000000000000 |
| | | | XRP | | | 0.579268000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 51651 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004828720 | | 0.000000004828720 |
| | | | BTC-PERP | 0.120000000000000 | | 0.120000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EOS-PERP | 2,500.000000000000 | | 2,500.000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 300.000000000000 | | 300.000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000045 | | -0.000000000000045 |
| | | | TRX | 0.000023000000000 | | 0.000023000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -4,204.200828521865000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26126 | Name on file | FTX Trading Ltd. | KIN | 145,378,449.066219500000000 | FTX Trading Ltd. | 72,689,223.066219500000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.065227513356874 | | 0.065227513356874 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66442 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 108.680000000000 | | 108.680000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.045280000000000 | | 0.045280000000000 |
| | | | DOGEBULL | 0.761000000000000 | | 0.761000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.413400000000000 | | 0.413400000000000 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETHBULL | 0.006398000000000 | | 0.006398000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000070000000000 | | 0.000070000000000 |
| | | | LUNC-PERP | 0.000000001466830 | | 0.000000001466830 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | 4,590.800000000000 | | 4,590.800000000000 |
| | | | MATICBULL | 94.260000000000 | | 94.260000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 12,094.050007000000 | | 0.050007000000000 |
| | | | USD | 56.722614937534440 | | 56.722614937534440 |
| | | | USDT | 0.006155282500000 | | 0.006155282500000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.370165990000000 | | 0.370165990000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81382 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000001334488 |
|---|---|---|---|---|---|---|
| | | | RAY | | | 510.365210542301550 |
| | | | RUNE | | | 0.000000005441118 |
| | | | SNX | | | 0.000000004802595 |
| | | | SRM | | | 0.000000001400000 |
| | | | SXP | | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 8,000.000000000000000 | | | 6,076.238795690447000 |
| | | | XRP | | | | 0.000000000320000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60123 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000332593 | FTX Trading Ltd. | 0.000000000332593 |
| | | | APE | 70.200000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000009891835 | | 0.000000009891835 |
| | | | AXS | 0.000000004320716 | | 0.000000004320716 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000007639169 | | 0.000000007639169 |
| | | | BCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005544910 | | 0.000000005544910 |
| | | | BTC | 0.000000007035667 | | 0.000000007035667 |
| | | | COMP | 0.000000006200000 | | 0.000000006200000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 0.000000001313199 | | 0.000000001313199 |
| | | | DOGE | 0.000000003201334 | | 0.000000003201334 |
| | | | DOT | 5.000000000000000 | | 0.000000000000000 |
| | | | ENS | 7.360000000000000 | | 0.000000000000000 |
| | | | ETH | 0.004000012012127 | | 0.004000012012127 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004132797 | | 0.000000004132797 |
| | | | FTT | 22.629669300000000 | | 0.029669307822437 |
| | | | GRT | 0.000000010734522 | | 0.000000010734522 |
| | | | LUNA2 | 0.142025937503000 | | 0.142025937503000 |
| | | | LUNA2_LOCKED | 0.331393854173000 | | 0.331393854173000 |
| | | | LUNC | 0.000000001000000 | | 0.000000001000000 |
| | | | MID-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000008362720 | | 0.000000008362720 |
| | | | SHIB | 0.000000005000000 | | 0.000000005000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000001188340 | | 0.000000001188340 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 2,180.000006000000000 | | 2,180.000006000000000 |
| | | | UNI | 0.000000008719156 | | 0.000000008719156 |
| | | | UNI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,642.988690137285600 | | 1,642.988690137285600 |
| | | | USDT | 0.005154020088617 | | 0.005154020088617 |
| | | | XRP | 808.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000007000000 | | 0.000000007000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9482 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 231.000000000000000 | | 231.000000000000000 |
| | | | BCH | 0.000636000000000 | | 0.000636000000000 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB | 1.009200000000000 | | 1.009200000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.048372580800000 | | 0.048372580800000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,768.998854000000000 | | 1,768.998854000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000107000000000 | | 0.000107000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000107000000000 | | 0.000107000000000 |
| | | | FIL-PERP | 65.600000000000000 | | 65.600000000000000 |
| | | | FTT | 40.090000000000000 | | 40.090000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 37.079580000000000 | | 37.079580000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 18.995806000000000 | | 18.995806000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459237810000000 | | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | 1.071554890000000 |
| | | | LUNC | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.353423450000000 | | 10.353423450000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.010966000000000 | | 0.010966000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,455.680000000000000 | | -2,501.698502675917600 |
| | | | USDT | 2,068.794493857309600 | | 2,068.794493857309600 |
| | | | XRP | 999.800000000000000 | | 999.800000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76999 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD | 0.038740000000000 | | 0.038740000000000 |
| | | | AGLD-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ALCX | 0.000927782500000 | | 0.000927782500000 |
| | | | ALCX-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ALICE-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | APE-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ATOM-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 0.000000003900322 | | 0.000000003900322 |
| | | | AVAX-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | -0.000000000002387 | | -0.000000000002387 |
| | | | AXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BAND-PERP | -0.000000000001421 | | -0.000000000001421 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0012020200000000 | | 0.0012020200000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA | 0.0073825000000000 | | 0.0073825000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.000010987790760 | | 0.000010987790760 |
| | | | BTC-PERP | 0.000000000000037 | | 0.000000000000037 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR | 0.0556350000000000 | | 0.0556350000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | CRO | 0.0682000000000000 | | 0.0682000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX | 0.0822337500000000 | | 0.0822337500000000 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EDEN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ | 0.0086000000000000 | | 0.0086000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS | 0.0059389000000000 | | 0.0059389000000000 |
| | | | ENS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.000033190067530 | | 0.000033190067530 |
| | | | ETHBULL | 0.000004391000000 | | 0.000004391000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.000489620067530 | | 0.000489620067530 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | 1,546.8060510000000000 |
| | | | FTT-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | FXS-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GBP | 0.762910024274828 | | 0.762910024274828 |
| | | | GMT | 0.5109400000000000 | | 0.5109400000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 0.0208990000000000 | | 0.0208990000000000 |
| | | | GST-PERP | -0.000000000040927 | | -0.000000000040927 |
| | | | HNT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | KSM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS | 0.9637050000000000 | | 0.9637050000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0031787700000000 | | 0.0031787700000000 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC | 0.0000000050000000 | | 0.0000000050000000 |
| | | | LUNC-PERP | 0.000000003165041 | | 0.000000003165041 |
| | | | MANA | 0.2400650000000000 | | 0.2400650000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.000000003994195 | | 0.000000003994195 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO | 0.0959500000000000 | | 0.0959500000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | OKB-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | OMG-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | -0.000000000000014 | | -0.000000000000014 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.895607500000000 | | 0.895607500000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 2.103775000000000 | | 2.103775000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SPELL | 1.301500000000000 | | 1.301500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 2.626387020000000 | | 2.626387020000000 |
| | | | SRM_LOCKED | 32.982101220000000 | | 32.982101220000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.364726000000000 | | 0.364726000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | USD | 4,500.000000000000000 | | 503.651649367183300 |
| | | | USDT | 0.006233192975000 | | 0.006233192975000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | YFII-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80409 | Name on file | FTX Trading Ltd. | BTC | 0.527417908000000 | FTX Trading Ltd. | 0.527417908000000 |
|---|---|---|---|---|---|---|
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0331 | 0.258600000000000 | | 0.258600000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -3,133.168476619925000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65204 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000161050000000 | | 0.000161050000000 |
| | | | AAVE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 185.000000000000000 | | 185.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0902 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | COIN | 3.668698257444000 | | 3.668698257444000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.008740000000000 | | 0.008740000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000710500000000 | | 0.000710500000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | EOS-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ETC-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.090054358868898 | | 25.090054358868898 |
| | | | FTT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | FXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.001176000000000 | | 0.001176000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.002920000000000 | | 0.002920000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.050745000000000 | | 0.050745000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.009390375463300 | | 0.009390375463300 |
| | | | LUNA2_LOCKED | 0.021910876076900 | | 0.021910876076900 |
| | | | LUNC | 2,000.471332300000000 | | 2,000.471332300000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER | 4,347.005710000000000 | | 4,347.005710000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000021103 | | 0.000000000021103 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000290 | | 0.000000000000290 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.013440000000000 | | 0.013440000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.147790000000000 | | 0.147790000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000780859000000 | | 0.000780859000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4.433242730000000 | | 4.433242730000000 |
| | | | SRM_LOCKED | 16.234327130000000 | | 16.234327130000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG | 1,079.024010000000000 | | 1,079.024010000000000 |
| | | | SUSHI | 0.009357500000000 | | 0.009357500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -963.451674553840300 |
| | | | USDT | 0.000000001362500 | | 0.000000001362500 |
| | | | USTC | 0.028800000000000 | | 0.028800000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 1.452927000000000 | | 1.452927000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14672 | Name on file | FTX Trading Ltd. | ATOM | 0.075519090000000 | FTX Trading Ltd. | 0.075519090000000 |
| | | | AVAX | 0.000000000576507 | | 0.000000000576507 |
| | | | BCH | 0.000178920000000 | | 0.000178920000000 |
| | | | BTC | 0.000031991391279 | | 0.000031991391279 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | DOGE | 26,630.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.154529670000000 | | 0.154529670000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001000000000000 | | 0.001000000000000 |
| | | | EUR | 0.648367920000000 | | 0.648367920000000 |
| | | | FTM | 0.905000000000000 | | 0.905000000000000 |
| | | | FTT | 0.037181899356389 | | 0.037181899356389 |
| | | | JOE | 0.452240687520000 | | 0.452240687520000 |
| | | | LTC | 0.005978245064411 | | 0.005978245064411 |
| | | | RAY | 0.308203588000000 | | 0.308203588000000 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 2,500.033488200301200 | | 2,500.033488200301200 |
| | | | USDT | 16.150438815490400 | | 16.150438815490400 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72249 | Name on file | FTX Trading Ltd. | BTC | 0.014198371592900 | FTX Trading Ltd. | 0.014198371592900 |
|---|---|---|---|---|---|---|
| | | | EDEN | 214.672393000000000 | | 214.672393000000000 |
| | | | ETH | 1.518368938492830 | | 1.518368938492830 |
| | | | ETHW | 1.511469794648490 | | 1.511469794648490 |
| | | | FTT | 135.246391530000000 | | 0.000000005025143 |
| | | | PERP | 47.393901000000000 | | 47.393901000000000 |
| | | | SOL | 37.353350650000000 | | 0.000000000000000 |
| | | | SUSHI | 7.172386203831860 | | 7.172386203831860 |
| | | | USD | 1.940863086975211 | | 1.940863086975211 |
| | | | USDT | 0.000000007226691 | | 0.000000007226691 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13840 | Name on file | FTX Trading Ltd. | APE | 0.300000000000000 | FTX Trading Ltd. | 0.300000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 1.014904460000000 | | 0.000000000000000 |
| | | | BNB | 0.000000009183090 | | 0.000000009183090 |
| | | | BTC | 0.051587122547930 | | 0.000000002547930 |
| | | | CEL | 0.011532266974842 | | 0.011532266974842 |
| | | | DAI | 0.000000008375136 | | 0.000000008375136 |
| | | | ETH | 0.591814543845120 | | 0.000000003845120 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GRT | 210.987882270000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,326.914826180165600 | | 1,326.914826180165600 |
| | | | USDT | 0.000000009959988 | | 0.000000009959988 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89444 | Name on file | West Realm Shires Services Inc. | NFT (367811710278720586/SOLANA CLOWN #124) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (391965138678383863/SOLNINJAS #8775) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 50.220000000000000 | | 0.220000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 51442 | Name on file | FTX Trading Ltd. | ADABULL | 0.000488296000000 | FTX Trading Ltd. | 0.000488296000000 |
|---|---|---|---|---|---|---|
| | | | BEAR | 48.822000000000000 | | 48.822000000000000 |
| | | | BTC | 0.089815610000000 | | 0.089815610000000 |
| | | | BULL | 0.000060235000000 | | 0.000060235000000 |
| | | | DOGEBEAR2021 | 0.002537400000000 | | 0.002537400000000 |
| | | | DOGEBULL | 46.535707253000000 | | 46.535707253000000 |
| | | | ETH | 0.710699820000000 | | 0.710699820000000 |
| | | | ETHBULL | 0.003038030000000 | | 0.003038030000000 |
| | | | ETHW | 0.710699814000000 | | 0.710699814000000 |
| | | | GRTBULL | 31.194072000000000 | | 31.194072000000000 |
| | | | LINKBULL | 0.085864000000000 | | 0.085864000000000 |
| | | | LUNA2 | 8.369885470000000 | | 8.369885470000000 |
| | | | LUNA2_LOCKED | 19.529732760000000 | | 19.529732760000000 |
| | | | LUNC | 1,821,671.447059000000000 | | 1,821,671.447059000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | 345,802.000000000000000 | | 345,802.000000000000000 |
| | | | USD | 100.000000000000000 | | -1,509.632247042632100 |
| | | | USDT | -22.642545337243863 | | -22.642545337243863 |
| | | | USTC | 0.577743493950000 | | 0.577743493950000 |
| | | | XRPBULL | 8,031.947800000000000 | | 8,031.947800000000000 |
| | | | ZECBULL | 0.062988000000000 | | 0.062988000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.293389000000000 | | 0.293389000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 0.731000000000000 | | 0.731000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BOBA | 51.490215000000000 | | 51.490215000000000 |
| | | | BTC | 0.070800000000000 | | 0.035400000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.039520000000000 | | 0.039520000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (468100347409494995/FTX EU - WE ARE HERE! #67130) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | NFT (566465959518171676/FTX EU - WE ARE HERE! #66863) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | OMG | 0.490215000000000 | | 0.490215000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000047000000000 | | 0.000047000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000003695209 | | 0.000000003695209 |
| | | | USDT | 0.000000007321180 | | 0.000000007321180 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94393 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 12.910673300000000 | | 12.910673300000000 |
| | | | SRM | 12.337898130000000 | | 12.337898130000000 |
| | | | SRM_LOCKED | 0.269345910000000 | | 0.269345910000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 0.999934413980007 | | 0.999934413980007 |
| | | | USDT | 0.006200000000000 | | 0.006200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46101 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008553040 | FTX Trading Ltd. | 0.000000008553040 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 100.000000005605830 | | 100.000000005605830 |
| | | | BNB | 0.000000008647300 | | 0.000000008647300 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002466560 | | 0.000000002466560 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 799.855600000000000 | | 0.005600000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000002849530 | | 0.000000002849530 |
| | | | DOGE-PERP | 10,074.568801160000000 | | 0.000000008035700 |
| | | | ETH | 0.000000008035700 | | 0.000000008035700 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 10.174786591595250 | | 10.174786591595250 |
| | | | FTT | 25.908270300000000 | | 25.908270300000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.092161232400000 | | 0.092161232400000 |
| | | | LUNA2_LOCKED | 0.215042875600000 | | 0.215042875600000 |
| | | | LUNC | 0.002389957191240 | | 0.002389957191240 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 19,996,390.000000000000000 | | 19,996,390.000000000000000 |
| | | | SOL | 0.002476010932200 | | 0.002476010932200 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 4,999.097500000000000 | | 4,999.097500000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 6,647.662537787286000 | | 6,647.662537787286000 |
| | | | USDT | 0.000000001408581 | | 0.000000001408581 |
| | | | XRP | 509.200248758265730 | | 509.200248758265730 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80415 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | 600,000.000000000000000 | | 444,149.956100000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 0.383949000000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.050000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.383949000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | POLIS | 20,000.000000000000000 | | 10,000.073834000000000 |
| | | | POLIS-PERP | | | -0.000000000000085 |

| | | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SAND-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | | 5.701145660000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | | 21.778854340000000 | | 0.000000000000000 |
| | | | TLM-PERP | | 0.000000000000000 | | 0.000000000005000000 |
| | | | UNI | | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | 9.321469534829980 | | 9.321469534829980 |
| | | | USDT | | 0.000000000000000 | | 0.000000005451248 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78216 | Name on file | FTX Trading Ltd. | USD | 3,800.000000000000000 | FTX Trading Ltd. | 3,150.306993910000000 |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65098 | Name on file | FTX Trading Ltd. | AAVE | 0.160430068196810 | FTX Trading Ltd. | 0.160430068196810 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.488205800000000 | | 0.488205800000000 |
| | | | BTC | 0.016286256000000 | | 0.016286256000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 90.163146910000000 | | 90.163146910000000 |
| | | | DOGE | 0.610215000000000 | | 0.610215000000000 |
| | | | ETH | 0.142062845000000 | | 0.142062845000000 |
| | | | ETHW | 0.142062845000000 | | 0.142062845000000 |
| | | | EUR | 0.850700005587980 | | 0.850700005587980 |
| | | | FTT | 7.790944970000000 | | 7.790944970000000 |
| | | | SOL | 0.010300300000000 | | 0.010300300000000 |
| | | | USD | 14.060495863279840 | | 14.060495863279840 |
| | | | USDT | 367.174666370000000 | | 0.000000005591379 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55378 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.098822000000000 | | 0.098822000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.014885568500000 | | 0.014885568500000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.037500000000000 | | 0.037500000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DQT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 54.000000000000000 | | 54.000000000000000 |
| | | | EOS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.118977390000000 | | 0.118977390000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.118977390000000 | | 0.118977390000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.922062042554444 | | 5.922062042554444 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 109.979100000000000 | | 109.979100000000000 |
| | | | MANA-PERP | 222.000000000000000 | | 222.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OKB-PERP | 0.000000000000000 | | 0.488205800000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 29.994300000000000 | | 29.994300000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -45.650000000000000 | | -823.182108698701100 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP | 0.000000000834198 | | | 0.000000000834198 |
| | | | XRP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38072 | Name on file | West Realm Shires Services Inc. | ETH | 0.014208570000000 | | West Realm Shires Services Inc. | 0.014208570000000 |
| | | | ETHW | 0.014208570000000 | | | 0.014208570000000 |
| | | | NFT (328704361276453348/-01 DREAMSCAPE SERIES #4) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (333769198576123513/LILAC IN THE DESERT #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (343284266249801869/ETHEREAL DREAMSCAPES) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (350695377392380204/LILAC IN THE DESERT) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (404713838220935853/-01 DREAMSCAPE SERIES #3) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (427034121769592462/LILAC IN THE DESERT #3) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (430977371798788627/MULTIMEDIA SERIES) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (441777444640939130/-01 DREAMSCAPE SERIES #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (481172261562285767/FLOWER BOMBS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (507048508354490567/FLOWER BOMBS #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (533883393958697806/OPTIMISTIC ) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (550301506887922065/SCRUTINY ) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (550916161544682961/ETHEREAL DREAMSCAPES #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (554191623483360002/EXISTENTIAL CRISIS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 2.847611175900000 | | | 2.847611175900000 |
| | | | USD | 275.000000000000000 | | | 0.000027537087806 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94092 | Name on file | FTX Trading Ltd. | ADA-PERP | 132.000000000000000 | | FTX Trading Ltd. | 132.000000000000000 |
| | | | AUDIO-PERP | 21.900000000000000 | | | 21.900000000000000 |
| | | | BTC | 0.013752600000000 | | | 0.013752600000000 |
| | | | BTC-PERP | 0.029600000000000 | | | 0.029600000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000202702492296 | | | 0.000202702492296 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.350000000000000 | | | 0.350000000000000 |
| | | | USD | 0.000000000000000 | | | -577.555381329751400 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60235 | Name on file | West Realm Shires Services Inc. | ETHW | 14.394000000000000 | | West Realm Shires Services Inc. | 7.197000000000000 |
| | | | MATIC | 2,359.260000000000000 | | | 1,179.630000000000000 |
| | | | TRX | 0.000802000000000 | | | 0.000401000000000 |
| | | | USD | 0.010056120000000 | | | 0.010056120000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7568 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ALGO-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000227 | | | 0.000000000000227 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000028 | | | 0.000000000000028 |
| | | | BCH-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCHA | 0.000525180000000 | | | 0.000525180000000 |
| | | | BCH-PERP | -0.000000000000881 | | | -0.000000000000881 |
| | | | BNB-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000001341 | | | -0.000000000001341 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1018 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1028 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20201029 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201113 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000081 | | -0.00000000000081 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000000071831101 | | 0.00000000071831101 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-20200925 | -0.00000000007275 | | -0.00000000007275 |
| | | | EOS-20210326 | -0.00000000001364 | | -0.00000000001364 |
| | | | EOS-PERP | 0.00000000006483 | | 0.00000000006483 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20201225 | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000138 | | -0.00000000000138 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 2.00992001978160 | | 1.00992001978160 |
| | | | FTT-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINKBEAR | 30.17500000000000 | | 30.17500000000000 |
| | | | LINK-PERP | -0.00000000003183 | | -0.00000000003183 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-20201225 | -0.00000000000227 | | -0.00000000000227 |
| | | | LTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000188 | | 0.00000000000188 |
| | | | LUNA2 | 0.00000002776873:2 | | 0.00000002776873:2 |
| | | | LUNA2_LOCKED | 0.00000006479370:9 | | 0.00000006479370:9 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00604670020976:6 | | 0.00604670020976:6 |
| | | | LUNC-PERP | 0.00000000000036:2 | | 0.00000000000036:2 |
| | | | MATIC | 0.00000003954229 | | 0.00000003954229 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000272:8 | | 0.00000000000272:8 |
| | | | OXY-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | PAXG-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000001000000 | | 0.00000001000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.84211554800000:0 | | 0.42107774000000:0 |
| | | | SRM_LOCKED | 9.65059638000000:0 | | 4.82529819000000:0 |
| | | | SUSHI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | TRX | 0.18778900000000:0 | | 0.18778900000000:0 |
| | | | TRX-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00269600000000:0 | | 0.00269600000000:0 |
| | | | UNI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000366 | | 0.00000000000366 |
| | | | USD | 432.06085400000000:0 | | -432.06085418938807:0 |
| | | | USDT | 4,553.26437312839370:0 | | 2,276.63437312839370:0 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000056 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22051 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | ADA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX | 1.95600000000000:0 | | 1.95600000000000:0 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | AVAX-20210326 | -0.00000000000056 | | -0.00000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000017877661 | | 0.000000017877661 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000059661650 | | 0.000000059661650 |
| | | | CAKE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DYDX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000204585000000 | | 0.000204585000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000018618000 | | 0.000000018618000 |
| | | | ETH-PERP | 0.000000000000018 | | 0.000000000000018 |
| | | | ETHW | 0.000204580000000 | | 0.000204580000000 |
| | | | FIL-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | FLM-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000009565530 | | 25.000000009565530 |
| | | | FTT-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000120 | | 0.000000000000120 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | OMG-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | PAXG-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 86,550.850000000000 | | 86,550.850000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000554 | | -0.000000000000554 |
| | | | SOL | 0.000061264938377 | | 0.000061264938377 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | THETA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000003410 | | 0.000000000003410 |
| | | | TRX | 0.000550000000000 | | 0.000550000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000341 | | 0.000000000000341 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 0.000000000000000 | | -1,636.042912334633500 |
| | | | USDT | 2,528.845556389311000 | | 2,528.845556389311000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | YFI | 0.000000015000000 | | 0.000000015000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 55104 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE | 3,836.581686830000000 | | 3,836.581686830000000 |
| | | | USD | 3,836.000000000000000 | | 0.000000000093202068 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 21268 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000039 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000003 |
| | | | AVAX-PERP | | | 0.000000000000001 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.003400000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000023 |
| | | | EGLD-PERP | | | -0.000000000000003 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000003 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000002 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000044 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000056 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-20210326 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000003 |
| | | | USD | 150.000000000000000 | | 0.593534527994220 |
| | | | USDT | | | 0.303638300000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 65956 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007045007 | | 0.000000007045007 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000004692039 | | 0.000000004692039 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 1.300000000000000 | | 0.000000012347037 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.991883200768600 | | 25.991883200768600 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 50.000000000000000 | | 50.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 22,200,000.000000000000000 | | 22,200,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -0.023569453454043 | | -0.023569453454043 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000020000000 | | 0.000000020000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93310 | Name on file | FTX Trading Ltd. | BTC | 0.007600000000000 | FTX Trading Ltd. | 0.001610000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.600997245082000 | | 2.600997245082000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83106 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002433239 | | 0.000000002433239 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000001 | | -0.000000000000001 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CEL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DYDX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000955913000000 | | 0.000955913000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000955913000000 | | 0.000955913000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.098082966868327 | | 0.098082966868327 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 11.797169400000000 | | 11.797169400000000 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC | 1.109469450000000 | | 1.109469450000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 56.888620000000000 | | 56.888620000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 8.698440000000000 | | 8.698440000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 346.206441530155150 | | 111.376441530155150 |
| | | | USDT | 0.007688375124555 | | 0.007688375124555 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 548.155403000000000 | | 548.155403000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91778 | Name on file | FTX Trading Ltd. | BNB | 0.400000000000000 | FTX Trading Ltd. | 0.022999275000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000008406340 | | 0.000000008406340 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.013807020000000 | | 0.013807020000000 |
| | | | SRM_LOCKED | 0.065393540000000 | | 0.065393540000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 0.000000000800000 | | 0.000000000800000 |
| | | | USD | 330.000000000000000 | | 0.000000005049862 |
| | | | USDT | 330.000000000000000 | | 0.000000009804073 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38314 | Name on file | FTX Trading Ltd. | ADA-PERP | 672.000000000000000 | FTX Trading Ltd. | 672.000000000000000 |
| | | | BTC | 0.024794361146350 | | 0.024794361146350 |
| | | | C98 | 709.000000000000000 | | 709.000000000000000 |
| | | | ETH | 0.334669862162000 | | 0.334669862162000 |
| | | | ETHW | 0.332984232157800 | | 0.332984232157800 |
| | | | EUR | 0.000000005815883 | | 0.000000005815883 |
| | | | FTT | 60.103889053040790 | | 60.103889053040790 |
| | | | USD | 0.000000000000000 | | -670.170776861830000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79198 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.000000004501714 |
| | | | BTC | | | 0.000000005350000 |
| | | | FTT | | | 0.180952068857857 |
| | | | RAY | | | 0.000000002000000 |
| | | | SHIB | | | 0.000000001873300 |
| | | | SOL | 55.000000000000000 | | 0.009933862570725 |
| | | | TRX | | | 0.716740000000000 |
| | | | USD | 3,000.000000000000000 | | 2,347.194968235928000 |
| | | | USDT | | | 0.000000011148808 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80403 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.053532054135863 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 0.000000001380000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | 3,200.000000000000000 | | 0.000118759801903 |
| | | | USDT | | | 0.000000007796957 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91475 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.046328130000000 | | 0.023129838664422 |
| | | | BTC-PERP | -0.000000000000000 | | -0.000000000000006 |
| | | | CHZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.367059175000000 | | 0.367059175000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.367059170000000 | | 0.367059170000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 14.830610591027659 | | 14.830610591027659 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.194563085803416 | | 3.194563085803416 |
| | | | USDT | 537.563333000000000 | | 0.000006363233080 |
| | | | VET-PERP | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80115 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 8.156545990000000 |
| | | | ETHW | | | 0.058933120000000 |
| | | | LTC | | | 0.000003490000000 |
| | | | PAXG | | | 0.019849200000000 |
| | | | SHIB | | | 41.000000000000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 311.167985560851950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80427 | Name on file | West Realm Shires Services Inc. | SOL | 250.000000000000000 | West Realm Shires Services Inc. | 10.458000000000000 |
| | | | USD | | | 0.392500000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36631 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.999800000000000 |
| | | | ATLAS | | | 19.086260000000000 |
| | | | BNB | | | 0.017818000000000 |
| | | | BTC | | | 0.000142524176000 |
| | | | CHZ | | | 9.952000000000000 |
| | | | ETH | | | 0.024683300000000 |
| | | | ETHW | | | 0.024683300000000 |
| | | | LINK | | | 2.299020000000000 |
| | | | LTC | | | 0.279944000000000 |
| | | | UNI | | | 0.047900000000000 |
| | | | USD | | | 1,353.203121572385300 |
| | | | USDT | 2,700.000000000000000 | | 503.433545612000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62283 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.000340600000000 | | 0.000340600000000 |
| | | | CUSDT | 35.000000000000000 | | 35.000000000000000 |
| | | | DOGE | 743.591890300000000 | | 743.591890300000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.046694020000000 | | | 0.046694020000000 |
| | | | ETHW | 0.046694020000000 | | | 0.046694020000000 |
| | | | LINK | 1.579963750000000 | | | 1.579963750000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 650.000000000000000 | | | 0.000130459383477 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45244 | Name on file | FTX Trading Ltd. | BABA | 14.002200000000000 | FTX Trading Ltd. | 14.002200000000000 |
| | | | BOBA | 0.000000003780000 | | 0.000000003780000 |
| | | | EUR | 627.251777001911100 | | 627.251777001911100 |
| | | | SHIT-PERP | 1.943000000000000 | | 1.943000000000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 1,431.890000000000000 | | -2,832.797167850177000 |
| | | | USDT | 0.000000005571324 | | 0.000000005571324 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6388 | Name on file | FTX Trading Ltd. | BNB | 0.000000004318390 | FTX Trading Ltd. | 0.000000004318390 |
| | | | FTT | 12.782450050000000 | | 12.782450050000000 |
| | | | GBP | 0.000000003395830 | | 0.000000003395830 |
| | | | USD | 0.000000000928785 | | 0.000000000928785 |
| | | | USDT | 0.000000232561157 | | 0.000000232561157 |
| | | | XRP | 725.790135940000000 | | 0.000000000000000 |
| | | | XRPBULL | 27,101,946.824000962000000 | | 27,101,946.824000962000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41463 | Name on file | FTX Trading Ltd. | BRZ | 1,039.102006771735000 | FTX Trading Ltd. | 1,039.102006771735000 |
| | | | BTC | 0.631593750000000 | | 0.350293751557775 |
| | | | ETH | 0.000620000000000 | | 0.000620000000000 |
| | | | ETHW | 0.000620000000000 | | 0.000620000000000 |
| | | | MKR | 0.000950740000000 | | 0.000950740000000 |
| | | | USD | 4,737.767459823784500 | | 4,737.767459823784500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2128 | Name on file | West Realm Shires Services Inc. | BTC | 0.011170150000000 | West Realm Shires Services Inc. | 0.011170150000000 |
| | | | USD | 500.000000000000000 | | 0.000109864862037 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37289 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | -3.800000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007026650 | | 0.000000007026650 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | -0.000000000000006 |
| | | | CELO-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | CEL-PERP | 0.000000000000007 | | -0.000000000000007 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000068194000000 | | 0.000068194000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | -1.310000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | -0.006000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | -14.500000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009717000 | | 0.000000009717000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHHEDGE | 0.009908200000000 | | 0.009908200000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 11.026258199880000 | | 11.026258199880000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 10.000000003001215 | | 10.000000003001215 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICX-0000P | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.097858000000000 | | 0.097858000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | -1,900.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.001587000000000 | | 0.001587000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | -0.000000000000005 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | -25.500000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | -34.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | STG-PERP | 0.000000000000000 | | -32.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | -0.000000000000004 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000006440000 | | 0.000000006440000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 207.295647856446070 | | 207.295647856446070 |
| | | | USDT | 0.000000000020384416 | | 0.000000000020384416 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XPLA | 20.000000000000000 | | 20.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85146 | Name on file | West Realm Shires Services Inc. | NFT (310335606074439801/REFLECTOR #178 (REDEEMED)) | 1.000000000000000 | West Realm Shires Services Inc. | |
| | | | | | | 1.000000000000000 |
| | | | NFT (350467463153712317/COACHELLA X FTX WEEKEND 2 #9455) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | NFT (565992466120846226/SUN SET #406) | 1.000000000000000 | | |
| | | | SOL | 0.000000006760000 | | 0.000000006760000 |
| | | | USD | 180.000000000000000 | | 0.000001118151518 |
| | | | USDT | 0.135114728457719 | | 0.135114728457719 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47191 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 9.200000000000000 | | 8.200000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000420800 | | 0.000000000420800 |
| | | | BUSD | 10.000000000000000 | | 0.000000000000000 |
| | | | DAI | 2,195.200000000000000 | | 2,095.200000000000000 |
| | | | ETH | 0.000550006900000 | | 0.000550006900000 |
| | | | ETHBULL | 1.742000000000000 | | 1.742000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000550006900000 | | 0.000550006900000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000124637141600 | | 0.000124637141600 |
| | | | LUNA2_LOCKED | 0.000290819997100 | | 0.000290819997100 |
| | | | LUNC | 27.140000000000000 | | 27.140000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000033797600000 | | 0.000033797600000 |
| | | | SOL | 0.000000005350000 | | 0.000000005350000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | USD | 4,115.000000000000000 | | 2,071.276416551352000 |
| | | | USDC | 1,750.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36065 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | EUR | 2,000.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 53.753414920000000 |
| | | | GBP | | | 0.000000011124775 |
| | | | LINK | | | 0.000020880000000 |
| | | | MATH | | | 1.001846480000000 |
| | | | SHIB | | | 41,981,950.366686070000000 |
| | | | SNX | | | 0.000064250000000 |
| | | | SOL | | | 0.683277756047239 |
| | | | SXP | | | 0.000018410000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.030000152314902 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87050 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004660148 | | 0.000000004660148 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000651766 | | 0.000000000651766 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.303998860000000 | | 0.303998860000000 |
| | | | FTT | 0.200000000000000 | | 0.200000000000000 |
| | | | FTT-PERP | 0.000000000004433 | | 0.000000000004433 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005832500 | | 0.000000005832500 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 18.302717487494863 | | 18.302717487494863 |
| | | | USDT | 3,289.052262683448100 | | 1,489.052262683448100 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6095 | Name on file | FTX Trading Ltd. | BTC | 0.211972678000000 | FTX Trading Ltd. | 0.211972678000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.087178135000000 | | 0.087178135000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 56.051481240000000 | | 56.051481240000000 |
| | | | SRM | 0.077840560000000 | | 0.077840560000000 |
| | | | SRM_LOCKED | 0.299830420000000 | | 0.299830420000000 |
| | | | USD | 0.913183514570350 | | 0.913183514570350 |
| | | | USDT | 1,800.004922946000000 | | 0.004922946000000 |
| | | | XRP | 0.982880000000000 | | 0.982880000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91553 | Name on file | FTX Trading Ltd. | BTC | 0.000487682278285 | FTX Trading Ltd. | 0.000487682278285 |
| | | | BTC-PERP | 0.004000000000000 | | 0.004000000000000 |
| | | | DOT | 17.301983750000000 | | 17.301983750000000 |
| | | | FTM | 0.080026610000000 | | 0.080026610000000 |
| | | | FTT | 5.000000000000000 | | 5.000000000000000 |
| | | | LUNA2 | 0.000514956008300 | | 0.000514956008300 |
| | | | LUNA2_LOCKED | 0.001201564019000 | | 0.001201564019000 |
| | | | LUNC | 112.132754981410410 | | 112.132754981410410 |
| | | | SAND | 0.798685460000000 | | 0.798685460000000 |
| | | | SHIB | 4,414,361.389052380000000 | | 4,414,361.389052380000000 |
| | | | SOL | 30.564281100000000 | | 30.564281100000000 |
| | | | USD | 1,192.901661589686700 | | 1,192.901661589686700 |
| | | | USDT | 0.000000005530131 | | 0.000000005530131 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48865 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 8,044.000000000000000 | | 8,044.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 16,095.439044300000000 | | 0.039044300000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000010000000 | | 0.000000010000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 187.110000000000000 | | 187.110000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.043634840000000 | | 0.043634840000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 216.374940000000000 | | 216.374940000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000017460221 | | 0.000000017460221 |
| | | | LUNA2_LOCKED | 0.000000040740516 | | 0.000000040740516 |
| | | | LUNC | 0.003802000000000 | | 0.003802000000000 |
| | | | LUNC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | MEDIA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEAR-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | OXY | 0.890800000000000 | | 0.890800000000000 |
| | | | OXY-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-2021062S | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.387373474134104 | | 1.387373474134104 |
| | | | USD | 2,759.962074580051000 | | 2,759.962074580051000 |
| | | | USDT | 0.000000017388087 | | 0.000000017388087 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98162 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 1,000.000000000000000 | | 548.407486630000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33242 | Name on file | FTX Trading Ltd. | DOGE | 19,996.000000000000000 | FTX Trading Ltd. | 199.960000000000000 |
| | | | ETH | 0.992109870000000 | | 0.992109870000000 |
| | | | ETHW | 0.992109870000000 | | 0.992109870000000 |
| | | | EUR | 30.420000000000000 | | 30.424039353536447 |
| | | | LINK | 1.999600000000000 | | 1.999600000000000 |
| | | | SOL | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 488.311321000000000 | | 488.311321000000000 |
| | | | USD | 0.240000000000000 | | 0.236452770000000 |
| | | | USDT | 1.001618160000000 | | 1.001618160000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89482 | Name on file | FTX Trading Ltd. | BSV-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | 0.010000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 1,000.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000008437581 |
| | | | ETHBULL | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009063633 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PERP | | | 35.394760531233000 |
| | | | SOL | | | 0.005100000000000 |
| | | | TOMO | | | 0.000000008158000 |
| | | | USD | 300.000000000000000 | | -0.033837963422528 |
| | | | USDT | | | 0.000222842750000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90067 | Name on file | West Realm Shires Services Inc. | ETH | 2.500000000000000 | West Realm Shires Services Inc. | 1.496000000000000 |
| | | | ETHW | 1.496000000000000 | | 1.496000000000000 |
| | | | SOL | 10.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.827875200000000 | | 0.827875200000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22580 | Name on file | FTX Trading Ltd. | ALGOBULL | 130,908.800000000000000 | FTX Trading Ltd. | 130,908.800000000000000 |
| | | | ATOMBULL | 0.962900000000000 | | 0.962900000000000 |
| | | | BCHBULL | 50.000000000000000 | | 50.000000000000000 |
| | | | BSVBULL | 19,000.000000000000000 | | 19,000.000000000000000 |
| | | | EOSBULL | 1,700.000000004112000 | | 1,700.000000004112000 |
| | | | ETCBULL | 2.570000000000000 | | 2.570000000000000 |
| | | | ETHBULL | 0.008200000000000 | | 0.008200000000000 |
| | | | KNCBULL | 30.000000000000000 | | 30.000000000000000 |
| | | | LTCBULL | 39.000000000000000 | | 39.000000000000000 |
| | | | MATICBULL | 29.182810000000000 | | 29.182810000000000 |
| | | | SUSHIBULL | 8,831.496584163540000 | | 8,831.496584163540000 |
| | | | SXPBULL | 8,317.446878223770000 | | 8,317.446878223770000 |
| | | | THETABULL | 0.842931600000000 | | 0.842931600000000 |
| | | | TOMOBULL | 22,000.000000000000000 | | 22,000.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | TRXBULL | 0.094400000000000 | | 0.094400000000000 |
| | | | USD | 52.000000000000000 | | 0.089514980000000 |
| | | | USDT | 0.000000009931468 | | 0.000000009931468 |
| | | | VETBULL | 0.040000000000000 | | 0.040000000000000 |
| | | | XLMBULL | 1.209370000000000 | | 1.209370000000000 |
| | | | ZECBULL | 4.300000000000000 | | 4.300000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15372 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.035723976314228 | | 0.035723976314228 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.540375390000000 | | 0.540375390000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.540375390000000 | | 0.540375390000000 |
| | | | FTT | 0.000008577468457 | | 0.000008577468457 |
| | | | GBP | 0.000480025678900 | | 0.000480025678900 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 235.824394761965600 | | 235.824394761965600 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | | -788.304773038260900 |
| | | | USDT | 0.000118290004576 | | 0.000118290004576 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003664000 | | 0.000000003664000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64507 | Name on file | West Realm Shires Services Inc. | ALGO | 30.538288540000000 | West Realm Shires Services Inc. | 30.538288540000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.002492400000000 | | 0.000000004000000 |
| | | | ETH | 0.365310000000000 | | 0.000000028000000 |
| | | | ETHW | 0.000000028000000 | | 0.000000028000000 |
| | | | MATIC | 0.000688980000000 | | 0.000688980000000 |
| | | | SHIB | 11.000000000000000 | | 11.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4.233740833192228 | | 4.233740833192228 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2043 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 5,390.31603300000000 |
| | | | DOGEBULL | | | 0.00000000200000 |
| | | | RAY | | | 2.00000000000000 |
| | | | SNX | | | 44.86857000000000 |
| | | | SRM | | | 1,031.64364600000000 |
| | | | USD | 3,000.000000000000000 | | 2.05610103444242 |
| | | | USDT | | | 0.00000000962339 |
| | | | VETBULL | | | 327.68000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84827 | Name on file | West Realm Shires Services Inc. | CUSDT | 10.00000000000000 | West Realm Shires Services Inc. | 5.00000000000000 |
| | | | DOGE | 75.94035886000000 | | 37.97017943000000 |
| | | | SOL | 0.32863976000000 | | 0.16431988000000 |
| | | | TRX | 2.00000000000000 | | 1.00000000000000 |
| | | | USD | 3.57941576677684 | | 3.57941576677684 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83802 | Name on file | West Realm Shires Services Inc. | DOGE | 18,784.60061846000000 | West Realm Shires Services Inc. | 115.49404527000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 1,525.00000000476170 | | 1,525.00000000476170 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83975 | Name on file | FTX Trading Ltd. | ATLAS | 22,916.43600000000000 | FTX Trading Ltd. | 22,916.43600000000000 |
| | | | CRO | 209.92200000000000 | | 209.92200000000000 |
| | | | FTM | 172.00000000000000 | | 172.00000000000000 |
| | | | FTT | 0.99998000000000 | | 0.99998000000000 |
| | | | LUNA2_LOCKED | 0.00000001703772 | | 0.00000001703772 |
| | | | LUNC | 0.00159000000000 | | 0.00159000000000 |
| | | | MANA | 1.69680000000000 | | 1.69680000000000 |
| | | | RUNE | 142.37456000000000 | | 142.37456000000000 |
| | | | SAND | 0.92440000000000 | | 0.92440000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00980000000000 | | 0.00980000000000 |
| | | | USD | 11.22398525791473 | | 11.22398525791473 |
| | | | XRP | 13,233.00000000000000 | | 1,323.30961460921180 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84357 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | USD | 300.00000000000000 | | 0.00413366410000 |
| | | | USDT | 300.00000000000000 | | 299.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94195 | Name on file | West Realm Shires Services Inc. | BRZ | 3.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | 0.00000000525614 |
| | | | DOGE | 6,693.89190000000000 | | 0.00000000000000 |
| | | | ETH | 0.29741793000000 | | 0.00000000294504 |
| | | | ETHW | 0.29728739000000 | | 0.29729553000000 |
| | | | GRT | 27.64280000000000 | | 0.00000000000000 |
| | | | LINK | 3.85950000000000 | | 0.00003525000000 |
| | | | PAXG | 0.05841337000000 | | 0.00000000000000 |
| | | | SOL | 11.78890000000000 | | 0.00010766000000 |
| | | | SUSHI | 7.28860000000000 | | 0.00006656000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI | 5.19330000000000 | | 0.00004743000000 |
| | | | USD | 92.40988495402573 | | 92.40988495402573 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10296 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB | 0.00000000214215 | | 0.00000000214215 |
| | | | BTC | 0.05641305959461 | | 0.00000000959461 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 2.90510001230656 | | 0.00000000123656 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.90390000000000 | | 0.00000000000000 |
| | | | FTT | 131.39970000700000 | | 0.00000007000000 |
| | | | MATIC | 0.30931100385480 | | 0.30931100385480 |
| | | | SOL | 46.36364203391490 | | 46.36364203913490 |
| | | | USD | 0.00000126249114 | | 0.00000126249114 |
| | | | WRX | 53.16111693680000 | | 53.16111693680000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55707 | Name on file | FTX Trading Ltd. | BTC | 0.04497595100000 | FTX Trading Ltd. | 0.04497595100000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.11400000000000 | | 0.11400000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | -502.60744465833740 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85035 | Name on file | Quoine Pte Ltd | BTC | 0.01841000000000 | Quoine Pte Ltd | 0.03778713000000 |
| | | | SGD | 1,005.69600000000000 | | 1.51756000000000 |
| | | | XRP | 692.00000000000000 | | 693.62677867000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44733 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00000696300000 | | 0.00000696300000 |
| | | | CHZ | 9.70550000000000 | | 9.70550000000000 |
| | | | DOGE | 4,468.67793743000000 | | 4,468.67793743000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00927610000000 | | 0.00927610000000 |
| | | | USD | 280.00000000000000 | | 52.97007841843434 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15961 | Name on file | FTX Trading Ltd. | ADABEAR | 32,002.7152800000000000 | FTX Trading Ltd. | 32,002.7152800000000000 |
| | | | ADABULL | 0.0002966955000000 | | 0.0002966955000000 |
| | | | BCHBEAR | 1,198,059.3600000000000000 | | 1,198,059.3600000000000000 |
| | | | BCHBULL | 5,794.0010190000000000 | | 5,794.0010190000000000 |
| | | | BEAR | 663.2490400000000000 | | 663.2490400000000000 |
| | | | BEARSHIT | 94,780,684.0000000000000000 | | 94,780,684.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNBBULL | 0.0006768600000000 | | 0.0006768600000000 |
| | | | DOGEBEAR | 196,878,128.0000000000000000 | | 196,878,128.0000000000000000 |
| | | | DOGEBEAR2021 | 2,499.5009520000000000 | | 2,499.5009520000000000 |
| | | | DOGEBULL | 0.2138303120000000 | | 0.2138303120000000 |
| | | | EOSBEAR | 8,004.0000000000000000 | | 8,004.0000000000000000 |
| | | | EOSBULL | 80,660.0000000000000000 | | 80,660.0000000000000000 |
| | | | ETCBULL | 0.0404200000000000 | | 0.0404200000000000 |
| | | | ETHBEAR | 64,400.8649620000000000 | | 64,400.8649620000000000 |
| | | | ETHBULL | 0.0000967200000000 | | 0.0000967200000000 |
| | | | LINA | 2.9470000000000000 | | 2.9470000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINKBEAR | 3,823,501.8561700000000000 | | 3,823,501.8561700000000000 |
| | | | LINKBULL | 0.0541544550000000 | | 0.0541544550000000 |
| | | | LTCBULL | 0.8936000000000000 | | 0.8936000000000000 |
| | | | MATIC | 0.0000000005000000 | | 0.0000000005000000 |
| | | | NFT (476773397206378337/TOIDAYHOC ACADEMY) | 1.0000000000000000 | | |
| | | | | | | 1.0000000000000000 |
| | | | OKBBULL | 0.0067120000000000 | | 0.0067120000000000 |
| | | | PEOPLE | 8.8320000000000000 | | 8.8320000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PSG | 0.0914400000000000 | | 0.0914400000000000 |
| | | | SHIB | 47,730.0000000000000000 | | 47,730.0000000000000000 |
| | | | SUSHIBULL | 36.4000000000000000 | | 36.4000000000000000 |
| | | | THETABULL | 93.5259542000000000 | | 93.5259542000000000 |
| | | | TOMOBEAR2021 | 0.0311800000000000 | | 0.0311800000000000 |
| | | | TRX | 0.0000030000000000 | | 0.0000030000000000 |
| | | | UNISWAPBEAR | 0.9190200000000000 | | 0.9190200000000000 |
| | | | USD | 0.1748950357339822 | | 0.1748950357339822 |
| | | | USDT | 1,038.2646619395972200 | | 519.1346619395972200 |
| | | | WRX | 0.7324000000000000 | | 0.7324000000000000 |
| | | | XLMBEAR | 67.7680000000000000 | | 67.7680000000000000 |
| | | | XRPBULL | 875.1200000000000000 | | 875.1200000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48832 | Name on file | West Realm Shires Services Inc. | AAVE | 5.0000000000000000 | West Realm Shires Services Inc. | 1.5782000000000000 |
| | | | USD | 0.7308624000000000 | | 0.7308624000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33483 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 0.0000000007250000 |
| | | | ATLAS | | | 0.0000000019293686 |
| | | | AUDIO | | | 0.0000000071700000 |
| | | | AUDIO-PERP | | | 0.0000000000000014 |
| | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BAT | | | 0.0000000068500000 |
| | | | BF_POINT | | | 200.0000000000000000 |
| | | | BNB | 0.1898000000000000 | | 0.1898676514809056 |
| | | | BOBA | | | 0.0000000021920000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | CHZ | | | 0.0000000038991186 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | CRO-PERP | | | 0.0000000000000000 |
| | | | DOGE | | | 0.0000000100000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | EGLD-PERP | | | 0.0000000000000042 |
| | | | ETH | | | 0.0000000005998100 |
| | | | ETH-20210625 | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT | 21.0000000000000000 | | 21.1517353688837100 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | LINK | | | 0.0000000023337500 |
| | | | MAPS | | | 0.0000000002550000 |
| | | | MATIC | 404.0000000000000000 | | 404.7157153886123500 |
| | | | MNGO-PERP | | | 0.0000000000000000 |
| | | | NEAR | | | 0.0000000087021900 |
| | | | NEAR-PERP | | | 0.0000000000000000 |
| | | | POLIS | | | 0.0000000006160000 |
| | | | RAY | 50.0000000000000000 | | 50.4329678298000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SOL | 16.0000000000000000 | | 16.2984176577593233 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | THETA-PERP | | | -0.0000000000000001 |
| | | | TRX | 1,001.0000000000000000 | | 1,001.7544137149226000 |
| | | | USD | | | -247.5945641505584300 |
| | | | USDT | | | 0.0000000563021155 |
| | | | VET-PERP | | | 0.0000000000000000 |
| | | | XRP | | | 0.0000000010334000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83753 | Name on file | FTX Trading Ltd. | BNB | 1.0321855219029400 | FTX Trading Ltd. | 1.0321855219029400 |
| | | | COPE | 356.9342049000000000 | | 356.9342049000000000 |
| | | | FTT | 11.6287020600000000 | | 11.6287020600000000 |
| | | | RAY | 33.1688573000000000 | | 33.1688573000000000 |
| | | | SPELL | 57,889.3290300000000000 | | 57,889.3290300000000000 |
| | | | SRM | 178.1041437500000000 | | 178.1041437500000000 |
| | | | SRM_LOCKED | 2.7414876100000000 | | 2.7414876100000000 |
| | | | STEP | 638.6786280000000000 | | 638.6786280000000000 |
| | | | USD | 560.9565860000000000 | | 560.9565860000000000 |
| | | | USDT | 517.4105062573302200 | | -517.4105062573302200 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58456 | Name on file | West Realm Shires Services Inc. | AAVE | 1.27369075000000000 | West Realm Shires Services Inc. | 0.611673640000000000 |
| | | | BAT | 223.640946940000000 | | 162.938789790000000 |
| | | | BCH | 0.563837030000000 | | 0.300642810000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.009354780000000 | | 0.008717840000000 |
| | | | CUSDT | 41.000000000000000 | | 38.000000000000000 |
| | | | DOGE | 723.962398370000000 | | 666.312350350000000 |
| | | | GRT | 291.584720420000000 | | 275.416208230000000 |
| | | | LINK | 7.736928730000000 | | 7.156521660000000 |
| | | | LTC | 0.813679840000000 | | 0.568938080000000 |
| | | | MATIC | 64.734512905000000 | | 57.231236260000000 |
| | | | MKR | 0.098759120000000 | | 0.064759300000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.994679120000000 | | 1.733644240000000 |
| | | | SUSHI | 18.447321460000000 | | 16.320207590000000 |
| | | | TRX | 1,510.132893780000000 | | 1,282.358566610000000 |
| | | | UNI | 6.356488640000000 | | 5.968979250000000 |
| | | | USD | 72.670000000000000 | | 64.493226106936760 |
| | | | USDT | 1.705736890000000 | | 1.110309480000000 |
| | | | YFI | 0.007129740000000 | | 0.005272080000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10522 | Name on file | FTX Trading Ltd. | AUD | 0.504656869306108 | FTX Trading Ltd. | 0.504656869306108 |
| | | | BTC | 0.147671412950766 | | 0.147671412950766 |
| | | | BTC-PERP | 0.029300000000000 | | 0.029300000000000 |
| | | | DOGE | 524.175691086655700 | | 524.175691086655700 |
| | | | GBP | 0.000000004847505 | | 0.000000004847505 |
| | | | USD | -563.651263116031904 | | -1,064.915663116032000 |
| | | | USDT | 0.000058040919600 | | 0.000058040919600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78427 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000028 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000001818 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-0930 | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000092768 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000001136 |
| | | | AXS-PERP | | | -0.000000000000028 |
| | | | BADGER-PERP | | | -0.000000000000284 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000110 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000027559955641 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000001193 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000029 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000003637 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000001364 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000001364 |
| | | | ETH-PERP | | | -0.000000000000003 |
| | | | FIDA | | | 0.958485000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000056 |
| | | | FLM-PERP | | | -0.000000000016370 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000042 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000064005 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KIN | | | 7,178.500000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000909 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA | | | 9.495550000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000767 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000001170 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | -0.000000000000227 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | -0.000000000001818 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000113 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000003581 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | -11,900.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000909 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000002955 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000113 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000014551 |
| | | | STORJ-PERP | | | 0.000000000000454 |
| | | | SUSHI-20201225 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000007503 |
| | | | THETA-PERP | | | 0.000000000005456 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001466000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000001136 |
| | | | USD | | | 2,028.800087594449200 |
| | | | USDT | 2,000.000000000000000 | | 209.508520069208880 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000003 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68105 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 0.235000000000000 | | 0.235000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.128540000000000 | | 0.128540000000000 |
| | | | BTC | 0.033477040195000 | | 0.033477040195000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 14,000.000000000000000 | | 14,000.000000000000000 |
| | | | DOGE | 0.480589920000000 | | 0.480589920000000 |
| | | | ETH | 0.007046350000000 | | 0.007046350000000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 4.247046340000000 | | 4.247046340000000 |
| | | | FTT | 0.000000008918093 | | 0.000000008918093 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.009148800000000 | | 0.009148800000000 |
| | | | LTC-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | LUA | 0.000000050000000 | | 0.000000050000000 |
| | | | OMG | 0.128540000000000 | | 0.128540000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.007000000000000 | | 0.007000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007028346672836 | | 0.007028346672836 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SUSHI | 0.933104000000000 | | 0.933104000000000 |
| | | | | SXP | 1,035.984000000000000 | | 1,035.984000000000000 |
| | | | | TOMO | 0.005000000000000 | | 0.005000000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | USD | 19,523.670000000000000 | | 15,023.667146151143000 |
| | | | | USDT | 0.000000015644373 | | 0.000000015644373 |
| | | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ZRX | 730.990000000000000 | | 730.990000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 47546 | Name on file | FTX Trading Ltd. | | 1INCH | 0.962095000000000 | FTX Trading Ltd. | 0.962095000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ATLAS | 3,619.346590000000000 | | 3,619.346590000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BADGER | 14.527239300000000 | | 14.527239300000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC | 0.012158576500000 | | 0.012158576500000 |
| | | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | | CEL | 56.095295579448650 | | 56.095295579448650 |
| | | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000022273 | | -0.000000000022273 |
| | | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETH | 0.035758560000000 | | 0.035758560000000 |
| | | | | ETH-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | | ETHW | 0.035758560000000 | | 0.035758560000000 |
| | | | | FTT | 0.089136723680000 | | 0.089136723680000 |
| | | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LUNA2 | 0.043458740800000 | | 0.043458740800000 |
| | | | | LUNA2_LOCKED | 0.101403728500000 | | 0.101403728500000 |
| | | | | LUNC | 9,463.232306450000000 | | 9,463.232306450000000 |
| | | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ORBS | 14,977.153800000000000 | | 14,977.153800000000000 |
| | | | | RUNE | 0.037841800000000 | | 0.037841800000000 |
| | | | | RUNE-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | | SLV | 0.086823500000000 | | 0.086823500000000 |
| | | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SXP | 206.986447955746570 | | 206.986447955746570 |
| | | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TONCOIN | 992.066034000000000 | | 982.706634000000000 |
| | | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | USD | 1,077.887627651254400 | | 1,077.887627651254400 |
| | | | | USDT | 1,004.950000000000000 | | 9.210148975387366 |
| | | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8392 | Name on file | FTX Trading Ltd. | | APT | 23.992010000000000 | FTX Trading Ltd. | 0.996010000000000 |
| | | | | AVAX | 24.590645000000000 | | 0.095345040000000 |
| | | | | BNB | 1.740000000000000 | | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TRX | 4,069.226728000000000 | | 4,069.226728000000000 |
| | | | | USD | 0.984323007663791 | | 0.984323007663791 |
| | | | | USDT | 0.001833805478199 | | 0.001833805478199 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73679 | Name on file | FTX Trading Ltd. | | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | | ADABEAR | 259,818.000000000000000 | | 259,818.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALGO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALGOBULL | 100,000,000.000000000000000 | | 100,000,000.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | | AVAX-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BNBBULL | 0.000000005272750 | | 0.000000005272750 |
| | | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC | 0.000075890000000 | | 0.000075890000000 |
| | | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CAKE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DOGEBEAR | 579,594.000000026000000 | | 579,594.000000026000000 |
| | | | | DOGEBULL | 0.481796115031333 | | 0.481796115031333 |
| | | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETH | 0.000070290000000 | | 0.000070290000000 |
| | | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETHW | 0.000070290000000 | | 0.000070290000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.016771040000000 | | 0.016771040000000 |
| | | | FTT-PERP | 0.000000000000180 | | 0.000000000000180 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 0.000000005606989 | | 0.000000005606989 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000072 | | -0.000000000000072 |
| | | | SRM | 0.555687600000000 | | 0.555687600000000 |
| | | | SRM_LOCKED | 2.444312400000000 | | 2.444312400000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 0.000000001324140 | | 0.000000001324140 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 8.712000001286440 | | 8.712000001286440 |
| | | | TOMOBEAR | 49,965,000.000000000000000 | | 49,965,000.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000869000000000 | | 0.000869000000000 |
| | | | TRXBEAR | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.006264603492998 | | 0.006264603492998 |
| | | | USDT | 759.234795989934200 | | 379.617397994967100 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58172 | Name on file | West Realm Shires Services Inc. | LTC | 0.006919520000000 | West Realm Shires Services Inc. | 0.006919520000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | NEAR | 100.900000000000000 | | 100.900000000000000 |
| | | | SOL | 6.026560010000000 | | 6.026560010000000 |
| | | | USD | 0.376697257602235 | | 0.376697257602235 |
| | | | USDT | 0.396868617428173 | | 0.396868617428173 |
| | | | XTZ | 177.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66002 | Name on file | FTX Trading Ltd. | ACB | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ADABULL | 0.000000005860000 | | 0.000000005860000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AMC | 0.000000002000000 | | 0.000000002000000 |
| | | | AMC-20210625 | 0.000000000000005 | | 0.000000000000005 |
| | | | APE | 0.000000006639762 | | 0.000000006639762 |
| | | | ASDBULL | 0.000000001250000 | | 0.000000001250000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007500000 | | 0.000000007500000 |
| | | | BNB-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BNTX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.008286627990616 | | 0.008286627990616 |
| | | | BTC-PERP | 0.000000000000002 | | -0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000007500000 | | 0.000000007500000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000006925000 | | 0.000000006925000 |
| | | | COMPBULL | 0.000000003525000 | | 0.000000003525000 |
| | | | CONV-PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | DAWN | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE | 0.000000002500000 | | 0.000000002500000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000011100000 | | 0.000000011100000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000019 |
| | | | FIL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008951716 | | 0.000000008951716 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000514 |
| | | | GBTC | 0.000000005000000 | | 0.000000005000000 |
| | | | GME | 0.000000003000000 | | 0.000000003000000 |
| | | | GME-20210326 | 0.000000000000000 | | -0.000000000000006 |
| | | | GMEPRE | 0.000000000000000 | | -0.000000005000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000058 | | 0.000000000000058 |
| | | | LTC | 0.000000002500000 | | 0.000000002500000 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.030546170000000 | | 9.030546170000000 |
| | | | MATICBULL | 0.000000000200000 | | 0.000000000200000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000005000000 | | 0.000000005000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PYPL | 0.000000003750000 | | 0.000000003750000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000000231200 | | 0.000000000231200 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000006932216 | | 0.000000006932216 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000005000000 | | 0.000000005000000 |
| | | | TRXBULL | 0.000000007250000 | | 0.000000007250000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000002000000 | | 0.000000002000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | -0.000000005000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 917.640000000000000 | | 0.000080900274915 |
| | | | USDT | 0.000000006141542 | | 0.000000006141542 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93630 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005099073 | | 0.000000005099073 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BULL | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | -2.121000000000000 |
| | | | FTT | 0.093378630000000 | | 0.093378630000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,014.581393410690500 | | 3,014.581393410690500 |
| | | | XRP | 0.852405000000000 | | 0.852405000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54932 | Name on file | FTX Trading Ltd. | CRO | 0.000000007319059 | FTX Trading Ltd. | 0.000000007319059 |
| | | | CRV | 16.116515859780000 | | 16.116515859780000 |
| | | | ETH | 1.252527956532566 | | 0.000000001381240 |
| | | | ETHW | 1.252001835151326 | | 0.000000000000000 |
| | | | HT | 2.964736480000000 | | 2.964736480000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.803825641198740 | | 0.803825641198740 |
| | | | USDT | 0.000000051289845 | | 0.000000051289845 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67881 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 2,073.477142650000000 | | 2,073.477142650000000 |
| | | | DAI | 27.304786340000000 | | 27.304786340000000 |
| | | | DOGE | 503.367325740000000 | | 503.367325740000000 |
| | | | LINK | 0.000877790000000 | | 0.000877790000000 |
| | | | PAXG | 0.113145130000000 | | 0.113145130000000 |
| | | | SOL | 0.000670870000000 | | 0.000670870000000 |
| | | | TRX | 787.903998660000000 | | 787.903998660000000 |
| | | | UNI | 7.971553050000000 | | 7.971553050000000 |
| | | | USD | 200.000000000000000 | | 0.751295265107092 |
| | | | USDT | 43.698579870000000 | | 43.698579870000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87979 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000001996552 |
| | | | AVAX-0325 | | | 0.000000000000000 |
| | | | BIT | | | 0.000000002612074 |
| | | | BOBA | | | 0.068617544493549 |
| | | | BTC | 0.180000000000000 | | 0.011601710849797 |
| | | | CEL | | | 0.000000003520358 |
| | | | ETH | | | 0.000000000865275 |
| | | | FTT | | | 0.320273955453111 |
| | | | GODS | | | 0.000000005600000 |
| | | | HGET | | | 0.000000009578857 |
| | | | IMX | | | 0.000000007897681 |
| | | | JOE | | | 0.000000000100000 |
| | | | LINK | | | 0.000000001842849 |
| | | | MATIC | | | 0.000000004251932 |
| | | | MBS | | | 0.000000005962791 |
| | | | RUNE | | | 0.000000001032000 |
| | | | SRM | | | 0.000000007765000 |
| | | | STEP | | | 0.000000008689150 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | TRX | | | 0.00021000000000 |
| | | | TULIP | | | 0.00000005080000 |
| | | | USD | | | 0.00021990388433 |
| | | | USDT | | | 0.00000621630911152 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76327 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000441980 | FTX Trading Ltd. | 0.00000000441980 |
| | | | BEARSHIT | 3,347.65500000000000 | | 3,347.65500000000000 |
| | | | BNB | 0.00000000339131 5 | | 0.00000000339131 |
| | | | FTT | 0.00986244731200 | | 0.00986244731200 |
| | | | LUA | 0.03847000000000 | | 0.03847000000000 |
| | | | TRX | 1,241.75160000000000 | | 1,241.75160000000000 |
| | | | USD | 500.00000000000000 | | 0.00077656420277 1 |
| | | | USDT | 0.55575457471231 8 | | 0.55575457471231 8 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81546 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000001124 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000007 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | COPE | | | 0.82999000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | -0.00000000000454 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000010 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000002 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000008 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000014 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000002 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000007 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000028 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000014 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000056 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | 510.00000000000000 | | -55.81860446 7682555 |
| | | | USDT | | | 190.46584064685 4640 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8044 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000002486192 2 | | 679.16323273931922 |
| | | | USDT | 1,358.16323273793480 0 | | 679.16323273934800 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7128 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | | | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-PERP | | | | 0.00000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | ADA-20200626 | | | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALEPH | | | | 589.91013000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000001818 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | -0.00000000002273 |
| | | | AR-PERP | | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-20200925 | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | -0.00000000001989 |
| | | | AVAX-20210625 | | | | 0.00000000000014 |
| | | | AVAX-PERP | | | | 0.00000000000909 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BALBULL | | | | 0.00004969000000 |
| | | | BAL-PERP | | | | 0.00000000000088 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BCH-20200327 | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | 0.00000000000038 |
| | | | BIT-PERP | | | | 0.00000000000000 |
| | | | BNBMOON | | | | 111.62000000000000 |
| | | | BNB-PERP | | | | -0.00000000001177 |
| | | | BSV-20200327 | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | -0.00000000000022 |
| | | | BTC | | | | 0.00009626008 4000 |
| | | | BTC-20200327 | | | | 0.00000000000000 |
| | | | BTC-20200626 | | | | 0.00000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200328 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200329 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200330 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200331 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200401 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200402 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200403 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200404 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200405 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200406 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200407 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200408 | | | | 0.00000000000000 |
| | | | BTC-MOVE-20200410 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | COMP-PERP | | | | 0.00000000000009 |
| | | | CREAM-PERP | | | | -0.00000000000277 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | DEFI-PERP | | | | 0.00000000000000 |
| | | | DENT-PERP | | | | 0.00000000000000 |
| | | | DOGE | | | | 0.73324000000000 |
| | | | DOGEBEAR | | | | 0.00037236635000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000113 |
| | | | DRGN-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000909 |
| | | | EGLD-PERP | | | | -0.00000000000028 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | -0.00000000000241 |
| | | | EOS-PERP | | | | 0.00000000001477 |
| | | | ETC-PERP | | | | 0.00000000002728 |
| | | | ETH-20200327 | | | | 0.00000000000000 |
| | | | ETH-20200925 | | | | 0.00000000000000 |
| | | | ETH-20211231 | | | | 0.00000000000000 |
| | | | ETHMOON | | | | 356,400.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000001129 |
| | | | FIL-20201225 | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | 0.00000000000056 |
| | | | FLM-PERP | | | | 0.00000000000682 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.00000009005681 |
| | | | FTT-PERP | | | | 0.00000000000028 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-20210625 | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | GST | | | | 0.06754100000000 |
| | | | HUM-PERP | | | | 0.00000000000000 |
| | | | ICX-PERP | | | | 0.00000000000000 |
| | | | IOTA-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KNC-20200925 | | | | 0.00000000000000 |
| | | | KNCBEAR | | | | 0.00005574265000 |
| | | | KNC-PERP | | | | 0.00000000000227 |
| | | | LEND-PERP | | | | 0.00000000000000 |
| | | | LINK-20200327 | | | | 0.00000000000000 |
| | | | LINK-20200626 | | | | 0.00000000000000 |
| | | | LINK-20200925 | | | | 0.00000000000000 |
| | | | LINKMOON | | | | 0.00200000000000 |
| | | | LINK-PERP | | | | -0.00000000010459 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | -0.00000000000028 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATICDOOM | | | 8,090.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000004092 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000004575 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | -0.000000000000113 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOL-PERP | | | 0.000000000000746 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.316297380000000 |
| | | | SRM_LOCKED | | | 2.446044650000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | -0.000000000001818 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-20200925 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-20200925 | | | 0.000000000000909 |
| | | | SXP-20201225 | | | 0.000000000000000 |
| | | | SXP-20211231 | | | 0.000000000000000 |
| | | | SXPBEAR | | | 0.055689417000000 |
| | | | SXP-PERP | | | -0.000000000002160 |
| | | | THETA-20200626 | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000058207 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-20200327 | | | 0.000000000000000 |
| | | | TOMO-20200925 | | | -0.000000000000454 |
| | | | TOMOMOON | | | 1.433400000000000 |
| | | | TOMO-PERP | | | 0.000000000002501 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-20200925 | | | 0.000000000000000 |
| | | | UNI-20201225 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000002543 |
| | | | USD | 3,000.000000000000000 | | 5.412441426470779 |
| | | | USDT | | | 0.000000018389657 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WRX | | | 0.756980000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20200327 | | | 0.000000000000000 |
| | | | XTZ-20200626 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000023646 |
| | | | YFI | | | 0.000000009500000 |
| | | | YFI-20210625 | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39528 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000050388350 | FTX Trading Ltd. | 0.000000050388350 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.431549000000000 | | 0.431549000000000 |
| | | | ALGO-PERP | 399.000000000000000 | | 399.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB | 0.000000000472496 | | 0.000000000472496 |
| | | | BTC | 0.000100004000000 | | 0.000100004000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 1,100.000000000000000 | | 1,100.000000000000000 |
| | | | CLV-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | COMP | 0.000000004100000 | | 0.000000004100000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 75.600000000000000 | | 75.600000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004111109 | | 0.000000004111109 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000009524655 | | 25.000000009524655 |
| | | | FTT-PERP | 125.500000000000000 | | 125.500000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 1.700000003005219 | | 1.700000003005219 |
| | | | LINK-PERP | 31.000000000000000 | | 31.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000010000000 | | 0.000000010000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.008479117046000 | | 0.008479117046000 |
| | | | LUNA2_LOCKED | 0.019784606444000 | | 0.019784606444000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002887607 | | 0.000000002887607 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.004774540000000 | | 0.004774540000000 |
| | | | SOL-PERP | -0.080000000000104 | | -0.080000000000104 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000004320 | | 0.000000000004320 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.337838820000000 | | 0.337838820000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,284.000000000000000 | | 391.246820465444000 |
| | | | USDT | 3,171.380800000000000 | | 721.835319063798600 |
| | | | USTC | 0.200260000000000 | | 0.200260000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000005674779 | | 0.000000005674779 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84581 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 5,768.548574627300000 | | 5,768.548574627300000 |
| | | | ETH | 1.188965860000000 | | 1.188965860000000 |
| | | | ETHW | 1.188466450000000 | | 1.188466450000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 2,054.400000000000000 | | 0.000000002526115 |
| | | | USDT | 0.000000004147118 | | 0.000000004147118 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79880 | Name on file | West Realm Shires Services Inc. | CUSDT | 1,000.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2,967.725971410000000 | | 2,967.725971410000000 |
| | | | SHIB | 491,187.837792620000000 | | 491,187.837792620000000 |
| | | | TRX | 398.411597550000000 | | 398.411597550000000 |
| | | | USD | 200.600000000000000 | | 22.598730400594942 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60953 | Name on file | FTX Trading Ltd. | BTTPRE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | KIN | 5,400.830405620000000 | | 5,400.830405620000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 3,636.807709720000000 | | 3,636.807709720000000 |
| | | | USD | -11.812451699940993 | | -11.812451699940993 |
| | | | USDT | 279.297476484340000 | | 279.297476484340000 |
| | | | XLM | 10,651.056478290000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81575 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.009508305875000 | | 0.009508305875000 |
| | | | BTC-PERP | 0.031000000000000 | | 0.031000000000000 |
| | | | CAKE-PERP | 6.000000000000000 | | 6.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | FTT | 0.398138000000000 | | 0.398138000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -711.897440343304500 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7008 | Name on file | FTX Trading Ltd. | EUR | 0.000000002373320 | FTX Trading Ltd. | 0.000000002373320 |
| | | | FTT | 0.000000003193945 | | 0.000000003193945 |
| | | | LUNA2 | 505.618592400000000 | | 0.485577700000000 |
| | | | LUNA2_LOCKED | 505.133014700000000 | | 505.133014700000000 |
| | | | USD | 0.000000014223569 | | 0.000000014223569 |
| | | | USDT | 0.000000001213700 | | 0.000000001213700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87328 | Name on file | FTX Trading Ltd. | GALFAN | 161.563840000000000 | FTX Trading Ltd. | 80.783840000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.416112350000000 | | 0.416112350000000 |
| | | | USDT | 0.000000008382617 | | 0.000000008382617 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62100 | Name on file | FTX Trading Ltd. | AAVE | 2.009804060000000 | FTX Trading Ltd. | 2.009804060000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | AMPL | 0.000000000377755 | | 0.000000000377755 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 11.998000000000000 | | 11.998000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 249.980000000000000 | | 249.980000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 7.198612000000000 | | 7.198612000000000 |
| | | | AXS-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BAL | 9.998000000000000 | | 9.998000000000000 |
| | | | BAL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH | 2.006000000900000 | | 2.006000000900000 |
| | | | BCHA | 0.063983220000000 | | 0.063983220000000 |
| | | | BCH-PERP | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000100000000 | | 0.000000100000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004778524 | | 0.000000004778524 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | COMP | 2.000000000700000 | | 2.000000000700000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | CRO | 500.289745120000000 | | 500.289745120000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 999.800000000000000 | | 999.800000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 100,008.091112953070000 | | 100,008.091112953070000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,000.998200000000000 | | 1,000.998200000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | EDEN | 500.000000000000000 | | 500.000000000000000 |
| | | | EDEN-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | ENJ | 149.970000000000000 | | 149.970000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000806000000000 | | 0.000806000000000 |
| | | | ETHW-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | FTT | 0.000000000298094 | | 0.000000000298094 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 319.940600000000000 | | 319.940600000000000 |
| | | | GALA-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GMT | 148.781055590618560 | | 148.781055590618560 |
| | | | GMT-PERP | 125.000000000000000 | | 125.000000000000000 |
| | | | GRT | 250.000000110000000 | | 250.000000110000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 3,899.188582840320000 | | 3,899.188582840320000 |
| | | | GST-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | HMT | 100.00000000000000 | | 100.00000000000000 | |
| | | | HNT-20201225 | 0.00000000000000 | | 0.00000000000000 | |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ICP-PERP | 6.00000000000000 | | 6.00000000000000 | |
| | | | JASMY-PERP | 1,000.00000000000000 | | 1,000.00000000000000 | |
| | | | KSM-PERP | 2.00000000000000 | | 2.00000000000000 | |
| | | | LEND-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LINA | 1,099.98836000000000 | | 1,099.98836000000000 | |
| | | | LINA-PERP | 5,000.00000000000000 | | 5,000.00000000000000 | |
| | | | LINK | 0.00000010000000 | | 0.00000010000000 | |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LOOKS-PERP | 100.00000000000000 | | 100.00000000000000 | |
| | | | LRC | 100.00000000000000 | | 100.00000000000000 | |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LTC | 4.03901160000000 | | 4.03901160000000 | |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | MANA | 199.96000000000000 | | 199.96000000000000 | |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | MASK-PERP | 5.00000000000000 | | 5.00000000000000 | |
| | | | MATIC | 19.99606000000000 | | 19.99606000000000 | |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | MEDIA-PERP | 1.00000000000000 | | 1.00000000000000 | |
| | | | MKR | 0.00000000400000 | | 0.00000000400000 | |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | MTA | 203.98440000000000 | | 203.98440000000000 | |
| | | | MTA-20201225 | 0.00000000000000 | | 0.00000000000000 | |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | NPXS-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ONE-PERP | 1,000.00000000000000 | | 1,000.00000000000000 | |
| | | | OXY | 1,000.00000000000000 | | 1,000.00000000000000 | |
| | | | OXY-PERP | 1,000.00000000000000 | | 1,000.00000000000000 | |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | RAMP | 100.00000000000000 | | 100.00000000000000 | |
| | | | REEF | 1,000.00000000000000 | | 1,000.00000000000000 | |
| | | | REN-PERP | 100.00000000000000 | | 100.00000000000000 | |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | RSR | 1,000.00000000000000 | | 1,000.00000000000000 | |
| | | | RUNE | 0.00000001000000 | | 0.00000001000000 | |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SAND | 200.00000000000000 | | 200.00000000000000 | |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SHIB | 2,066,293.08110224000000 | | 2,066,293.08110224000000 | |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SKL-PERP | 100.00000000000000 | | 100.00000000000000 | |
| | | | SLND | 6.87675513000000 | | 6.87675513000000 | |
| | | | SLP | 999.86200000000000 | | 999.86200000000000 | |
| | | | SLP-PERP | 10,000.00000000000000 | | 10,000.00000000000000 | |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SOL | 0.00000001908200 | | 0.00000001908200 | |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SOS-PERP | 10,000,000.00000000000000 | | 10,000,000.00000000000000 | |
| | | | SPELL | 0.00000000438360 | | 0.00000000438360 | |
| | | | SPELL-PERP | 50,000.00000000000000 | | 50,000.00000000000000 | |
| | | | SRM | 150.00000000000000 | | 150.00000000000000 | |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | STEP | 1,505.29174000000000 | | 1,505.29174000000000 | |
| | | | STEP-PERP | 1,000.00000000000000 | | 1,000.00000000000000 | |
| | | | STMX | 0.00000000296616 | | 0.00000000296616 | |
| | | | STMX-PERP | 5,000.00000000000000 | | 5,000.00000000000000 | |
| | | | SUSHI | 50.00000000000000 | | 50.00000000000000 | |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SXP | 100.00000000000000 | | 100.00000000000000 | |
| | | | SXP-20210625 | 0.00000000000000 | | 0.00000000000000 | |
| | | | SXP-PERP | -0.00000000000014 | | -0.00000000000014 | |
| | | | THETA-PERP | 1.00000000000000 | | 1.00000000000000 | |
| | | | TLM | 500.00000000000000 | | 500.00000000000000 | |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | TRX | 0.01049261000000 | | 0.01049261000000 | |
| | | | TRX-PERP | 100.00000000000000 | | 100.00000000000000 | |
| | | | TRYB | 0.06468230000000 | | 0.06468230000000 | |
| | | | UNI | 0.35000000000000 | | 0.35000000000000 | |
| | | | UNI-20201225 | 0.00000000000000 | | 0.00000000000000 | |
| | | | UNI-PERP | -0.00000000000017 | | -0.00000000000017 | |
| | | | USD | -302.36038326124680 | | -825.91553326124770 | |
| | | | USDT | 0.00108970202697 | | 0.00108970202697 | |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | WAVES | 14.99900000000000 | | 14.99900000000000 | |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | XLM-PERP | 100.00000000000000 | | 100.00000000000000 | |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 | |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94039 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 | |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.00119588540000 | | 0.00119588540000 | |
| | | | COPE | 0.92260000000000 | | 0.92260000000000 | |
| | | | DOGE | 0.57294805632849 | | 0.57294805632849 | |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | FTT | 32.96537711000000 | | 32.96537711000000 | |
| | | | GALA | 560.00000000000000 | | 560.00000000000000 | |
| | | | LINKBULL | 0.00974000000000 | | 0.00974000000000 | |
| | | | MTA | 0.94280000000000 | | 0.94280000000000 | |
| | | | PUNDIX | 0.02773500000000 | | 0.02773500000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 30,048,905.848272720000000 | | | 30,048,905.848272720000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2.285829038054243 | | | 2.285829038054243 |
| | | | USDT | 0.000000004025384 | | | 0.000000004025384 |
| | | | XRP | 2,071.000000000000000 | | | 0.165506096499141 |
| | | | XRPBULL | 903,321.495040000000000 | | | 903,321.495040000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90764 | Name on file | West Realm Shires Services Inc. | NFT (355698895815860226/SUN SET #690) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 60.000000000000000 | | | 0.010000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85051 | Name on file | FTX Trading Ltd. | BUSD | 3,998.900089990000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 398.770610120000000 | | | 398.770610120000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | USD | 11.215718343749769 | | | 11.215718343749769 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76584 | Name on file | FTX Trading Ltd. | BTC | 0.000000002743384 | | FTX Trading Ltd. | 0.000000002743384 |
| | | | USD | 1,000.000000000000000 | | | 131.871862952784280 |
| | | | USDT | 1,000.000000000000000 | | | 0.361314730137943 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21730 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNBBULL | 0.000000008000000 | | | 0.000000008000000 |
| | | | BTC | 0.000000000100000 | | | 0.000000000100000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMPBULL | 4,787.391146000000000 | | | 4,787.391146000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOSBULL | 2,175,908.266000000000000 | | | 2,175,908.266000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRTBULL | 3,948.000000000000000 | | | 3,948.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBULL | 2,018.636580000000000 | | | 2,018.636580000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.010000000000000 | | | 0.010000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 5.000468004016682 | | | 5.000468004016682 |
| | | | USD | 0.000028780113332 | | | 0.000028780113332 |
| | | | USDT | 371.180809032264730 | | | 185.590809032264730 |
| | | | VETBULL | 8,141.534440000000000 | | | 8,141.534440000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 46794 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 1.351199000000000 | | | 1.351199000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 150.000000000000000 | | | 150.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 0.043892000000000 | | | 0.043892000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BICO | 0.000000010000000 | | | 0.000000010000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000571120000000 | | | 0.000571120000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000005976377450 | | | 0.000005976377450 |
| | | | BTC-PERP | 0.300000000000000 | | | 0.300000000000000 |
| | | | CAKE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | DAI | 0.000000110000000 | | | 0.000000110000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.010600000000000 | | | 0.010600000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.180011535000000 | | | 0.180011535000000 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | 0.002416944200000 | | 0.002416944200000 |
| | | | FIDA | 0.567177380000000 | | 0.567177380000000 |
| | | | FIDA_LOCKED | 1.110405980000000 | | 1.110405980000000 |
| | | | FTT | 151.000000000000 | | 151.000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.015363550000000 | | 0.015363550000000 |
| | | | LUNA2 | 0.000977214368162 | | 0.000977214368162 |
| | | | LUNA2_LOCKED | 0.002280166858478 | | 0.002280166858478 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.002301000000000 | | 0.002301000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.488700000000000 | | 0.488700000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -200.000000000000 | | -200.000000000000 |
| | | | SRM | 0.343020690000000 | | 0.343020690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | 8.016979310000000 |
| | | | TRX | 0.006737000000000 | | 0.006737000000000 |
| | | | UNI | 0.100000000000000 | | 0.100000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,500.000000000000 | | 2,487.253762799265000 |
| | | | USDT | 0.054989860537823 | | 0.054989860537823 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71193 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000056 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.162979903681535 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.407762004000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | | | 0.407762004000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 10.593717010000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000007 |
| | | | OMG-20210625 | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | | | 466.913640000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 5.739677002050000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-20210625 | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000454 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TRX-20210625 | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 8,100.000000000000000 | | | 2,109.979914411343000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-20210625 | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000014 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16464 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000003000000 | | FTX Trading Ltd. | 0.000000000003000000 |
| | | | ALGOBEAR | 958,700.000000000000000 | | | 958,700.000000000000000 |
| | | | ATOMBULL | 0.000000000004000000 | | | 0.000000000004000000 |
| | | | BCH-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | BEAR | 690.200000000000000 | | | 690.200000000000000 |
| | | | BNBBULL | 0.000000000810000 | | | 0.000000000810000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 3.219962804718000 | | | 3.219962804718000 |
| | | | COMPBULL | 0.000000005500000 | | | 0.000000005500000 |
| | | | DOGEBULL | 0.000000001000000 | | | 0.000000001000000 |
| | | | ETCBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETHBULL | 0.000000003440000 | | | 0.000000003440000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000003570065 | | | 0.000000003570065 |
| | | | GRTBULL | 0.000000008500000 | | | 0.000000008500000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNCBULL | 0.000000001000000 | | | 0.000000001000000 |
| | | | LINKBULL | 0.000000000400000 | | | 0.000000000400000 |
| | | | MKRBULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | OKBBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | SXPBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | THETABULL | 0.000000006700000 | | | 0.000000006700000 |
| | | | TRX | 54.000000000000000 | | | 54.000000000000000 |
| | | | TRXBULL | 1,410.000000000000000 | | | 1,410.000000000000000 |
| | | | USD | 400.000000000000000 | | | 230.667871882247250 |
| | | | USDT | 0.000000009500000 | | | 0.000000009500000 |
| | | | VETBULL | 0.000000007100000 | | | 0.000000007100000 |
| | | | XAUTBULL | 0.000000003000000 | | | 0.000000003000000 |
| | | | XLMBULL | 0.000000009300000 | | | 0.000000009300000 |
| | | | XRP | 64.000000000000000 | | | 64.000000000000000 |
| | | | XTZBULL | 0.000000002000000 | | | 0.000000002000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87347 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003092000 | | FTX Trading Ltd. | 0.000000003092000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BADGER-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000005936000 | | | 0.000000005936000 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNBBULL | 0.000000007400000 | | | 0.000000007400000 |
| | | | BNB-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.001000014915806 | | | 0.001000014915806 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0202 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0206 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20210718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | COPE | 0.000000029038850 | | 0.000000029038850 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 500.000000000000000 | | 500.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000000400000 | | 0.000000000400000 |
| | | | DOGE-PERP | -2,000.000000000000000 | | -2,000.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000942404 | | 0.000000000942404 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.065382312081280 | | 0.065382312081280 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003354680 | | 0.000000003354680 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.000000009818785 | | 0.000000009818785 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000009331823 | | 0.000000009331823 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ROOK | 0.000000010000000 | | | 0.000000010000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | SOL | 2.474665700408939 | | | 2.474665700408939 |
| | | | SOL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | SPELL | 0.000000000850734 | | | 0.000000000850734 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000003614986 | | | 0.000000003614986 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | THETA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | USD | 1,684.034073615329000 | | | 1,320.034073615329000 |
| | | | USDT | 0.000000019983028 | | | 0.000000019983028 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63610 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003114870 | | West Realm Shires Services Inc. | 0.000000003114870 |
| | | | SOL | 0.000000007613556 | | | 0.000000007613556 |
| | | | USD | 820.000000000000000 | | | 3.322136213966137 |
| | | | USDT | 0.000000003569756 | | | 0.000000003569756 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40547 | Name on file | FTX Trading Ltd. | AAVE | 0.000000012500000 | | FTX Trading Ltd. | 0.000000012500000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.017431203411433 | | | 0.017431203411433 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.001304692523762 | | | 0.001304692523762 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000013375000 | | | 0.000000013375000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000002247740 | | | 0.000000002247740 |
| | | | DOT-PERP | -0.000000000000032 | | | -0.000000000000032 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000010250000 | | | 0.000000010250000 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETHW | 0.000000000500000 | | | 0.000000000500000 |
| | | | FTT | 151.936053720239000 | | | 151.936053720239000 |
| | | | FTT-PERP | -0.000000000003588 | | | -0.000000000003588 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 1,355.736215404458600 | | | 1,355.736215404458600 |
| | | | RUNE-PERP | 173.899999999999000 | | | 173.899999999999000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000102 | | | -0.000000000000102 |
| | | | SOL | 0.009000000500000 | | | 0.009000000500000 |
| | | | SOL-PERP | 0.000000000000071 | | | 0.000000000000071 |
| | | | SRM | 0.818270070000000 | | | 0.818270070000000 |
| | | | SRM_LOCKED | 4.040081390000000 | | | 4.040081390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000897000000000 | | | 0.000897000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2,468.000000000000000 | | | -1,736.117124485745500 |
| | | | USDT | 0.000000000000000 | | | 268.287838318865100 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92910 | Name on file | FTX Trading Ltd. | BAND | 0.00000000134383 | FTX Trading Ltd. | 0.00000000134384835 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.00000000181167 | | 0.00000000181167 |
| | | | FTT | 0.00000000990716 | | 0.00000000990716 |
| | | | KIN | 0.00000001000000 | | 0.00000001000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.03711353323000 | | 0.03711353323000 |
| | | | LUNA2_LOCKED | 0.08659824421000 | | 0.08659824421000 |
| | | | SHIB | 63,800,000.00000000000000 | | 31,900,000.00000000000000 |
| | | | TRX | 0.12792300884661 | | 0.12792300884661 |
| | | | USD | 0.59621716478969 | | 0.59621716478969 |
| | | | USDT | 0.00000000095165 | | 0.00000000095165 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11881 | Name on file | West Realm Shires Services Inc. | BAT | 43.49259082000000 | West Realm Shires Services Inc. | 43.49259082000000 |
| | | | CUSDT | 1,102.28822884000000 | | 1,102.28822884000000 |
| | | | DAI | 27.00993556000000 | | 27.00993556000000 |
| | | | KSHIB | 266.00590799000000 | | 266.00590799000000 |
| | | | TRX | 531.52502287000000 | | 531.52502287000000 |
| | | | USD | 350.00000000000 | | 0.00084137848305 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84355 | Name on file | FTX Trading Ltd. | BADGER-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 5,000.000000000000 | | 2,030.99023425500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8108 | Name on file | West Realm Shires Services Inc. | BAT | 2.06451930000000 | West Realm Shires Services Inc. | 2.06451930000000 |
| | | | BRZ | 6.00186332000000 | | 6.00186332000000 |
| | | | CUSDT | 13.00000000000000 | | 13.00000000000000 |
| | | | SHIB | 12.00000000000000 | | 12.00000000000000 |
| | | | USD | 150.00000000000000 | | 17.34162361896464 |
| | | | USDT | 1.02543197000000 | | 1.02543197000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57764 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.01478500000000 | | 0.01478500000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 1,162.02462671280000 | | 1,162.02462671280000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 104.57554563240000 | | 104.57554563240000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00004817521218 0 | | 0.00004817521218 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00004816858000 0 | | 0.00004816858000 0 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.37552493182683 0 | | 25.37552493182683 0 |
| | | | GRT | 0.00000000022052 30 | | 0.00000000022052 30 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 3.25223000348417 2 | | 3.25223000348417 2 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 700,000.00000000000000 | | 700,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 165.00000000000000 | | 165.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | -400.25490809616060 |
| | | | USDT | 0.00837251128004 9 | | 0.00837251128004 9 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71069 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000001000 | FTX Trading Ltd. | 0.000000000001000 |
| | | | BNB | | | 0.007070390000000 |
| | | | BULL | | | 0.000000006200000 |
| | | | ETH | 5.000000000000000 | | 2.237949530000000 |
| | | | ETHW | | | 2.237949530000000 |
| | | | USD | | | 0.001131313560297 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69919 | Name on file | FTX Trading Ltd. | OXY | | FTX Trading Ltd. | 137.903400000000000 |
| | | | RAY | | | 0.732600000000000 |
| | | | RUNE | | | 289.880580000000000 |
| | | | SNX | | | 0.060980000000000 |
| | | | SRM | | | 0.202800000000000 |
| | | | USD | 5,000.000000000000000 | | 0.080826352000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83919 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000277140000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.004875000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000487503139841 |
| | | | FTT | | | 0.020163860000000 |
| | | | LUNC-PERP | | | 0.007910000000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | USD | 16,000.000000000000000 | | 12,513.059982671639000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25039 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004094400 | FTX Trading Ltd. | 0.000000004094400 |
| | | | BNB | 0.000000007343709 | | 0.000000007343709 |
| | | | BTC | 0.000000013104772 | | 0.000000013104772 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 60.000000000000000 | | 30.000000000000000 |
| | | | DOT | 20.000000000000000 | | 20.000000000000000 |
| | | | DYDX | 100.000004870000000 | | 100.000004870000000 |
| | | | ETH | 0.000000005339831 | | 0.000000005339831 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,747,044,464.470444473158340 | | 17.470444473158340 |
| | | | GRT | 0.000000004874946 | | 0.000000004874946 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 40.000000000000000 | | 20.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000446800 | | 0.000000000446800 |
| | | | UNI | 0.000000001536724 | | 0.000000001536724 |
| | | | USD | 0.322802299660628 | | 0.322802299660628 |
| | | | USDT | 0.000000017478750 | | 0.000000017478750 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000004514700 | | 0.000000004514700 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79455 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 12.000000000000000 | | 12.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 126.162808150000000 | | 126.162808150000000 |
| | | | SHIB | 715,433.364994130000000 | | 715,433.364994130000000 |
| | | | SOL | 21.000000000000000 | | 0.768918940000000 |
| | | | TRX | 4,010.111425475369700 | | 4,010.111425475369700 |
| | | | USD | 0.000277014535212 | | 0.000277014535212 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85028 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.010832570000000 |
| | | | DOGE | | | 857.540000000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13325 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.144800000000000 | | 0.144800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 200.000000000000000 | | 200.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 2.180000000000000 | | 2.180000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 1,002.100000000000000 | | 1,002.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 56.000000000000000 | | 56.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 152.696571800000000 | | 152.696571800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | -0.000000000000005 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 777.099000000000000 | | -445.709160036633300 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62165 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.036341080000000 | | 0.011164087865970 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.117074170000000 | | 0.117074170000000 |
| | | | ETHW | 0.115939950000000 | | 0.115939950000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 479.998358900207050 | | 479.998358900207050 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48704 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000001705 | | -0.000000000001705 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BADGER-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001514561 | | 0.000000001514561 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002405628 | | 0.000000002405628 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210926 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.034045580000000 | | 0.034045580000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EOS-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ETC-PERP | -0.000000000000181 | | -0.000000000000181 |
| | | | ETH | 0.000000022546522 | | 0.000000022546522 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | ETHW | 0.000000000338321862 | | 0.000000000338321862 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000699 | | 0.000000000000699 |
| | | | FLM-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.099096269027670 | | 0.099096269027670 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 30.300000000000000 | | 30.300000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009161087 | | 0.000000009161087 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 0.000000022961890 | | 0.000000022961890 |
| | | | LUNA2_LOCKED | 0.000000053577744 | | 0.000000053577744 |
| | | | LUNC-PERP | -0.000000000162984 | | -0.000000000162984 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 0.000000001500000 | | 0.000000001500000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | NEO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000002160 | | -0.000000000002160 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SOL | 0.000000002807438 | | 0.000000002807438 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001136 | | -0.000000000001136 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000004092 | | -0.000000000004092 |
| | | | THETABULL | 0.000000000715000 | | 0.000000000715000 |
| | | | THETA-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,399.430000000000000 | | 2.415281265449373 |
| | | | USDT | 0.000000017682963 | | 0.000000017682963 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 0.000000000965000 | | 0.000000000965000 |
| | | | XTZ-PERP | 0.000000000022273 | | 0.000000000022273 |
| | | | YFI | 0.000000002800000 | | 0.000000002800000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 45479 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOT | 499.904290000000000 | | 499.904290000000000 |
| | | | DOT-PERP | 625.100000000000000 | | 625.100000000000000 |
| | | | ETH | 8.854353040000000 | | 8.854353040000000 |
| | | | ETHW | 8.854353040000000 | | 8.854353040000000 |
| | | | FTT | 25.200000000000000 | | 25.200000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001475000 | | 0.000000001475000 |
| | | | USD | -5,736.609400000000000 | | -9,085.114671549667000 |
| | | | USDT | -51.393987537100024 | | -51.393987537100024 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 45627 | Name on file | FTX Trading Ltd. | AKRO | 1.000853380000000 | FTX Trading Ltd. | 1.000853380000000 |
| | | | BAO | 2.000001910000000 | | 2.000001910000000 |
| | | | BTC | 0.001849460000000 | | 0.001849460000000 |
| | | | DOGE | 0.000036410000000 | | 0.000036410000000 |
| | | | EUR | 1,000.000000000000000 | | 0.005287909526201 |
| | | | GENE | 0.000334120000000 | | 0.000334120000000 |
| | | | IMX | 0.000756500000000 | | 0.000756500000000 |
| | | | KIN | 3.203374920000000 | | 3.203374920000000 |
| | | | SHIB | 4.000000000000000 | | 2,730,352.566398390000000 |
| | | | XRP | 2.000000000000000 | | 1.371757230000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 48068 | Name on file | FTX Trading Ltd. | ALGO | 730.081463020000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 16.144851400113467 | | 16.144851400113467 |
| | | | ATOM | 74.825930790000000 | | 0.000000000000000 |
| | | | AUDIO | 113.058232128000000 | | 113.058232128000000 |
| | | | AXS | 4.340896374226410 | | 4.340896374226410 |
| | | | BAO | 1.000000004491000 | | 1.000000004491000 |
| | | | BNB | 1.103769460000000 | | 1.103769460000000 |
| | | | CONV | 2,984.916648080000000 | | 2,984.916648080000000 |
| | | | COPE | 0.000954917500000 | | 0.000954917500000 |
| | | | CRO | 1,061.407301030000000 | | 1,061.407301030000000 |
| | | | CVC | 0.000000000589056 | | 0.000000000589056 |
| | | | DENT | 29,616.669311140000000 | | 29,616.669311140000000 |
| | | | DFL | 981.769089020000000 | | 981.769089020000000 |
| | | | DOGE | 2,452.740252760259000 | | 2,452.740252760259000 |
| | | | ETH | 0.000000002980902 | | 0.000000002980902 |
| | | | FIDA | 26.423465311843007 | | 26.423465311843007 |
| | | | FTM | 417.328611450000000 | | 417.328611450000000 |
| | | | GBP | 0.000000005680236 | | 0.000000005680236 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | KSHIB | 363.223190525452650 | | 363.223190525452650 |
| | | | LINA | 2,891.037668495995000 | | 2,891.037668495995000 |
| | | | MOB | 24.817167944000000 | | 24.817167944000000 |
| | | | MTA | 129.334755072554370 | | 129.334755072554370 |
| | | | MTL | 0.000000001458834 | | 0.000000001458834 |
| | | | OXY | 0.000000005979000 | | 0.000000005979000 |
| | | | RAMP | 0.002813750000000 | | 0.002813750000000 |
| | | | REEF | 0.000000007064000 | | 0.000000007064000 |
| | | | RUNE | 0.000000001079249 | | 0.000000001079249 |
| | | | SHIB | 133,956.868898724350000 | | 133,956.868898724350000 |
| | | | SLP | 1,999.927763090000000 | | 1,999.927763090000000 |
| | | | SLRS | 0.000000002812534 | | 0.000000002812534 |
| | | | SOL | 5.573747086660465 | | 5.573747086660465 |
| | | | STEP | 4,813.646225280000000 | | 4,813.646225280000000 |
| | | | STMX | 1,372.006817921150000 | | 1,372.006817921150000 |
| | | | UBXT | 8,681.105916546000000 | | 8,681.105916546000000 |
| | | | USD | 0.000000015146426 | | 0.000000015146426 |
| | | | USDT | 0.000000003183885 | | 0.000000003183885 |
| | | | XRP | 43.608308150000000 | | 43.608308150000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 79625 | Name on file | West Realm Shires Services Inc. | SOL | 50.000000000000000 | West Realm Shires Services Inc. | 14.313650000000000 |
| | | | USD | 2,500.000000000000000 | | 20.038816250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 42273 | Name on file | FTX Trading Ltd. | GBP | 467.662470597389870 | FTX Trading Ltd. | 467.662470597389870 |
| | | | SOL | 0.000000000000000 | | -20.262876699539348 |
| | | | USD | 0.000000010230862 | | 0.000000010230862 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | USDT | 0.000000008125016 | | | 0.000000008125016 | |
| | | | XRP | 809.750000000000000 | | | 809.750000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87873 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 158.000000000000000 | | 0.000000006021999 |
| | | | USDT | 54.544638349511736 | | 54.544638349511736 |
| | | | XRP | 103.771875910000000 | | 103.771875910000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81238 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AAVE | 0.009993350000000 | | 0.009993350000000 |
| | | | BCH | 0.002998000500000 | | 0.002998000500000 |
| | | | BTC | 0.000000003500000 | | 0.000000003500000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 6.000000000000000 | | 6.000000000000000 |
| | | | CHZ | 9.993350000000000 | | 9.993350000000000 |
| | | | CHZ-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | CREAM | 0.039973400000000 | | 0.039973400000000 |
| | | | DENT | 300.000000000000000 | | 300.000000000000000 |
| | | | DODO | 1.700000000000000 | | 1.700000000000000 |
| | | | FRONT | 1.998670000000000 | | 1.998670000000000 |
| | | | HGET | 1.000000000000000 | | 1.000000000000000 |
| | | | HNT | 0.299800500000000 | | 0.299800500000000 |
| | | | HXRO | 0.994680000000000 | | 0.994680000000000 |
| | | | KNC | 0.099002500000000 | | 0.099002500000000 |
| | | | LINK | 0.099981000000000 | | 0.099981000000000 |
| | | | LTC | 0.009993350000000 | | 0.009993350000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000999335000000 | | 0.000999335000000 |
| | | | ONT-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | OXY | 0.999335000000000 | | 0.999335000000000 |
| | | | QTUM-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | REEF | 100.000000000000000 | | 100.000000000000000 |
| | | | SOL | 0.009993350000000 | | 0.009993350000000 |
| | | | SUSHI | 0.499667500000000 | | 0.499667500000000 |
| | | | TOMO | 1.798803000000000 | | 1.798803000000000 |
| | | | TRU | 10.000000000000000 | | 10.000000000000000 |
| | | | TRX | 37.000000000000000 | | 0.974730000000000 |
| | | | USD | -4.671857227075000 | | -4.671857227075000 |
| | | | USDT | 0.019097411300000 | | 0.019097411300000 |
| | | | WRX | 4.000000000000000 | | 4.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43828 | Name on file | FTX Trading Ltd. | ADA-PERP | 969.000000000000000 | FTX Trading Ltd. | 969.000000000000000 |
| | | | BTC | 0.015200000000000 | | 0.015200000000000 |
| | | | ETH | 0.139431979621830 | | 0.139431979621830 |
| | | | ETHW | 0.139431979621830 | | 0.139431979621830 |
| | | | MATIC | 0.000000007411350 | | 0.000000007411350 |
| | | | SOL | 5.511548432248848 | | 5.511548432248848 |
| | | | USD | 0.000000000000000 | | -432.821768959748100 |
| | | | XRP | 0.000000008510460 | | 0.000000008510460 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71012 | Name on file | West Realm Shires Services Inc. | BTC | 0.055080920000000 | West Realm Shires Services Inc. | 0.000000920000000 |
| | | | ETH | 0.000007760000000 | | 0.000007760000000 |
| | | | LINK | 0.000012290000000 | | 0.000012290000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.000009310000000 | | 0.000009310000000 |
| | | | TRX | 1.000187000000000 | | 1.000187000000000 |
| | | | USD | 0.198281933529494 | | 0.198281933529494 |
| | | | USDT | 0.000000008468099 | | 0.000000008468099 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20665 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000000920000000 |
| | | | ETH | | | 0.005237110349012 |
| | | | FTM | | | 0.000000000195980 |
| | | | LUNA2 | | | 2.896452242000000 |
| | | | LUNA2_LOCKED | | | 6.758388564000000 |
| | | | LUNC | | | 0.000000000838780000 |
| | | | SHIB | | | 0.000000005282833 |
| | | | SOL | | | 0.000000001042675 |
| | | | SOS | | | 639,088,034.530942200000000 |
| | | | SUSHI | | | 0.000000008607079 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | 0.000000000000000 | | 0.000000007366233 |
| | | | USD | | 1,500.000000000000000 | | 0.000002492386668 |
| | | | USDT | | | | 0.000000001277602 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73225 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BADGER-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.020000000000000 | | 0.020000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOT-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.250000000000000 | | 0.250000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.044524005865322 | | 5.044524005865322 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OMG-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.026314770000000 | | 1.026314770000000 |
| | | | SRM_LOCKED | 0.020741000000000 | | 0.020741000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,587.857410118283000 | | 3,587.857410118283000 |
| | | | USDC | 2,000.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000002 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 3,188.000000000000000 | | 1,426.990738480000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BAL | 0.000000000889278 | | 0.000000000889278 |
| | | | BTC | 0.000011588783420 | | 0.000011588783420 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.006556229777126 | | 0.006556229777126 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000007505416 | | 0.000000007505416 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000007260000 | | 0.000000007260000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.004060902519182 | | 0.004060902519182 |
| | | | ETH-PERP | 0.021233000000000 | | 0.021233000000000 |
| | | | ETHW | 0.059402289960782 | | 0.059402289960782 |
| | | | FTT | 3.998625200000000 | | 3.998625200000000 |
| | | | FTT-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000028642937 | | 0.000000028642937 |
| | | | LUNA2_LOCKED | 0.000000066683521 | | 0.000000066683521 |
| | | | LUNC | 0.006237060000000 | | 0.006237060000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RAY | 54.741728540000000 | | 54.741728540000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000000881540 | | 0.000000000881540 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 26.533926667365650 | | 26.533926667365650 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000000074080 | | 0.000000000074080 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,776.000000000000000 | | 0.177379796187790 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95297 | Name on file | West Realm Shires Services Inc. | BCH | 5.721000000000000 | West Realm Shires Services Inc. | 1.241426130213045 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.278184320000000 | | 0.000000000000000 |
| | | | USD | 0.000934945017420 | | 0.000934945017420 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79619 | Name on file | FTX Trading Ltd. | BTC | 0.000000020000000 | FTX Trading Ltd. | 0.000000020000000 |
|---|---|---|---|---|---|---|
| | | | COIN | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT | 0.001988021627728 | | 0.001988021627728 |
| | | | LUNA2_LOCKED | 702.773337800000000 | | 702.773337800000000 |
| | | | USD | 0.108149178864426 | | 0.108149178864426 |
| | | | USDT | 0.000000008741462 | | 0.000000008741462 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USTC | 42,634.00000000000000 | | 0.00000000007582780 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 65719 | Name on file | West Realm Shires Services Inc. | NFT (352450849052231751/FTX CRYPTO CUP 2022 KEY #539) | 1.00000000000000000 | West Realm Shires Services Inc. | |
| | | | NFT (427939271093072515/ENTRANCE VOUCHER #29615) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | | | | 1.00000000000000000 |
| | | | NFT (560505822373807758/THE HILL BY FTX #703) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 27.25830000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 1565 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | | | 0.45143163925454536 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-1230 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.10000000000000000 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | -4.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | HNT | | | 0.00000000007600000 |
| | | | HNT-PERP | | | 1.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | USD | 10,048.00000000000000 | | 629.28123017652260000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 61973 | Name on file | FTX Trading Ltd. | APT | 0.00000000002291969 | FTX Trading Ltd. | 0.00000000002291969 |
| | | | BNB | 0.00000001000000000 | | 0.00000001000000000 |
| | | | BTC | 0.00000000002439808 | | 0.00000000002439808 |
| | | | ETH | 0.00000000005867155 | | 0.00000000005867155 |
| | | | NFT (395592955257374718/FTX EU - WE ARE HERE! #2891) | 1.00000000000000000 | | |
| | | | NFT (474200483329693482/FTX EU - WE ARE HERE! #2834) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (483260181691953275/FTX EU - WE ARE HERE! #2361) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SHIB | 0.00000000009186914 | | 0.00000000009186914 |
| | | | SOL | 0.00000000006397231 | | 0.00000000006397231 |
| | | | SRM | 0.00000000006595172 | | 0.00000000006595172 |
| | | | TRX | 0.00007700006387977 | | 0.00007700006387977 |
| | | | USD | 358.81000000000000 | | 358.80929063013950000 |
| | | | USDT | 717.61929063013950000 | | 358.80929063013950000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 16468 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000001458155000 | FTX Trading Ltd. | 0.00000001458155000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC | 0.00000001003343000 | | 0.00000001003343000 |
| | | | ANC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ASDBULL | 0.00000000005000000 | | 0.00000000005000000 |
| | | | ASD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATLAS | 6,018.78002493848000 | | 6,018.78002493848000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AURY | 0.00000001000000000 | | 0.00000001000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH | 0.00000000064500000 | | 0.00000000064500000 |
| | | | BCH-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNBBEAR | 426,660,185.00000000000000 | | 426,660,185.00000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000002748907536 | | 0.00000002748907536 |
| | | | BTC-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BULL | 0.00000002570000000 | | 0.00000002570000000 |
| | | | BULLSHIT | 0.00000000085000000 | | 0.00000000085000000 |
| | | | CEL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COPE | 171.00000000000000 | | 171.00000000000000 |
| | | | CRO | 0.00000000005000000 | | 0.00000000005000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFIBEAR | 8.01165000000000 | | 8.01165000000000 |
| | | | DEFIBULL | 0.00000000480000 | | 0.00000000480000 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 0.00000000089137066 | | 0.00000000089137066 |
| | | | DOGE-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGEBEAR2021 | 0.00000003350000000 | | 0.00000003350000000 |
| | | | DOGEBULL | 0.00000003849350000 | | 0.00000003849350000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000015005130 | | 0.000000015005130 |
| | | | ETHBEAR | 186,899.500000000000000 | | 186,899.500000000000000 |
| | | | ETHBULL | 0.000000040100000 | | 0.000000040100000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCHBULL | 0.000000005250000 | | 0.000000005250000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.933422304748227 | | 0.933422304748227 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 1,769.000000000000000 | | 1,769.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.000000000797335 | | 0.000000000797335 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.431181175619473 | | 0.431181175619473 |
| | | | LTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 0.000000001418150 | | 0.000000001418150 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2 | 9.794763478732000 | | 9.794763478732000 |
| | | | LUNA2_LOCKED | 22.854448118042000 | | 22.854448118042000 |
| | | | LUNC | 500,000.003601060000000 | | 500,000.003601060000000 |
| | | | LUNC-PERP | 0.000000000931301 | | 0.000000000931301 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK | 0.720800929319780 | | 0.720800929319780 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002000000 | | 0.000000002000000 |
| | | | MATIC-PERP | 503.000000000000000 | | 503.000000000000000 |
| | | | MER | 1,060.793253782950000 | | 1,060.793253782950000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MIDBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | MNGO | 0.000000005908340 | | 0.000000005908340 |
| | | | NEAR | 16.453721372250000 | | 16.453721372250000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS | 1,190.732289477366500 | | 1,190.732289477366500 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.623694150000000 | | 0.623694150000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000003741252 | | 0.000000003741252 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNY | 183.844377245978170 | | 183.844377245978170 |
| | | | SOL | 0.038251456886953 | | 0.038251456886953 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.219411534159461 | | 0.219411534159461 |
| | | | SRM_LOCKED | 0.543956030000000 | | 0.543956030000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | 26,282,510.500000000000000 | | 26,282,510.500000000000000 |
| | | | SXPBULL | 0.000000001090159 | | 0.000000001090159 |
| | | | THETABULL | 0.000000004500000 | | 0.000000004500000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRXBEAR | 8,763.100000000000000 | | 8,763.100000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP | 15.500000000000000 | | 15.500000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -517.238987441807700 |
| | | | USDT | 0.000000020954542 | | 0.000000020954542 |
| | | | USTC | 1,061.459450920000000 | | 1,061.459450920000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95455 | Name on file | West Realm Shires Services Inc. | GUSDT | 13.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 21.625465438021547 | | 0.000000000000000 |
| | | | ETH | 0.032231653967163 | | 0.000000000000000 |
| | | | LTC | 0.116350045139933 | | 0.000000000000000 |
| | | | USDT | 7.739022000000000 | | 7.739022000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25095 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | AUD | 0.0000000005798614 | | 0.0000000005798614 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000001800000000 | | 0.0000001800000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000004 | | 0.0000000000000004 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BVOL | 0.0000000100000000 | | 0.0000000100000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | CEL-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0006128840000000 | | 0.0006128840000000 |
| | | | ETH-PERP | 0.0000000000000023 | | 0.0000000000000023 |
| | | | ETHW | 0.0005747990844866 | | 0.0005747990844866 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000100000000 | | 0.0000000100000000 |
| | | | FTT-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000483 | | 0.0000000000000483 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0037117300000000 | | 0.0037117300000000 |
| | | | LTC-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | LUNA2 | 137.7713430000000000 | | 137.7713430000000000 |
| | | | LUNA2_LOCKED | 321.4664670000000000 | | 321.4664670000000000 |
| | | | LUNC | 30,000,000.0000000000000000 | | 30,000,000.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000008 | | 0.0000000000000008 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLV | 0.0722800000000000 | | 0.0722800000000000 |
| | | | SLV-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000005000000 | | 0.0000000005000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 2.6719776800000000 | | 2.6719776800000000 |
| | | | SRM_LOCKED | 24.9869189600000000 | | 24.9869189600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000014551 | | 0.0000000000014551 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMOBULL | 383.7652240000000000 | | 383.7652240000000000 |
| | | | TOMO-PERP | -0.0000000000000682 | | -0.0000000000000682 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | -2,131.5494073762340000 |
| | | | USDT | 0.0000000996094224 | | 0.0000000996094224 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 90907 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 1,497.000000000000000 | | 1,497.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000003747837 | | 0.000000003747837 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000002380000 | | 0.000000002380000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007807014063316 | | 0.007807014063316 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000002884115 | | 0.000000002884115 |
| | | | CHZ-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.000000003813133 | | 0.000000003813133 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000005126457 | | 0.000000005126457 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-0930 | 0.000000000000007 | | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000011531331 | | 0.000000011531331 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.534322518117975 | | 2.534322518117975 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.000000009382788 | | 0.000000009382788 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.035140326140000 | | 0.035140326140000 |
| | | | LUNA2_LOCKED | 0.081994094320000 | | 0.081994094320000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000001454 | | 0.000000000001454 |
| | | | MATIC | 0.000000007732415 | | 0.000000007732415 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.000000008046711 | | 0.000000008046711 |
| | | | NEAR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | NFT (483961345419946378/THE HILL BY FTX #37572) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 0.000000001870972 | | | 0.000000001870972 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000004583800 | | | 0.000000004583800 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -545.555593950705700 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50772 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000002000000 | | | 0.000000002000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000001443130 | | | 0.000000001443130 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 400.000000000000000 | | | 400.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 11.400000000000000 | | | 11.400000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 135.000000000000000 | | | 135.000000000000000 |
| | | | SOL | 1.110895850000000 | | | 1.110895850000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 80.000000000000000 | | | -80.527362844674200 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93790 | Name on file | West Realm Shires Services Inc. | AVAX | 25.000000000000000 | | West Realm Shires Services Inc. | 11.030217420000000 |
| | | | BRZ | | | | 2.000000000000000 |
| | | | BTC | | | | 0.000000010000000 |
| | | | DOGE | | | | 5.000000000000000 |
| | | | ETH | 0.000600000000000 | | | 29.068785050000000 |
| | | | MATIC | | | | |
| | | | NFT (297998327624839092/THE HILL BY FTX #4630) | | | | 1.000000000000000 |
| | | | NFT (396974127818624600/CRYPTOPET #1490) | | | | 1.000000000000000 |
| | | | NFT (399944105023857627/XORTHRAUN #4) | | | | 1.000000000000000 |
| | | | SHIB | | | | 10.000000000000000 |
| | | | SOL | 40.000000000000000 | | | 23.746000440000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000017451191 |
| | | | USDT | | | | 0.000000007999983 |
| | | | YFI | | | | 0.002203310000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59953 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000017 | | | 0.000000000000017 |
| | | | BTC | 0.000065623206123 | | | 0.000065623206123 |
| | | | BTC-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 0.000000003980958 | | | 0.000000003980958 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 1,164.457338000000000 | | | 1,164.457338000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001023 | | | 0.000000000001023 |
| | | | DYDX-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.100228240383636 | | | 0.100228240383636 |
| | | | ETH-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | ETHW | 0.001599418372328 | | | 0.001599418372328 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000005401139 | | | 0.000000005401139 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | 0.000000010000000 |
| | | | FTT-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000115 | | | -0.000000000000115 |
| | | | LUNA2 | 91.847676810000000 | | | 91.847676810000000 |
| | | | LUNA2_LOCKED | 214.311245900000000 | | | 214.311245900000000 |
| | | | LUNC | 10,000,000.000000000000000 | | | 10,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000001818 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 2.003344739622575 | | | 2.003344739622575 |
| | | | SOL-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 80.884268850000000 | | | 80.884268850000000 |
| | | | SRM_LOCKED | 443.518148890000000 | | | 443.518148890000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | USD | 0.000000000000000 | | | -4,545.739144750168000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85005 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000006000000 | | West Realm Shires Services Inc. | 0.000000006000000 |
| | | | ETH | 0.000000004000000 | | | 0.000000004000000 |
| | | | USD | 3,647.260000000000000 | | | 467.290182960000000 |
| | | | USDT | 0.000000008548952 | | | 0.000000008548952 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 42668 | Name on file | FTX Trading Ltd. | BOBA | 317.500000000000000 | | FTX Trading Ltd. | 317.500000000000000 |
| | | | FTT | 0.006125000000000 | | | 0.006125000000000 |
| | | | LUNA2 | 4.637505585000000 | | | 4.637505585000000 |
| | | | LUNA2_LOCKED | 10.820846370000000 | | | 10.820846370000000 |
| | | | LUNC | 1,009,826.604960800000000 | | | 1,009,826.604960800000000 |
| | | | PTU | 225.000000000000000 | | | 225.000000000000000 |
| | | | RSR | 6.849800000000000 | | | 6.849800000000000 |
| | | | RUNE | 159.118400000000000 | | | 159.118400000000000 |
| | | | USD | 557.340000001855822 | | | 0.000000001855822 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85148 | Name on file | West Realm Shires Services Inc. | BTC | 0.010497060000000 | | West Realm Shires Services Inc. | 0.010497060000000 |
| | | | USD | 514.220000000000000 | | | 0.004413233603041 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48861 | Name on file | FTX Trading Ltd. | AUD | | | FTX Trading Ltd. | 0.000000001606855 |
| | | | BRZ | | | | 0.000000007863625 |
| | | | BTC | 0.047754790000000 | | | 0.000000004541101 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAD | | | | 0.000000008727146 |
| | | | CEL | | | | 0.000000009563700 |
| | | | ETH | | | | 0.000000001124488 |
| | | | ETHW | 0.000082700000000 | | | 0.000082700221618 |
| | | | EUR | | | | 0.000000000863824 |
| | | | GBP | | | | 0.000000004085259 |
| | | | OLY2021 | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.000000000143737 |
| | | | TRX | 2,406.000000000000000 | | | 2,406.000000000944000 |
| | | | USD | 0.320000000000000 | | | 0.317025435558291 |
| | | | USDT | | | | 0.000000008001634 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79212 | Name on file | FTX Trading Ltd. | BCHBULL | | | FTX Trading Ltd. | 300.000000000000000 |
| | | | ETH | 1.600000000000000 | | | 1.310206000000000 |
| | | | ETHW | | | | 1.310206000000000 |
| | | | FTT | | | | 0.109823731597917 |
| | | | KNC | | | | 0.000000004631443 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | TOMO | | | | 0.000000000335725 |
| | | | USD | | | | 0.000000019494965 |
| | | | USDT | | | | -86.725223435337720 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91190 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000007720055 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000005000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | | | | 0.01244000497 6043 |
| | | | FTT-PERP | | | | 0.000000000000000000 |
| | | | LUNA2-PERP | | | | -0.000000000000 56 |
| | | | LUNC-PERP | | | | 0.000000000000000000 |
| | | | MTA | | | | 0.000000010000000 |
| | | | ROOK | | | | 0.000000005000000 |
| | | | SOL | | | | 0.000000007187915 |
| | | | SOL-PERP | | | | 0.000000000000000000 |
| | | | SRM | 437.000000000000000 | | | 0.269106716466938 |
| | | | SRM_LOCKED | | | | 143.221452070000000 |
| | | | SRM-PERP | | | | 0.000000000000000000 |
| | | | USD | | | | 1.279620828053244 |
| | | | USDT | 1,775.000000000000000 | | | 1,473.733824733741800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35910 | Name on file | West Realm Shires Services Inc. | ALGO | 3,346.650000000000000 | | West Realm Shires Services Inc. | 3,346.650000000000000 |
| | | | ETH | 1.000286030000000 | | | 0.000000000000000000 |
| | | | LINK | 45.079024530000000 | | | 0.000000000000000000 |
| | | | USD | 2.996236407924146 | | | 2.996236407924146 |
| | | | USDT | 3,494.851650000000000 | | | 3,494.851650000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 41770 | Name on file | FTX Trading Ltd. | BTC | 0.000000008493695 | | FTX Trading Ltd. | 0.000000008493695 |
| | | | BTC-PERP | 0.022700000000000 | | | 0.022700000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | EUR | 0.000000009986845 | | | 0.000000009943422 |
| | | | FTT | 25.350986256030000 | | | 25.350986256030000 |
| | | | LTC | 0.006862200000000 | | | 0.006862200000000 |
| | | | LTC-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | MANA-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | MOB | 10.216147590000000 | | | 10.216147590000000 |
| | | | SHIB-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | USD | 213.288474000980388 | | | -175.063125990019600 |
| | | | USDT | 3.132147320770549 | | | 3.132147320770549 |
| | | | XRP-PERP | 0.000000000000000000 | | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 13535 | Name on file | FTX Trading Ltd. | ATLAS | 7.543300000000000 | | FTX Trading Ltd. | 7.543300000000000 |
| | | | BEAR | 92.370000000000000 | | | 92.370000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.059937312800000 |
| | | | USDT | 0.000000000200000 | | | 0.000000000200000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 94435 | Name on file | West Realm Shires Services Inc. | BTC | 0.019160548136850 | | West Realm Shires Services Inc. | 0.019160548136850 |
| | | | ETH | 2.332490106683965 | | | 2.332490106683965 |
| | | | ETHW | 2.332490106683965 | | | 2.332490106683965 |
| | | | MATIC | 0.000000000570446 | | | 0.000000000570446 |
| | | | SOL | 0.000000007100000 | | | 0.000000007100000 |
| | | | UNI | 0.000000004672300 | | | 0.000000004672300 |
| | | | USD | 2,000.899911000000000 | | | 10.860696329103620 |
| | | | USDT | 0.000019814955809 | | | 0.000019814955809 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 20760 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000014 |
| | | | ALPHA-PERP | | | | 0.000000000000005 |
| | | | ALT-PERP | | | | 0.000000000000005 |
| | | | AMPL | | | | 0.000000000466021 |
| | | | AMPL-PERP | | | | 0.000000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000163 |
| | | | AVAX-PERP | | | | -0.000000000000028 |
| | | | BAND | | | | 0.006700500000000 |
| | | | BAND-PERP | | | | 0.000000000000149 |
| | | | BAO-PERP | | | | 0.000000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000004 |
| | | | BCH-PERP | | | | 0.000000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000008 |
| | | | BNT-PERP | | | | -0.000000000000127 |
| | | | BTC | | | | 0.000000020048000 |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000000 |
| | | | COMP-PERP | | | | -0.000000000000005 |
| | | | CREAM-PERP | | | | 0.000000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000000 |
| | | | DASH-PERP | | | | -0.000000000000003 |
| | | | DEFI-PERP | | | | 0.000000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000120 |
| | | | DYDX-PERP | | | | -0.000000000000113 |
| | | | EGLD-PERP | | | | 0.000000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000000 |
| | | | EOS-PERP | | | | -0.000000000000035 |
| | | | ETC-PERP | | | | 0.000000000000003 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | FIL-PERP | | | | -0.000000000000007 |
| | | | FLM-PERP | | | | 0.000000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.086413744000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000397 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000003 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.090022610000000 |
| | | | LINK-PERP | | | -0.000000000000369 |
| | | | LTC | | | 0.000000004600000 |
| | | | LTC-PERP | | | 0.000000000000005 |
| | | | LUNA2 | | | 0.034742225350000 |
| | | | LUNA2_LOCKED | | | 0.081065192490000 |
| | | | LUNC | 7,565.000000000000000 | | 7,565.192716441000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000001 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000227 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000007 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000001506 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | -0.000000000000001 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000000454 |
| | | | THETA-PERP | | | -0.000000000000085 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000085 |
| | | | TRU | | | 0.120098600000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.036700000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 2,095.000000000000000 | | 0.455142337904878 |
| | | | USDT | 2,095.000000000000000 | | 2,095.930873864415400 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | -0.000000000000003 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000005000000 |
| | | | YFII-PERP | | | 0.000000000000001 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79454 | Name on file | West Realm Shires Services Inc. | BCH | 0.000316000000000 | West Realm Shires Services Inc. | 0.000316000000000 |
| | | | BTC | 0.000000006144000 | | 0.000000006144000 |
| | | | DOGE | 0.000000000000000 | | 0.268000000000000 |
| | | | ETHW | 0.168800000000000 | | 0.000110012000000 |
| | | | LTC | 0.004000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | 0.000030000000000 |
| | | | USD | 5,583.211200000000000 | | 3,958.474003326160500 |
| | | | USDT | 0.008000000000000 | | 0.000003287605212 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71323 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000250000000000 | | 0.000250000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.027490000000000 | | 0.027490000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000227 | | -0.000000000000227 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BAL | 201.621008100000000 | | | 201.621008100000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200601 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 30,000.150000000000000 | | | 30,000.150000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000682 | | | 0.000000000000682 |
| | | | ETH-PERP | -0.000000000005911 | | | -0.000000000005911 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 500.286560000000000 | | | 500.286560000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.075000000000000 | | | 0.075000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-2020122S | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000029103 | | | -0.000000000029103 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 1,243.746220000000000 | | | 1,243.746220000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR | 240.250000000000000 | | | 240.250000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1,540.184469060000000 | | | 1,540.184469060000000 |
| | | | SRM_LOCKED | 5,929.105530940000000 | | | 5,929.105530940000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.005000000000000 | | | 0.005000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | THETA-PERP | 0.000000000029103 | | | 0.000000000029103 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 4,800.000000000000000 | | | -11.080162989285943 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000014551 | | | -0.000000000014551 |
| | | | YFI-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 56815 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000424282828 | FTX Trading Ltd. | | 0.000000000424282828 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BLT | 500.990000000000000 | | | 500.990000000000000 |
| | | | BTC | 0.000000000590000 | | | 0.000000000590000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | CEL | 0.000000004141891 | | | 0.000000004141891 |
| | | | DOGE | 0.000000004986810 | | | 0.000000004986810 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.409000000000000 | | | 0.409000000000000 |
| | | | FTT | 25.108440020121090 | | | 25.108440020121090 |
| | | | FTT-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2-PERP | -15.400000000000000 | | | -15.400000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.170486960000000 | | 0.170486960000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 2.161740010000000 | | 2.161740010000000 |
| | | | SRM_LOCKED | 18.949625370000000 | | 18.949625370000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 93.470000000000000 | | -381.215909855322930 |
| | | | USDT | 0.000000000987434 | | 0.000000000987434 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52908 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000011883650 |
| | | | SAND | | | 0.007689048000000 |
| | | | TRX | | | 0.215074000000000 |
| | | | USD | 550.000000000000000 | | 0.218538420511038 |
| | | | USDT | | | 0.007714645061149 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79232 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000000005246315 | | 0.000000005246315 |
| | | | ADAHALF | 0.000000008665330 | | 0.000000008665330 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001108 | | -0.000000000001108 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AUDIO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AXS-PERP | 0.000000000004376 | | 0.000000000004376 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002802735 | | 0.000000002802735 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009016154 | | 0.000000009016154 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000003715480 | | 0.000000003715480 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000008400000 | | 0.000000008400000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000881 | | 0.000000000000881 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000080011567034 | | 0.000080011567034 |
| | | | ETH-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETHW | 0.000800006926614 | | 0.000800006926614 |
| | | | EUR | 1,974.615834827602600 | | 984.615834827602600 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.066869850140819 | | 0.066869850140819 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000005536123 | | 0.000000005536123 |
| | | | LINK-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000510600 | | 0.000000000510600 |
| | | | LTC-PERP | -0.000000000003410 | | -0.000000000003410 |
| | | | LUA | 0.000000008462700 | | 0.000000008462700 |
| | | | LUNA2 | 0.751208380600000 | | 0.751208380600000 |
| | | | LUNA2_LOCKED | 1.752819555000000 | | 1.752819555000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000005571880 | | 0.000000005571880 |
| | | | LUNC-PERP | -0.000000000745060 | | -0.000000000745060 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008941163 | | 0.000000008941163 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NEO-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 0.411601719683212 | | 0.411601719683212 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007328995918836 | | 0.007328995918836 |
| | | | SOL-PERP | 0.000000000001492 | | 0.000000000001492 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000002747840 | | 0.000000002747840 |
| | | | SXP-PERP | 0.000000000004927 | | 0.000000000004927 |
| | | | THETA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 258.950790000245500 | | 258.950790000245500 |
| | | | TRXBULL | 0.000000000963430 | | 0.000000000963430 |
| | | | TRXHALF | 0.000000006713329 | | 0.000000006713329 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,089.755597345591700 | | 1,089.755597345591700 |
| | | | USDT | 690.595234987579300 | | 345.548971007579300 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000000437064 | | 0.000000000437064 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZHALF | 0.000000008798736 | | 0.000000008798736 |
| | | | XTZ-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | YFI | 0.000000008000000 | | 0.000000008000000 |
| | | | ZEC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94782 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009956720 | FTX Trading Ltd. | 0.000000009956720 |
| | | | ALT-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BADGER | 0.000000007500000 | | 0.000000007500000 |
| | | | BTC-PERP | 0.000000005731614 | | 0.000000005731614 |
| | | | COIN | 0.000000005731614 | | 0.000000005731614 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000013543100 | | 0.000000013543100 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000004381433 | | 0.000000004381433 |
| | | | MATIC | 0.000000006451509 | | 0.000000006451509 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN | 0.000849150000000 | | 0.000849150000000 |
| | | | SUSHI | 0.000000007436907 | | 0.000000007436907 |
| | | | TRX | 5,463.642610007543000 | | 5,463.642610007543000 |
| | | | USD | 0.000000000000000 | | -1,997.969255546877300 |
| | | | USDT | 0.000000007406648 | | 0.000000007406648 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80464 | Name on file | West Realm Shires Services Inc. | LINK | 157.215324350000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 193.256770910000000 | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95309 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.000000004184842 | | 0.000000004184842 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.961000000000020 | | 1.961000000000020 |
| | | | FTT | 40.084841520000000 | | 40.084841520000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 526.580000000000000 | | -2,255.424761915915000 |
| | | | USDT | 384.137596992869250 | | 384.137596992869250 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5042 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.000000001100000 | | 0.000000001100000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000008850000 | | 0.000000008850000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000002245540 | | 0.000000002245540 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 0.000000008458816 | | 0.000000008458816 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005914916 | | 0.000000005914916 |
| | | | BTC-PERP | 0.025100000000000 | | 0.025100000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 0.211537698557685 | | 0.212687964395835 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.211537698557685 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.058332540016200 | | 25.058332540016270 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.000000004100000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-0325 | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000021 |
| | | | MANA | | | 0.000000002600000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000005000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER | | | 0.000000003403507 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTA | | | 0.000000003200000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000369 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 9.953292694172670 | | 9.953292694172678 |
| | | | SOL-PERP | | | 0.000000000000007 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | USD | 428.000000000000000 | | -613.644080277115200 |
| | | | USDT | | | 0.000000124625687 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 43779 | Name on file | FTX Trading Ltd. | AUD | 0.000165479301068 | FTX Trading Ltd. | 0.000165479301068 |
| | | | BTC | 0.195018790000000 | | 0.195018790000000 |
| | | | DOGE | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH-PERP | 3.478000000000000 | | 3.478000000000000 |
| | | | USD | 0.000000000000000 | | -4,168.349515351855000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67877 | Name on file | FTX Trading Ltd. | ALPHA | 0.862772513290133 | FTX Trading Ltd. | 0.862772513290133 |
| | | | AMPL | 0.000000000473290 | | 0.000000000473290 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.635720240000000 | | 150.635720240000000 |
| | | | LINK | 120.000000000000000 | | 120.000000000000000 |
| | | | ROOK | 4.000000000000000 | | 4.000000000000000 |
| | | | STEP | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000004659768 | | 0.000000004659768 |
| | | | USDT | 2,740.260147344290300 | | 1,740.260147344290300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11556 | Name on file | FTX Trading Ltd. | CRV-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN | 0.000409800000000 | | 0.000409800000000 |
| | | | USD | 3,480.000000000000000 | | 1,181.433552277408400 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60230 | Name on file | West Realm Shires Services Inc. | DOGE | 0.99200000000000 | West Realm Shires Services Inc. | 0.99200000000000 |
| | | | NFT (35743331299184194S/LITTLE ROCKS #1005) | 1.00000000000000 | | 0.00000000000000 |
| | | | NFT (56471367562029877S/SOLANA ISLANDS #1987) | 1.00000000000000 | | 0.00000000000000 |
| | | | SOL | 50.74604211000000 | | 0.00000000000000 |
| | | | TRX | 3.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.19509052000000 | | 0.19509052000000 |
| | | | USDT | 0.68476043830S408 | | 0.68476043830S408 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58384 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | AUD | 2,607.98859662000000 | | 2,607.98859662000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00193026000000 | | 0.00193026000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 0.62560500000000 | | 0.62560500000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 26.44068995000000 | | 26.44068995000000 |
| | | | FTT-PERP | 0.00000000000312 | | 0.00000000000312 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000001490093 | | 0.00000001490093 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00065000000000 | | 0.00065000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | -546.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 0.00155000000000 | | 0.00155000000000 |
| | | | POLIS-PERP | -0.00000000002160 | | -0.00000000002160 |
| | | | RAY | 59.71538000000000 | | 59.71538000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 130.06644986000000 | | 130.06644986000000 |
| | | | SOL-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 6,532.68085398093000 | | 6,532.68085398093000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000003 | | 0.00000000000003 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90396 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | 1,401.00003879000000 | | 1,401.00003879000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 550.000000000000000 | | 0.003045731545356 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72305 | Name on file | FTX Trading Ltd. | DOGE | 0.988800000000000 | FTX Trading Ltd. | 0.988800000000000 |
| | | | ETH | 0.094981570000000 | | 0.094981570000000 |
| | | | ETHW | 0.094981570000000 | | 0.094981570000000 |
| | | | FTT | 0.099500000000000 | | 0.099500000000000 |
| | | | NEAR | 69.990000000000000 | | 69.990000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 200.000000000000000 | | 0.058190918100000 |
| | | | USDT | 0.000000009600000 | | 0.000000009600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18294 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001005740000000 | | 0.000502870000000 |
| | | | ETHW | 0.000502870000000 | | 0.000502870000000 |
| | | | POC Other Fiat Assertions: TON | 3,628.645026000000000 | | 0.000000000000000 |
| | | | TONCOIN | 3,628.645026000000000 | | 3,628.645026000000000 |
| | | | USD | 0.000408494235361 | | 0.000408494235361 |
| | | | USDT | 0.000000010918109 | | 0.000000010918109 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80193 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 24,510.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000135715774800 | | 0.000135715774800 |
| | | | ETH | 0.000000005028050 | | 0.000000005028050 |
| | | | FTT | 0.008639800000000 | | 0.008639800000000 |
| | | | HXRO | 0.393869500000000 | | 0.393869500000000 |
| | | | MOB | 0.213242967889860 | | 0.213242967889860 |
| | | | SOL | 0.813667560000000 | | 0.813667560000000 |
| | | | SRM | 2,159.558790740000000 | | 2,159.558790740000000 |
| | | | SRM_LOCKED | 10,417.094933320000000 | | 10,417.094933320000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 0.000000008797226 | | 0.000000008797226 |
| | | | USDT | 0.000000008172361 | | 0.000000008172361 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11872 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.073801000000000 | | 1.073801000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 477.812008573275000 | | -362.685348218167900 |
| | | | USDT | 477.812008573275500 | | 477.812008573275500 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62758 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000227 | FTX Trading Ltd. | -0.000000000000227 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000761690000000 | | 0.000761690000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000014 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 500.000000000000000 | | 1.142214912622684 |
| | | | USDT | 8.202437419072554 | | 8.202437419072554 |
| | | | USDT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 7.780880000000000 | | 7.780880000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63213 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 9.551800000000000 | | 9.551800000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CITY | 0.094600000000000 | | 0.094600000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.006654840000000 | | 1.006654840000000 |
| | | | FTT | 0.000028510139822 | | 0.000028510139822 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 91.983440000000000 | | 91.983440000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | TLM | 0.406360000000000 | | 0.406360000000000 |
| | | | TOMO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 1,003.661568000000000 | | 1,003.661568000000000 |
| | | | USD | 1,038.090628436257005 | | -40.990628436257005 |
| | | | USDT | 1,038.603507764081300 | | 1,038.603507764081300 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1685 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.000000000000014 |
| | | | ADABULL | | | 0.000000004665000 |
| | | | ADA-PERP | | | 5,000.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 1,500.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.010366800000000 |
| | | | ATLAS | | | 100,331.937000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000909 |
| | | | AVAX-PERP | | | 0.000000000000227 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 7,419.109057000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | -0.000000000000014 |
| | | | CRV-PERP | | | 1,500.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 1,000.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETHBEAR | | | 905,500.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.006695840000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 0.000000001000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HTBULL | | | 540.402710000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000007 |
| | | | LINKBULL | | | 1,549.734950000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKBBULL | | | 24.865747230000000 |
| | | | ONE-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000834000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 4,547.000000000000 | | | -3,029.015338621956300 |
| | | | USDT | | | | 27.419150527152446 |
| | | | VETBULL | | | | 13,945.714362002000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAXL | | | | 350.936820000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRPBULL | | | | 499,912.700000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19170 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.035752400859375 | | | 0.000026200859375 |
| | | | ETH | -0.000000002400000 | | | -0.000000002400000 |
| | | | EUR | 0.786292810000000 | | | 0.786292810000000 |
| | | | FTM | 0.657856250000000 | | | 0.657856250000000 |
| | | | FTT | 688.462410540000000 | | | 688.462410540000000 |
| | | | LRC | 0.845600000000000 | | | 0.845600000000000 |
| | | | LTC | 0.005946004000000 | | | 0.005946004000000 |
| | | | MATIC | 0.768233970000000 | | | 0.768233970000000 |
| | | | NFT (39429500238148086 9/DREAM #2) | 1.000000000000000 | | | |
| | | | NFT (4275891426068102 43/DREAM #1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | | | | 1.000000000000000 |
| | | | REN | 0.314256114451663 | | | 0.314256114451663 |
| | | | RUNE | 0.092687990000000 | | | 0.092687990000000 |
| | | | SNX | 0.043115800000000 | | | 0.043115800000000 |
| | | | SOL | 0.009638851498279 | | | 0.009638851498279 |
| | | | SRM | 0.778684650000000 | | | 0.778684650000000 |
| | | | SRM_LOCKED | 2.914673290000000 | | | 2.914673290000000 |
| | | | SUN | 0.000514200000000 | | | 0.000514200000000 |
| | | | USD | 0.108164469681459 | | | 0.108164469681459 |
| | | | USDT | 0.006698289100000 | | | 0.006698289100000 |
| | | | XRP | 0.952654290000000 | | | 0.952654290000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61371 | Name on file | FTX Trading Ltd. | ATOMBULL | 0.032418864600000 | | FTX Trading Ltd. | 0.032418864600000 |
| | | | ATOM-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BNB | 0.001698068376995 | | | 0.001698068376995 |
| | | | BTC | 0.086500423889195 | | | 0.086500423889195 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000003680000 | | | 0.000000003680000 |
| | | | LUA | 0.075180400000000 | | | 0.075180400000000 |
| | | | MATIC | 1,200.000000000000000 | | | 600.000000050070300 |
| | | | MATICBULL | 0.000000004160000 | | | 0.000000004160000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000001582796 | | | 0.000000001582796 |
| | | | SOL | 0.000000001582796 | | | 0.000000001582796 |
| | | | SOL-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -0.384612940683920 | | | -0.384612940683920 |
| | | | USDT | 0.000000002169068 | | | 0.000000002169068 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 30829 | Name on file | FTX Trading Ltd. | FTT | 39.994757800000000 | | FTX Trading Ltd. | 39.994757800000000 |
| | | | MAPS | 1,145.538654000000000 | | | 1,145.538654000000000 |
| | | | USD | 18.138784920000000 | | | 18.138784920000000 |
| | | | USDT | 530.470000000000000 | | | 530.473396317500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68639 | Name on file | West Realm Shires Services Inc. | NFT (321358910250644939/COLOSSAL CACTI #261) | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (324976328023217372/REFLECTION '16 #68) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (337532286518441069/GOLDEN HILL #70) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (362218545654120045/SUN SET #321) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (454134141650077556/FTX - OFF THE GRID MIAMI #1280) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (561849068228774490/COACHELLA X FTX WEEKEND 2 #1808) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (562995276784171084/VINTAGE SAHARA #13) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 990.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted cryptocurrency quantities.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77911 | Name on file | West Realm Shires Services Inc. | BAT | 0.2777973900000000 | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | BRZ | 0.5654700000000000 | | 3.0000000000000000 |
| | | | DOGE | 0.0593186900000000 | | 1.0000000000000000 |
| | | | SHIB | 0.0000198400000000 | | 2.0000000000000000 |
| | | | TRX | 5.3077740000000000 | | 5.0000000000000000 |
| | | | USD | 4,179.4200000000000 | | 4,195.3279464540940000 |
| | | | USDC | 4,179.4200000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79369 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADABULL | 0.0000570800000000 | | 0.0000570800000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGOBULL | 8.2050000000000000 | | 8.2050000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALTBULL | 0.0005000000000000 | | 0.0005000000000000 |
| | | | ASD | 0.0323000049559246 | | 0.0323000049559246 |
| | | | ASD-2021062S | 0.0000000000000227 | | 0.0000000000000227 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOMBULL | 0.0006564000000000 | | 0.0006564000000000 |
| | | | ATOM-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCHBEAR | 0.0099510000000000 | | 0.0099510000000000 |
| | | | BCHBULL | 0.0069646000000000 | | 0.0069646000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000000668806 | | 0.0000000000668806 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200221 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200222 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200223 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200224 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20210220 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULL | 0.0000004290000000 | | 0.0000004290000000 |
| | | | BULLSHIT | 0.0000074800000000 | | 0.0000074800000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP | 0.0002735000000000 | | 0.0002735000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.5354719764458021 | | 0.5354719764458021 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000008 | | 0.0000000000000008 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETCBULL | 0.0002574000000000 | | 0.0002574000000000 |
| | | | ETC-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT | 16.5000000000000000 | | 16.5000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINKBEAR | 1.4460000000000000 | | 1.4460000000000000 |
| | | | LINKBULL | 0.0000057440000000 | | 0.0000057440000000 |
| | | | LINK-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0016002300000000 | | 0.0016002300000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MVDA10-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0061028500000000 | | 0.0061028500000000 |
| | | | SOL-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 40.0000000008907215 | | 40.0000000008907215 |
| | | | TRXBULL | 0.0446200000000000 | | 0.0446200000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 539.4900000000000 | | 0.0942507043609279 |
| | | | USDT | 66.0102138351935336 | | 0.0302138351935336 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRPBULL | 0.0068880000000000 | | 0.0068880000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZBULL | 0.0000821000000000 | | 0.0000821000000000 |
| | | | XTZ-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | | | | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47639 | Name on file | FTX Trading Ltd. | AGLD | 130.393792000000000 | FTX Trading Ltd. | 130.393792000000000 |
| | | | ALCX | 0.000907850000000 | | 0.000907850000000 |
| | | | ALPHA | 258.975921328019470 | | 258.975921328019470 |
| | | | ASD | 104.899621012957740 | | 104.899621012957740 |
| | | | ATOM | 1.989703800000000 | | 1.989703800000000 |
| | | | AVAX | 2.299806000000000 | | 2.299806000000000 |
| | | | BADGER | 5.008783620000000 | | 5.008783620000000 |
| | | | BCH | 0.084986523985336 | | 0.084986523985336 |
| | | | BICO | 6.997672000000000 | | 6.997672000000000 |
| | | | BNB | 0.209941380000000 | | 0.209941380000000 |
| | | | BNT | 10.928482122093610 | | 10.928482122093610 |
| | | | BTC | 0.009997148555660 | | 0.009997148555660 |
| | | | COMP | 0.756240833000000 | | 0.756240833000000 |
| | | | CRV | 0.998836000000000 | | 0.998836000000000 |
| | | | DENT | 3,399.030000000000000 | | 3,399.030000000000000 |
| | | | DOGE | 267.835304000000000 | | 267.835304000000000 |
| | | | DYDX | 100.080600000000000 | | 100.080600000000000 |
| | | | ETH | 0.020950344000000 | | 0.020950344000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.012961976000000 | | 0.012961976000000 |
| | | | FIDA | 223.966632000000000 | | 223.966632000000000 |
| | | | FTM | 107.982522000000000 | | 107.982522000000000 |
| | | | FTT | 13.266321000000000 | | 13.266321000000000 |
| | | | GRT | 179.927056000000000 | | 179.927056000000000 |
| | | | JOE | 94.954210000000000 | | 94.954210000000000 |
| | | | KIN | 160,000.000000000000000 | | 160,000.000000000000000 |
| | | | LINA | 909.806000000000000 | | 909.806000000000000 |
| | | | LOOKS | 67.991076000000000 | | 67.991076000000000 |
| | | | LTC | 0.000599190000000 | | 0.000599190000000 |
| | | | MATIC | 6.998060000000000 | | 6.998060000000000 |
| | | | MOB | 0.491194873547722 | | 0.491194873547722 |
| | | | MTL | 10.198040600000000 | | 10.198040600000000 |
| | | | NEXO | 41.000000000000000 | | 41.000000000000000 |
| | | | OXY | 199.980406000000000 | | 199.980406000000000 |
| | | | PERP | 26.771695400000000 | | 26.771695400000000 |
| | | | PROM | 1.748936880000000 | | 1.748936880000000 |
| | | | PUNDIX | 40.410115390000000 | | 40.410115390000000 |
| | | | RAY | 60.398503098893800 | | 60.398503098893800 |
| | | | REN | 123.888396000000000 | | 123.888396000000000 |
| | | | RSR | 2,554.150119086700700 | | 2,554.150119086700700 |
| | | | RUNE | 2.100054530869686 | | 2.100054530869686 |
| | | | SAND | 38.997866000000000 | | 38.997866000000000 |
| | | | SKL | 257.817640000000000 | | 257.817640000000000 |
| | | | SOL | 1.400000000000000 | | 1.400000000000000 |
| | | | SPELL | 99.301600000000000 | | 99.301600000000000 |
| | | | SRM | 69.999030000000000 | | 69.999030000000000 |
| | | | STMX | 2,609.579020000000000 | | 2,609.579020000000000 |
| | | | SXP | 39.180347800000000 | | 39.180347800000000 |
| | | | TLM | 790.926862000000000 | | 790.926862000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 500.000000000000000 | | 18.280847767045234 |
| | | | USDT | 0.000000003395053 | | 0.000000003395053 |
| | | | WRX | 101.975750000000000 | | 101.975750000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35617 | Name on file | FTX Trading Ltd. | CAD | 1,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 1,303.326308138971000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76589 | Name on file | FTX Trading Ltd. | BTC | 0.000097160000000 | FTX Trading Ltd. | 0.000097160000000 |
| | | | ETH | 0.296781800000000 | | 0.296781800000000 |
| | | | ETHW | 0.296781800000000 | | 0.296781800000000 |
| | | | FTM | 297.428200000000000 | | 297.428200000000000 |
| | | | FTT | 0.229167288273389 | | 0.229167288273389 |
| | | | LUNA2 | 0.002919220373000 | | 0.002919220373000 |
| | | | LUNA2_LOCKED | 0.006811514204000 | | 0.006811514204000 |
| | | | LUNC | 0.005616000000000 | | 0.005616000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 39.994345000000000 | | 39.994345000000000 |
| | | | USD | 359.270026003164911 | | 179.635013001582450 |
| | | | USDT | 0.000000002283288 | | 0.000000002283288 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68748 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.600000000000000 | | 3.250000000000000 |
| | | | BTC | 0.017000000000000 | | 0.033389833197326 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000532631 | | 0.000000000532631 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 0.000000001933648 | | 0.000000001933648 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.010327170000000 | | 0.010327170000000 |
| | | | SOL-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | 0.330059274659765 |
| | | | USDT | 1,700.000000000000000 | | 19.500167738513333 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35902 | Name on file | West Realm Shires Services Inc. | CUSDT | 6.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 10,333.004696210000000 | | | 5,560.135849290000000 |
| | | | USD | 0.052290004940607 | | | 0.052290004940607 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54151 | Name on file | Quoine Pte Ltd | BAT | 5.160915050000000 | | Quoine Pte Ltd | 5.160915050000000 |
| | | | CAN | 0.000000940000000 | | | 0.000000940000000 |
| | | | DOGE | 0.000100000000000 | | | 0.000100000000000 |
| | | | EUR | 0.933500000000000 | | | 0.933500000000000 |
| | | | GODS | 9.229100000000000 | | | 9.229100000000000 |
| | | | GUSD | 0.005112320000000 | | | 0.005112320000000 |
| | | | IGNX | 200.000000000000000 | | | 200.000000000000000 |
| | | | JPY | 108,180.000000000000000 | | | 0.869340000000000 |
| | | | KLAY | 0.000000010000000 | | | 0.000000010000000 |
| | | | LALA | 8,000.000000000000000 | | | 8,000.000000000000000 |
| | | | LOOKS | 2.604400000000000 | | | 2.604400000000000 |
| | | | MTL | 266.198941470000000 | | | 266.198941470000000 |
| | | | NEO | 0.564278900000000 | | | 0.564278900000000 |
| | | | QASH | 0.424072930000000 | | | 0.424072930000000 |
| | | | QTUM | 0.000007260000000 | | | 0.000007260000000 |
| | | | RBLX | 7.500000000000000 | | | 7.500000000000000 |
| | | | SAND | 6.008305120000000 | | | 6.008305120000000 |
| | | | SHP | 244.563085370000000 | | | 244.563085370000000 |
| | | | SPHTX | 91,200.937433930000000 | | | 91,200.937433930000000 |
| | | | USD | 0.005150000000000 | | | 0.005150000000000 |
| | | | USDC | 0.000006840000000 | | | 0.000006840000000 |
| | | | VIDY | 0.000808800000000 | | | 0.000808800000000 |
| | | | XLM | 0.000000200000000 | | | 0.000000200000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36116 | Name on file | FTX Trading Ltd. | BTC | 0.000097700000000 | | FTX Trading Ltd. | 0.000097700000000 |
| | | | DEFI-PERP | 0.028000000000000 | | | 0.028000000000000 |
| | | | USD | 130.000000000000000 | | | -17.955444646100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90211 | Name on file | FTX Trading Ltd. | BCH | 0.000568147602850 | | FTX Trading Ltd. | 0.000568147602850 |
| | | | BNB | 0.005611808654280 | | | 0.005611808654280 |
| | | | BTC | 0.000000003184380 | | | 0.000000003184380 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000720896979010 | | | 0.000720896979010 |
| | | | ETHW | 0.000313025941280 | | | 0.000313025941280 |
| | | | FTT | 25.095231000000000 | | | 25.095231000000000 |
| | | | LTC | 0.000000002315890 | | | 0.000000002315890 |
| | | | LUNA2 | 0.000000025924571 | | | 0.000000025924571 |
| | | | LUNA2_LOCKED | 0.000000060490666 | | | 0.000000060490666 |
| | | | LUNC | 0.005645132038690 | | | 0.005645132038690 |
| | | | SOL | 0.008571255082440 | | | 0.008571255082440 |
| | | | USD | 1,327.390000000000000 | | | 140.046104432690440 |
| | | | USDT | 0.000000007826120 | | | 0.000000007826120 |
| | | | USTC | 0.000000001585940 | | | 0.000000001585940 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61423 | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | 4.000000000000000 | | | 4.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.000000000000000 | | | 40.302492820000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000001008822494 | | | 0.000001008822494 |
| | | | USDT | 1,100.000000000000000 | | | 1.004566900000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82469 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 | | West Realm Shires Services Inc. | 500.010000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20537 | Name on file | FTX Trading Ltd. | BAO | 27.541268670000000 | | FTX Trading Ltd. | 27.541268670000000 |
| | | | BIT | 100.000000000000000 | | | 100.000000000000000 |
| | | | BNB | 0.008813220000000 | | | 0.008813220000000 |
| | | | BUSD | 1.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1.384871400000000 | | | 1.384871400000000 |
| | | | DOT | 46.900000000000000 | | | 46.900000000000000 |
| | | | ETH | 0.016931280000000 | | | 0.016931280000000 |
| | | | ETH-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETHW | 0.016931280000000 | | | 0.016931280000000 |
| | | | FTT | 0.000000160000000 | | | 0.000000160000000 |
| | | | RAY | 1,033.990155070000000 | | | 1,033.990155070000000 |
| | | | TRX | 0.000170000000000 | | | 0.000170000000000 |
| | | | USD | 1,669.733218668400000 | | | -776.666781331600000 |
| | | | USDT | 0.006127000000000 | | | 0.006127000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71777 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUD | 1,500.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.022159220000000 | | | 0.022159220000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLND | 44.093700000000000 | | | 44.093700000000000 |
| | | | USD | 24.315100508425510 | | | 24.315100508425510 |
| | | | USDT | 116.392668060000000 | | | 116.392668060000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14015 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AR-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CEL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EOS-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FLM-PERP | -0.000000000000639 | | -0.000000000000639 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.072617200000000 | | 0.072617200000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MTL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | NEAR-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000046 | | | 0.000000000000046 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000060 | | | 0.000000000000060 |
| | | | TONCOIN-PERP | -0.000000000000014 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000014 | | | 0.000000000000000 |
| | | | TRX | 0.237520000000000 | | | 0.237520000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | USD | 0.000000000074152 | | | 0.000000000074152 |
| | | | USDT | 3,378.246975223186400 | | | 428.506975223186400 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10127 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DOGE | 112.023260860000000 | | | 112.023260860000000 |
| | | | ETH | 0.002760920000000 | | | 0.002760920000000 |
| | | | ETHW | 0.002725740000000 | | | 0.002725740000000 |
| | | | GME | 4.008420720000000 | | | 4.008420720000000 |
| | | | KIN | 74,615.902690380000000 | | | 74,615.902690380000000 |
| | | | LINA | 129.729787750000000 | | | 129.729787750000000 |
| | | | REEF | 252.641252530000000 | | | 252.641252530000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 545,552.204521840000000 | | | 545,552.204521840000000 |
| | | | USD | 250.000000000000000 | | | 0.000036514644908 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52571 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | MOB | 711.987120381064600 | | | 355.993560141064600 |
| | | | USD | 3.921864078921517 | | | 3.921864078921517 |
| | | | USDT | 0.067127337500000 | | | 0.067127337500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92995 | Name on file | West Realm Shires Services Inc. | BTC | 0.016171800000000 | | West Realm Shires Services Inc. | 0.016171800000000 |
| | | | DOGE | 18,616.352000000000000 | | | 18,616.352000000000000 |
| | | | LTC | 0.006440000000000 | | | 0.006440000000000 |
| | | | TRX | 0.556000000000000 | | | 0.556000000000000 |
| | | | USD | 0.000000000000000 | | | -599.879301846000000 |
| | | | USDT | 595.820000000000000 | | | 595.820000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80408 | Name on file | West Realm Shires Services Inc. | BNB | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (4881702579690325513/ENTRANCE VOUCHER #2980) | 1.000000000000000 | | | |
| | | | | | | | 1.000000000000000 |
| | | | XLM | 44.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 21.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95935 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000929803 | | FTX Trading Ltd. | 0.000000000929803 |
| | | | BTC | 0.000000001068349 | | | 0.000000001068349 |
| | | | COIN | 0.000000000800000 | | | 0.000000000800000 |
| | | | ETH | 1.000000000482390 | | | 0.000000000482390 |
| | | | FTM | 0.000000004728000 | | | 0.000000004728000 |
| | | | FTT | 10.039265369324706 | | | 10.039265369324706 |
| | | | HOOD | 0.000000010000000 | | | 0.000000010000000 |
| | | | POLIS | 0.000000008500000 | | | 0.000000008500000 |
| | | | RAY | 46.617236491000000 | | | 46.617236491000000 |
| | | | SOL | 19.294336923400000 | | | 19.294336923400000 |
| | | | SUSHI | 0.000000004954816 | | | 0.000000004954816 |
| | | | USD | 0.000000445695689 | | | 0.000000445695689 |
| | | | USDC | 3,400.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 27274 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | C98 | 900.285800000000000 | | | 900.285800000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CLV | | | | 0.060000000000000 |
| | | | CREAM | 10.005418000000000 | | | 10.005418000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DMG | 6,249.189320000000000 | | 6,249.189320000000000 |
| | | | DOGE | 500.900000000000000 | | 500.900000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | 6.306401100000000 | | 6.306401100000000 |
| | | | ETH-PERP | | | 0.00000000000000003 |
| | | | ETHW | 8.306001100000000 | | 8.306001100000000 |
| | | | FIDA | 49.991600000000000 | | 49.991600000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000341 |
| | | | SHIB | 9,700,000.000000000000 | | 9,700,000.000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP | | | 770.000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | 4.009200000000000 | | 4.009200000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | | | -3,133.702563957896000 |
| | | | USDT | | | 0.000000080656831 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9776 | Name on file | FTX Trading Ltd. | ALGOBULL | 208.300000000000000 | FTX Trading Ltd. | 208.300000000000000 |
|---|---|---|---|---|---|---|
| | | | DMGBULL | 60,075,233.933000000000000 | | 60,075,233.933000000000000 |
| | | | DOGEBEAR | 1,432.000000000000000 | | 1,432.000000000000000 |
| | | | DOGEBEAR2021 | 0.000631000000000 | | 0.000631000000000 |
| | | | DOGEBULL | 1.425763202000000 | | 1.425763202000000 |
| | | | EOSBULL | 0.974000000000000 | | 0.974000000000000 |
| | | | LUA | 0.060160000000000 | | 0.060160000000000 |
| | | | SXPBULL | 10,203.017092000000000 | | 10,203.017092000000000 |
| | | | TOMOBEAR | 13,995,200.000000000000 | | 13,995,200.000000000000 |
| | | | TOMOBULL | 30,099.409030000000000 | | 30,099.409030000000000 |
| | | | USD | 10.000000000000000 | | 0.038089891800962 |
| | | | USDT | 0.000000012665228 | | 0.000000012665228 |
| | | | XRPBULL | 3.490580000000000 | | 3.490580000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17357 | Name on file | FTX Trading Ltd. | BULL | | FTX Trading Ltd. | 0.645317720000000 |
|---|---|---|---|---|---|---|
| | | | ETHBEAR | | | 29.840000000000000 |
| | | | ETHBULL | 3,000.000000000000000 | | 2,086.634235798500000 |
| | | | USD | | | 0.001640292313254 |
| | | | XRP | | | 0.772310900000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 43856 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.00000000000007 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.080276710384000 | | 0.080276710384000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | COPE | 0.070000000000000 | | 0.070000000000000 |
| | | | CRV | 0.203010020000000 | | 0.203010020000000 |
| | | | CVX | 0.030750140000000 | | 0.030750140000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.086771900000000 | | 0.086771900000000 |
| | | | ETH-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | ETHW | 0.000771095000000 | | 0.000771095000000 |
| | | | FTT | 25.029438484546650 | | 25.029438484546650 |
| | | | GMT-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | SOL | 0.000191980000000 | | 0.000191980000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | SRM | 0.295653320000000 | | 0.295653320000000 |
| | | | SRM_LOCKED | 39.478471300000000 | | 39.478471300000000 |
| | | | STETH | 0.000101728725916 | | 0.000101728725916 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | USD | 0.000000000000000 | | -1,170.649833003608100 |
| | | | USDT | 0.000000001505728 | | 0.000000001505728 |
| | | | XRP-PERP | 0.000000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7230 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ADABULL | | | 738.802300200000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGOBULL | | | 2,932,000,000.000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000227 |
| | | | AVAX-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BALBULL | 1,084,550.000000000000000 | | 265,710.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000625 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.886518970000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000018300000 |
| | | | BTC-PERP | | | 0.000763320000000 |
| | | | BULL | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000568 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210924 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 113,260.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 2,389.464038400000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 28,227.213758541267000 |
| | | | ETC-PERP | | | -0.000000000000117 |
| | | | ETH | | | 0.000752946000000 |
| | | | ETHBULL | | | 16.078418200000000 |
| | | | ETH-PERP | | | -0.000000000000029 |
| | | | ETHW | | | 0.436752936000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 11.115107590000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 1,084,550.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | HXRO | | | -0.000000010000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB | | | 5,459.238986626000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSOS | | | 16,748.735470470000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINKBULL | 182,814.000000000000000 | | 182,814.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 593.497110979760000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATICBULL | 445,345.000000000000000 | | 445,345.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA | | | 127.767548920000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000045 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 67.500000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS | | | 149,226,639.677894860000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000909 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 315,000,000.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 11,639.100000000000000 |
| | | | THETA-PERP | | | -0.000000000000113 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRUMP2024 | | | -0.000000000001818 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.517172539947540 |
| | | | TRX-20211231 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSM | | | 0.005456100000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 1,132.000000000000000 |
| | | | USD | 887.938443122786300 | | 887.938443122786300 |
| | | | USDT | | | -775.614676018253000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | VETBULL | 766,480.000000000000000 | | 766,480.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 6.376461470000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.954662765102235 |
| | | | XRPBULL | | | 2,160,600.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 2,804,436.042000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 94059 | Name on file | West Realm Shires Services Inc. | NFT (361450815818300116/LARA'S FIRST MEETING SMILE) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (380172023755576713/FLY LARA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (485365213648969890/LADY LARA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (525726585185059643/LADY LARA2 #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (533485522767855904/LADY LARA2) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 330.708483740000000 | | 165.708483740000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 48308 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ADA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000005002 | | 0.000000000000005002 |
| | | | ALCX-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ALGO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000001136 | | -0.000000000000001136 |
| | | | ALPHA | 0.000000009121920 | | 0.000000009121920 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000576491 | | 0.000000000576491 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ASD-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000005002 | | -0.000000000000005002 |
| | | | AUDIO-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | AVAX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | AXS-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | BAND-PERP | -0.000000000002501 | | -0.000000000002501 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005119080 | | 0.000000005119080 |
| | | | BNB-20191227 | 0.000000000000056 | | 0.000000000000056 |
| | | | BNB-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BOBA-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | BSV-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000226 | | -0.000000000000226 |
| | | | BTC | 0.000000014000000 | | 0.000000014000000 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191009 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191010 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191030 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020202Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTMX-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000003609 | | -0.000000000003609 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE | 0.000000011035629 | | 0.000000011035629 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000007 | | 0.0000000000000007 |
| | | | DOT-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DRGN-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000007730 | | 0.0000000000007730 |
| | | | EGLD-PERP | -0.0000000000000012 | | -0.0000000000000012 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000002501 | | -0.0000000000002501 |
| | | | EOS-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | ETH | 0.0000000006509900 | | 0.0000000006509900 |
| | | | ETH-0331 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | -0.0000000000000142 | | -0.0000000000000142 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000002728 | | 0.0000000000002728 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 2,801.5968037824350000 | | 1,400.7984018924350000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-20191227 | -0.0000000000000454 | | -0.0000000000000454 |
| | | | HT-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | -0.0000000000006366 | | -0.0000000000006366 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | KSM-PERP | -0.0000000000000017 | | -0.0000000000000017 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000341 | | 0.0000000000000341 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000007500000 | | 0.0000000007500000 |
| | | | LTC-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | -0.0000000000002364 | | -0.0000000000002364 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000007378890 | | 0.0000000007378890 |
| | | | MATIC-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | -0.0000000000005456 | | -0.0000000000005456 |
| | | | NEAR-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | NEO-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | OKB-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000004547 | | 0.0000000000004547 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS-PERP | -0.0000000000000184 | | -0.0000000000000184 |
| | | | QTUM-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN | 0.0000000000560220 | | 0.0000000000560220 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIT-20200626 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIT-20200925 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIT-20201225 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SNX | 0.000000005000000 | | | 5.000000005000000 | |
| | | | SNX-PERP | -0.000000000002955 | | | -0.000000000002955 | |
| | | | SOL | 0.000000007000000 | | | 0.000000007000000 | |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRM | 5.743836930000000 | | | 2.873836930000000 | |
| | | | SRM_LOCKED | 1,107.050809020000000 | | | 553.525404510000000 | |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STEP-PERP | 0.000000000001818 | | | 0.000000000001818 | |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SXP | 0.000000005000000 | | | 0.000000005000000 | |
| | | | SXP-20210326 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SXP-PERP | -0.000000000005456 | | | -0.000000000005456 | |
| | | | THETA-PERP | -0.000000000000454 | | | -0.000000000000454 | |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TOMO | 0.000000002445510 | | | 0.000000002445510 | |
| | | | TOMO-20191227 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TOMO-20200327 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TOMO-PERP | -0.000000000000909 | | | -0.000000000000909 | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.000011000321770 | | | 0.000011000321770 | |
| | | | TRX-20200327 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNI-PERP | 0.000000000000227 | | | 0.000000000000227 | |
| | | | USD | 1,049.003252339942700 | | | 1,049.003252339942700 | |
| | | | USDT | 292.802097583482540 | | | 146.402097583482540 | |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XMR-PERP | -0.000000000000005 | | | -0.000000000000005 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-20200327 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-20200626 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-20210326 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-20210625 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-20210924 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-PERP | -0.000000000001364 | | | -0.000000000001364 | |
| | | | YFI-20210326 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60592 | Name on file | West Realm Shires Services Inc. | BTC | 0.004995000000000 | | West Realm Shires Services Inc. | 0.004995000000000 | |
| | | | SOL | 4.995000000000000 | | | 4.995000000000000 | |
| | | | USD | 5,000.000000000000000 | | | 55.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93424 | Name on file | West Realm Shires Services Inc. | AVAX | 22.252436790000000 | | West Realm Shires Services Inc. | 22.252436790000000 | |
| | | | BAT | 714.184929140000000 | | | 714.184929140000000 | |
| | | | BCH | 4.000000000000000 | | | 1.449891850000000 | |
| | | | BF_POINT | 400.000000000000000 | | | 400.000000000000000 | |
| | | | BTC | 0.022715180000000 | | | 0.022715180000000 | |
| | | | CUSDT | 2.000000000000000 | | | 2.000000000000000 | |
| | | | DOGE | 14,001.273727500000000 | | | 14,001.273727500000000 | |
| | | | ETH | 2.400000000000000 | | | 2.201068770000000 | |
| | | | ETHW | 2.400000000000000 | | | 2.129773440000000 | |
| | | | LINK | 54.424422240000000 | | | 54.424422240000000 | |
| | | | LTC | 10.000000000000000 | | | 5.063949990000000 | |
| | | | MATIC | 1,045.000000000000000 | | | 935.521584660000000 | |
| | | | SHIB | 49,843,790.516258760000000 | | | 49,843,790.516258760000000 | |
| | | | SOL | 32.000000000000000 | | | 22.090535800000000 | |
| | | | TRX | 533.488806450000000 | | | 533.488806450000000 | |
| | | | UNI | 80.585591260000000 | | | 80.585591260000000 | |
| | | | USD | 600.000000000000000 | | | 0.000278978363066 | |
| | | | USDT | 5.000000000000000 | | | 5.000000000512638 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 6340 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-PERP | -0.000000000000014 | | | -0.000000000000014 | |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOT-PERP | 166.700000000000000 | | | 166.700000000000000 | |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000005077328 | | 0.000000005077328 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 147.200000000000000 | | 147.200000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000372530 | | 0.000000000372530 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,500.000000000000000 | | -1,662.160304945848800 |
| | | | USDT | 0.000000012202455 | | 0.000000012202455 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11170 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000025660 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000009185901 |
| | | | BAND-PERP | | | 0.000000001136 |
| | | | BCHBULL | | | 0.000000005353745 |
| | | | BNB-PERP | | | 0.000000000000113 |
| | | | BTC | | | 0.000000019943173 |
| | | | BTC-PERP | | | 0.000000000000002 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000022273 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.065768417509165 |
| | | | ETH-PERP | | | -0.000000000000014 |
| | | | ETHW | | | 0.000014400000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.083229524456709 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000003000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000042 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.541074953500000 |
| | | | LUNA2_LOCKED | | | 1.262508225000000 |
| | | | LUNC | | | 0.000000013003160 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000003417032 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.020752370053063 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000369 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000007518620 | | 0.000000007518620 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.406513759834371 | | 0.406513759834371 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.472691682853160 |
| | | | USDT | | | 266.430818722163340 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39645 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ASD-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,413.891475330000000 | | 1,413.891475330000000 |
| | | | AUDIO-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNT-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | FLOW-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000007279 | | 0.000000000007279 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | OKB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OMG-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -460.623460490691400 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9529 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000040676537695 | | -0.000040676537695 |
| | | | ETHW | 0.003255990115739 | | 0.003255990115739 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1,787.241732200000000 | | 893.620866100000000 |
| | | | TRX | 0.999422072172650 | | 0.999422072172650 |
| | | | USD | 0.000013421783619 | | 0.000013421783619 |
| | | | USDT | 0.000012219354988 | | 0.000012219354988 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38105 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000006000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000897956000000 | | 0.000897956000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |

|  | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | TRX | 0.000000000000000 | | | 8,658.268000000000000 |
| | | | USD | 2,800.000000000000000 | | | 1.769640565349427 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000008000000 | | | 0.000000008000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.