# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (KBO) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. 30313, 30337 & _____ |

## ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED SEVENTY-THIRD (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN LATE FILED CLAIMS (CUSTOMER CLAIMS)

Upon the one hundred seventy-third omnibus objection (the "Objection")[2] of the FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Late Filed Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3] The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409;

and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having

found that proper and adequate notice of the Objection and the relief requested therein has been

provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as

otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the

Objection having been withdrawn, resolved or overruled on the merits; and a hearing having

been held to consider the relief requested in the Objection and upon the record of the hearing and

all of the proceedings had before this Court; and this Court having found and determined that the

relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal

and factual bases set forth in the Objection establish just cause for the relief granted herein; and

after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Late Filed Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.

3.      The clerk of the Court and the claims and noticing agent appointed in the

above captioned bankruptcy case are directed to reflect the disallowance of the Late Filed Claims

set forth in Schedule 1 attached hereto in their respective records.

4.      Should one or more of the grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

5.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Late Filed Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

6.      Each of the Late Claims and the objections by the FTX Recovery Trust to such claims, as set forth on Schedule 1 hereto, constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1.  This Order shall be deemed a separate Order with respect to each such Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

7.      The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

8.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

9.      Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

10.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

11.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

_____
The Honorable Karen B. Owens
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Late Filed Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Seventy-Third Omnibus Claims Objection**
**Schedule 1 - Late Filed Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | Asserted Claims | |
| 99612 | Name on file | FTX Trading Ltd. | 02/10/2025 | FTT | Undetermined* |
| | | | | USDC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99847 | Name on file | FTX Trading Ltd. | 02/20/2025 | USDT | 3,130.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99789 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99573 | Name on file | FTX Trading Ltd. | 02/07/2025 | FTT | 510.319525580000000 |
| | | | | POC Other Crypto Assertions: GODS UNCHAINED | 44.600223000000000 |
| | | | | POC Other Crypto Assertions: IMMUTABLE X TOKEN | 129.500647500000000 |
| | | | | POC Other Crypto Assertions: MERCURIAL | 487.002435000000000 |
| | | | | SOL | 16.041796520000000 |
| | | | | SRM | |
| | | | | USD | 99.520000000000000 |
| | | | | POC Other Crypto Assertions: VOYAGER TOKEN | 240.002330000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98856 | Name on file | West Realm Shires Services Inc. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99462 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 16,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99587 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99683 | Name on file | FTX Trading Ltd. | 02/12/2025 | BTC | 0.136500580000000 |
| | | | | ETH | 11.537825450000000 |
| | | | | FTT | 26.995410000000000 |
| | | | | TRX | 0.593800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98996 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 100,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99080 | Name on file | FTX EU Ltd. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99084 | Name on file | West Realm Shires Services Inc. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99081 | Name on file | FTX Japan K.K. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99085 | Name on file | FTX Trading Ltd. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99128 | Name on file | FTX Trading Ltd. | 01/16/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99082 | Name on file | Quoine Pte Ltd | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99083 | Name on file | Quoine Pte Ltd | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98935 | Name on file | | 01/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99795 | Name on file | FTX Trading Ltd. | 02/18/2025 | BNB | 6.398400000000000 |
| | | | | BTC | 0.054784300000000 |
| | | | | SOL | 30.195800000000000 |
| | | | | USDC | 758.093300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99544 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99481 | Name on file | FTX Japan K.K. | 02/04/2025 | BAT | 4,000.000000000000000 |
| | | | | DOT | 200.000000000000000 |
| | | | | FTT | 140.000062570000000 |

| | | | | | Asserted Claims |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | JPY | 33,406.620000000000000 |
| | | | | XRP | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99660 | Name on file | FTX Trading Ltd. | 02/11/2025 | PRISM | 53,082.286204760000000 |
| | | | | SOL | 4.220288030000000 |
| | | | | USD | 5.030000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99855 | Name on file | FTX Trading Ltd. | 02/20/2025 | SOL | 118.661914750000000 |
| | | | | USD | 0.320000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98939 | Name on file | FTX Trading Ltd. | 01/10/2025 | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99737 | Name on file | FTX Trading Ltd. | 02/15/2025 | USDT | 700.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99064 | Name on file | FTX Trading Ltd. | 01/13/2025 | BRZ | 1.000000000000000 |
| | | | | LINK | 39.506575590000000 |
| | | | | SOL | 1.065342720000000 |
| | | | | UNI | 0.008730100000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99242 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99374 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98966 | Name on file | FTX Trading Ltd. | 01/12/2025 | BAT | 199.800000000000000 |
| | | | | BTC | 0.004795200000000 |
| | | | | ETH | 0.189000000000000 |
| | | | | ETHW | 0.189000000000000 |
| | | | | SHIB | 100,000.000000000000000 |
| | | | | USD | 2,200.000000006797639 |
| | | | | USDT | 661.233157460000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99576 | Name on file | FTX Trading Ltd. | 02/08/2025 | TONCOIN | 4,630.557180000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99355 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 0.058000000000000 |
| | | | | COIN | 0.008701290000000 |
| | | | | EUR | 1.353436400000000 |
| | | | | LINA | 8.677000000000000 |
| | | | | PERP | 0.075570000000000 |
| | | | | TRX | 0.000002000000000 |
| | | | | USD | 0.000000013029925 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99111 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99596 | Name on file | FTX Trading Ltd. | 02/09/2025 | TRX | 20.338415050000000 |
| | | | | USDT | 13,316.030000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99603 | Name on file | Quoine Pte Ltd | 02/09/2025 | BTC | 0.002500000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~98833~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/04/2025~~ | ~~BNB~~ | ~~3.000000000000000~~ |
| | | | | ~~BTC~~ | ~~0.072960140000000~~ |
| | | | | ~~DOGE~~ | ~~7,202.000000000000000~~ |
| | | | | ~~ETH~~ | ~~1.549550600000000~~ |
| | | | | ~~GST~~ | ~~19,725.800000000000000~~ |
| | | | | ~~LUNC~~ | ~~3,262.640000000000000~~ |
| | | | | ~~USD~~ | ~~5,061.460000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99690 | Name on file | FTX Trading Ltd. | 02/12/2025 | ATLAS | 6,168.812500000000000 |
| | | | | USD | 7.160000000000000 |
| | | | | USDT | 2,948.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99629 | Name on file | FTX Trading Ltd. | 02/10/2025 | SOL | 3.434644010000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USDT | 1.081056213882129 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99226 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99738~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~02/15/2025~~ | | ~~Undetermined*~~ |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98985 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99526 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99716 | Name on file | FTX Trading Ltd. | 02/13/2025 | ATLAS | 9.800000000000000 |
| | | | | JOE | 140.000000000000000 |
| | | | | KAVA-PERP | 2,317.000000000000000 |
| | | | | TRX | 1,000.321789140000000 |
| | | | | USD | -1,022.290000000000000 |
| | | | | XRP | 469.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99794 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | 1.000000000000000 |
| | | | | ETH | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98899 | Name on file | FTX Trading Ltd. | 01/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99799 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99203 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | 0.002009610000000 |
| | | | | ETH | 0.611280990000000 |
| | | | | ETHW | 0.611280990000000 |
| | | | | STARS | 5.998860000000000 |
| | | | | STEP | 99.981000000000000 |
| | | | | USD | 5.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99004 | Name on file | FTX Trading Ltd. | 01/12/2025 | USDC | 288.000000000000000 |
| | | | | USDT | 1,115.615800000000000 |
| | | | | XRP | 105.272700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99562 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99757 | Name on file | FTX Trading Ltd. | 02/17/2025 | AUD | 64,680.000000000000000 |
| | | | | USD | 98,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98878 | Name on file | FTX Trading Ltd. | 01/07/2025 | ARS | 3,555.000000000000000 |
| | | | | AUD | 4,258.000000000000000 |
| | | | | BRL | 888.000000000000000 |
| | | | | CAD | 8.000000000000000 |
| | | | | EUR | 8.000000000000000 |
| | | | | GBP | 88.000000000000000 |
| | | | | USD | 20,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99756 | Name on file | FTX Trading Ltd. | 02/16/2025 | BTC | 7.879483510000000 |
| | | | | TRX | 0.946724502052180 |
| | | | | USD | -112,040.188433015960000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99517 | Name on file | FTX Trading Ltd. | 02/05/2025 | ETHW | 0.000595960000000 |
| | | | | USD | 415.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99194 | Name on file | FTX Trading Ltd. | 01/20/2025 | XRPBULL | 240,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99246 | Name on file | FTX Trading Ltd. | 01/24/2025 | USD | 13,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 97949 | Name on file | Quoine Pte Ltd | 11/08/2024 | USD | 200,000.000000000000000 |

| | | | Asserted Claims | | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99521 | Name on file | FTX Trading Ltd. | 02/05/2025 | USD | 1,943.150000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98990 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 2,731.030000000000000 |
| | | | | USDT | 2,399.550000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99493 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 0.003299480000000 |
| | | | | CUSDT | 9.000000000000000 |
| | | | | DOGE | 175.901285540000000 |
| | | | | ETH | 0.039260200000000 |
| | | | | ETHW | 0.039260200000000 |
| | | | | UNI | 0.840843850000000 |
| | | | | USDT | 12.930000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98949 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 5,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99775 | Name on file | FTX Trading Ltd. | 02/17/2025 | SOL | 45.174780000000000 |
| | | | | USD | 2.430000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99137 | Name on file | FTX Trading Ltd. | 01/16/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99299 | Name on file | West Realm Shires Services Inc. | 01/29/2025 | GRT | 479.769228250000000 |
| | | | | SOL | 25.079115550000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99320 | Name on file | FTX Trading Ltd. | 01/30/2025 | USD | 51.358630000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99697 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98950 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99606 | Name on file | FTX Trading Ltd. | 02/10/2025 | BRZ | 0.158510000000000 |
| | | | | ETH | 1.013000000000000 |
| | | | | ETHW | 1.012600000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99788 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | Undetermined* |
| | | | | SOL | |
| | | | | XRP | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99340 | Name on file | FTX Trading Ltd. | 01/31/2025 | BTC | Undetermined* |
| | | | | ETH | |
| | | | | SOL | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99146 | Name on file | FTX Trading Ltd. | 01/17/2025 | USDT | 700.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98981 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99200 | Name on file | Quoine Pte Ltd | 01/21/2025 | BTC | 5,581,608.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99193 | Name on file | FTX Trading Ltd. | 01/20/2025 | DOGE | 88,516.559741090000000 |
| | | | | QASH | 0.006312000000000 |
| | | | | POC Other Crypto Assertions: REDFOX LABS (RFOX) | 28,125.000000000000000 |
| | | | | SGD | 8,396.050000000000000 |
| | | | | USDT | 5,806.852549000000000 |
| | | | | XRP | 24,179.073960000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99759 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99209 | Name on file | FTX Trading Ltd. | 01/21/2025 | ATLAS | 15,027.194000000000000 |
| | | | | BAT | 459.467285280000000 |
| | | | | BTC | 0.084826810000000 |
| | | | | ETH | 0.650901510000000 |
| | | | | ETHW | 0.650901510000000 |
| | | | | GALA | 2,029.594000000000000 |
| | | | | LTC | 37.976757630000000 |
| | | | | SOL | 5.338240000000000 |
| | | | | XRP | 102.628054000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99486 | Name on file | FTX EU Ltd. | 02/04/2025 | EUR | 9,492.170000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99051 | Name on file | FTX Trading Ltd. | 01/13/2025 | BAO | 199,964.000000000000000 |
| | | | | BNB | 0.003798430000000 |
| | | | | BTC | 0.000303700000000 |
| | | | | DOGE | 268.588245300000000 |
| | | | | ETH | 0.015340940000000 |
| | | | | ETHW | 0.015258140000000 |
| | | | | KIN | 9,998.200000000000000 |
| | | | | SHIB | 899,964.000000000000000 |
| | | | | SOL | 1.313331770000000 |
| | | | | USD | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99819 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99762 | Name on file | FTX Trading Ltd. | 02/17/2025 | BTC | 0.023637000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98952 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 4,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98827 | Name on file | FTX Trading Ltd. | 01/04/2025 | BTC | 0.100052150000000 |
| | | | | ETH | 0.000834910000000 |
| | | | | FTT | 26.000000000000000 |
| | | | | TRX | 1,149,413.013918000000000 |
| | | | | USD | -159.980000000000000 |
| | | | | USDT | 1.210000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99706 | Name on file | FTX Trading Ltd. | 02/13/2025 | USD | 185,825.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99785 | Name on file | FTX Trading Ltd. | 02/18/2025 | POC Other Crypto Assertions: 3X ETHEREUM SHORT | 3,000,000,000.000000000000000 |
| | | | | USD | 3,750.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98965 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99602 | Name on file | FTX Trading Ltd. | 02/09/2025 | USD | 9,825.090000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| ~~99062~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/13/2025~~ | ~~BTC~~ | ~~0.058775700000000~~ |
| | | | | ~~CUSDT~~ | ~~1.000000000000000~~ |
| | | | | ~~DOGE~~ | ~~8,819.263800000000000~~ |
| | | | | ~~ETH~~ | ~~0.098118700000000~~ |
| | | | | ~~MATIC~~ | ~~95.842500000000000~~ |
| | | | | ~~SHIB~~ | ~~4.000000000000000~~ |
| | | | | ~~SOL~~ | ~~4.716600000000000~~ |
| | | | | ~~TRX~~ | ~~1.000000000000000~~ |
| | | | | ~~USD~~ | ~~0.000481240000000~~ |
| | | | | ~~USDT~~ | ~~1.000000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98879 | Name on file | FTX Trading Ltd. | 01/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99048 | Name on file | FTX Trading Ltd. | 01/13/2025 | ETH | 1.501498370000000 |
| | | | | ETHW | 1.501498370000000 |
| | | | | EUR | 212.000000000000000 |
| | | | | FTT | 195.869165070000000 |
| | | | | RAY | 731.548212110000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99336 | Name on file | FTX EU Ltd. | 01/31/2025 | USD | 2,326.800000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99147 | Name on file | FTX Trading Ltd. | 01/17/2025 | ETH | 2.043813410000000 |
| | | | | POC Other Crypto Assertions: PERPETUAL (PERP) | 9,858.300000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99791 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99744 | Name on file | West Realm Shires Services Inc. | 02/15/2025 | AAVE | 0.320000000000000 |
| | | | | BTC | 0.006200000000000 |
| | | | | CUSDT | 4,580.000000000000000 |
| | | | | ETH | 0.128000000000000 |
| | | | | ETHW | 0.128000000000000 |
| | | | | LINK | 8.000000000000000 |
| | | | | SUSHI | 27.500000000000000 |
| | | | | USD | 200.914428400000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98849 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99499 | Name on file | FTX Trading Ltd. | 02/04/2025 | USD | 2,079.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99060 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99519 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99373 | Name on file | FTX Trading Ltd. | 02/02/2025 | POC Other Crypto Assertions: LUNA 2.0 | 0.590419730000000 |
| | | | | POC Other Crypto Assertions: LUNA2 LOCKED | 1.377646050000000 |
| | | | | LUNC | 2.186437200000000 |
| | | | | POC Other Crypto Assertions: TERRAUSD CLASSIC | 76.985370000000000 |
| | | | | USD | 1,112.730000000000000 |
| | | | | USDT | 2,487.460000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98951 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 3,000.000000000000000 |
| | | | | USDC | 1,400.000000000000000 |
| | | | | USDT | 1,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99159 | Name on file | Quoine Pte Ltd | 01/17/2025 | XRP | 2,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98852 | Name on file | West Realm Shires Services Inc. | 01/05/2025 | USD | 52.890000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99252 | Name on file | FTX Trading Ltd. | 01/24/2025 | USDC | 800.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99854 | Name on file | FTX Trading Ltd. | 02/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99222 | Name on file | FTX Trading Ltd. | 01/22/2025 | AVAX | 1.051800000000000 |
| | | | | BAT | 33.870500000000000 |
| | | | | BRZ | 151.718500000000000 |
| | | | | CUSDT | 749.552600000000000 |
| | | | | DAI | 26.565700000000000 |
| | | | | DOGE | 1,306.678300000000000 |
| | | | | GRT | 27.464100000000000 |
| | | | | KSHIB | 203.742500000000000 |
| | | | | LINK | 5.206400000000000 |
| | | | | LTC | 1.055000000000000 |
| | | | | MATIC | 14.586100000000000 |
| | | | | SHIB | 217.340000000000000 |
| | | | | SOL | 1.050100000000000 |
| | | | | SUSHI | 6.561100000000000 |
| | | | | TRX | 266.469500000000000 |
| | | | | UNI | 5.650800000000000 |
| | | | | USDT | 26.581300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99583 | Name on file | West Realm Shires Services Inc. | 02/08/2025 | DOGE | 190.764279170000000 |
| | | | | USDC | 0.000000005978801 |
| | | | | USDT | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99308 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99760 | Name on file | FTX Trading Ltd. | 02/17/2025 | ALGO | 99.981000000000000 |
| | | | | FTT | 1.810177336642560 |
| | | | | TRX | 0.919801000000000 |
| | | | | USD | 0.133506550792318 |
| | | | | USDT | 0.00000015180435 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98851 | Name on file | FTX EU Ltd. | 01/05/2025 | BTC | 0.000986820000000 |
| | | | | FTT | 1.986703200000000 |
| | | | | SOL | 1.560333260000000 |
| | | | | USDT | 377.160000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99266 | Name on file | FTX Trading Ltd. | 01/26/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99784 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99052 | Name on file | FTX Trading Ltd. | 01/13/2025 | BTC | 209,048,472.000000000000000 |
| | | | | MATIC | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | UBXT | 2.000000000000000 |
| | | | | USD | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99309 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98860 | Name on file | FTX Trading Ltd. | 01/06/2025 | POC Other Crypto Assertions: LOCKED OXY | 820,610.687022950000000 |
| | | | | OXY | 3,817.755725200000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99520 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99017 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 19,533.990000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98901 | Name on file | FTX EU Ltd. | 01/08/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99133 | Name on file | FTX Trading Ltd. | 01/16/2025 | USD | 260.680000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99245 | Name on file | FTX Trading Ltd. | 01/24/2025 | ATLAS | 2,880.000000000000000 |
| | | | | AVAX | 40.076723330000000 |
| | | | | BTC | 0.045000000000000 |
| | | | | GODS | 26.400000000000000 |
| | | | | JOE | 113.341000000000000 |
| | | | | SAND | 60.988410000000000 |
| | | | | SOL | 2.979813800000000 |
| | | | | USDC | 0.000000014710530 |
| | | | | USDT | 0.00000001907318 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99859 | Name on file | FTX Trading Ltd. | 02/20/2025 | USD | 1,400.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98974 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99187 | Name on file | FTX EU Ltd. | 01/20/2025 | POC Other Crypto Assertions: AUDIUS | 140.195910000000000 |
| | | | | BNB | 0.624000000000000 |
| | | | | BTC | 0.038633500000000 |
| | | | | DOT | 8.281137490000000 |
| | | | | ETH | 0.765243700000000 |
| | | | | FTM | 74.928400000000000 |
| | | | | GALA | 784.556480000000000 |
| | | | | HNT | 35.255487000000000 |
| | | | | MATIC | 84.639850000000000 |
| | | | | NEAR | 21.756500000000000 |
| | | | | RAY | 147.730200000000000 |
| | | | | XRP | 37.408500000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99102 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98989 | Name on file | FTX EU Ltd. | 01/12/2025 | BTC | 0.029297850000000 |
| | | | | ETH | 0.134990500000000 |
| | | | | ETHW | 0.134990500000000 |
| | | | | FTM | 50.990310000000000 |
| | | | | MATIC | 199.962000000000000 |
| | | | | SOL | 9.799272300000000 |
| | | | | USD | 2.390000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99172 | Name on file | FTX EU Ltd. | 01/19/2025 | EUR | 4,706.390000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99755 | Name on file | FTX Trading Ltd. | 02/16/2025 | AVAX | 1,500.000000000000000 |
| | | | | BTC | 1,500.000000000000000 |
| | | | | DOGE | 1,500.000000000000000 |
| | | | | ETH | 1,500.000000000000000 |
| | | | | GRT | 1,500.000000000000000 |
| | | | | LTC | 1,500.000000000000000 |
| | | | | SHIB | 1,500.000000000000000 |
| | | | | SOL | 1,500.000000000000000 |
| | | | | TRX | 1,500.000000000000000 |
| | | | | USD | 100.000000000000000 |
| | | | | XRP | 1,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99700 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99659 | Name on file | FTX Trading Ltd. | 02/11/2025 | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98918 | Name on file | FTX EU Ltd. | 01/09/2025 | DOT | 15.000000000000000 |
| | | | | MATIC | 172.000000000000000 |
| | | | | RAY | 32.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99267 | Name on file | FTX Trading Ltd. | 01/26/2025 | AAVE | 80.000000000000000 |
| | | | | BTC | 120.000000000000000 |
| | | | | ETH | 200.000000000000000 |
| | | | | SOL | 75.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99268 | Name on file | FTX Trading Ltd. | 01/26/2025 | AAVE | 131.810000000000000 |
| | | | | BTC | 221.000000000000000 |
| | | | | ETH | 297.650000000000000 |
| | | | | ETHW | 1.050000000000000 |
| | | | | MATIC | 26.140000000000000 |
| | | | | SOL | 153.850000000000000 |
| | | | | USD | 871.160000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99099 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99879 | Name on file | FTX Trading Ltd. | 02/22/2025 | ATLAS | 1,847,634.625383000000000 |
| | | | | FTT | 0.096941000000000 |
| | | | | LUNC | 1,019.696220900000000 |
| | | | | POLIS | 4,838.979722600000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99511 | Name on file | FTX Trading Ltd. | 02/05/2025 | BTC | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98929 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~98894~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/08/2025~~ | ~~EUR~~ | ~~54,701.000000000000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 99609 | Name on file | Quoine Pte Ltd | 02/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99063 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98986 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 3,104.270000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | |
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
| 99635 | Name on file | FTX Trading Ltd. | 02/10/2025 | USD | | 30,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99637 | Name on file | FTX Trading Ltd. | 02/10/2025 | USD | | 50,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99663 | Name on file | FTX Trading Ltd. | 02/11/2025 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98646 | Name on file | FTX Trading Ltd. | 12/22/2024 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| ~~99873~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~02/21/2025~~ | ~~POC Other Crypto Assertions: OCEAN~~ | | ~~55.000000000000000~~ |
| | | | | ~~RSR~~ | | ~~1,063.000000000000000~~ |
| | | | | ~~SHIB~~ | | ~~120,000,000,000.000000000000000~~ |
| | | | | ~~POC Other Crypto Assertions: UOS~~ | | ~~2,036.000000000000000~~ |
| | | | | ~~XLM~~ | | ~~401.000000000000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | | |
| 98961 | Name on file | FTX Trading Ltd. | 01/11/2025 | BTC | | 23,000.000000000000000 |
| | | | | DOGE | | 2,100.000000000000000 |
| | | | | ETH | | 3,000.000000000000000 |
| | | | | FTT | | 200,000.000000000000000 |
| | | | | USD | | 100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99219 | Name on file | FTX Trading Ltd. | 01/21/2025 | POC Other NFT Assertions: COOL BEAN #1594 | | 1.000000000000000 |
| | | | | POC Other NFT Assertions: COOL BEAN #2107 | | 1.000000000000000 |
| | | | | POC Other NFT Assertions: COOL BEAN #5 | | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99204 | Name on file | FTX Trading Ltd. | 01/21/2025 | DOGEBULL | | 1,132.000000000000000 |
| | | | | XRPBULL | | 224,880.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99628 | Name on file | FTX Trading Ltd. | 02/10/2025 | AMPL | | 0.138875810000000 |
| | | | | ATLAS | | 321,160.000000000000000 |
| | | | | USD | | 237.680000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98944 | Name on file | FTX EU Ltd. | 01/11/2025 | BAO | | 5.000000000000000 |
| | | | | BTC | | 0.048176360000000 |
| | | | | DENT | | 2.000000000000000 |
| | | | | ETH | | 0.755798130000000 |
| | | | | KIN | | 6.000000000000000 |
| | | | | TRX | | 2.000000000000000 |
| | | | | UBXT | | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98840 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | AVAX | | 0.576467100000000 |
| | | | | DOGE | | 3.000000000000000 |
| | | | | ETH | | 1.260753520000000 |
| | | | | ETHW | | 1.260224060000000 |
| | | | | SHIB | | 3.000000000000000 |
| | | | | SOL | | 2.395785500000000 |
| | | | | TRX | | 1.000000000000000 |
| | | | | USD | | 249.650000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| ~~99458~~ | ~~Name on file~~ | ~~Quoine Pte Ltd~~ | ~~02/03/2025~~ | ~~BTC~~ | | ~~1.490021820000000~~ |
| | | | | ~~ETH~~ | | ~~0.551743270000000~~ |
| | | | | ~~ETHW~~ | | ~~0.551743270000000~~ |
| | | | | ~~QASH~~ | | ~~1,348.359318000000000~~ |
| | | | | ~~USD~~ | | ~~450.825220000000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | | |
| 99498 | Name on file | FTX Trading Ltd. | 02/04/2025 | 1INCH | | 708.739136270000000 |
| | | | | AAVE | | 1.223000000000000 |
| | | | | BAL | | 3.671000000000000 |
| | | | | BNB | | 1.871573980000000 |
| | | | | CRV | | 37.861501330000000 |
| | | | | DOGE | | 1,328.885765790000000 |
| | | | | ETH | | 3.885824280000000 |
| | | | | FTT | | 36.764262000000000 |
| | | | | LINK | | 3.058000000000000 |
| | | | | MATIC | | 290.073110790000000 |
| | | | | RUNE | | 54.002000000000000 |
| | | | | SHIB | | 23,808,576.680000000000000 |
| | | | | SOL | | 33.095960870000000 |
| | | | | SUSHI | | 10.003871738000000 |
| | | | | XRP | | 783.762000000000000 |
| | | | | YFI | | 0.027578250000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99502 | Name on file | FTX Trading Ltd. | 02/04/2025 | 1INCH | | 708.739136270000000 |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | AAVE | 1.223000000000000 |
| | | | | BAL | 3.671000000000000 |
| | | | | BNB | 1.871573980000000 |
| | | | | CRV | 37.861501330000000 |
| | | | | DOGE | 1,328.885765790000000 |
| | | | | ETH | 3.885824280000000 |
| | | | | FTT | 36.764262000000000 |
| | | | | LINK | 3.058000000000000 |
| | | | | MATIC | 290.073110790000000 |
| | | | | RUNE | 54.002000000000000 |
| | | | | SHIB | 23,808,576.680000000000000 |
| | | | | SOL | 33.095960870000000 |
| | | | | SUSHI | 10.003871738000000 |
| | | | | XRP | 783.762002000000000 |
| | | | | YFI | 0.027578250000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99506 | Name on file | FTX Trading Ltd. | 02/05/2025 | 1INCH | 708.739136270000000 |
| | | | | AAVE | 1.223000000000000 |
| | | | | BAL | 3.671000000000000 |
| | | | | BNB | 1.871573980000000 |
| | | | | CRV | 37.861501330000000 |
| | | | | DOGE | 1,328.885765790000000 |
| | | | | ETH | 3.885824280000000 |
| | | | | FTT | 36.764262000000000 |
| | | | | LINK | 3.058000000000000 |
| | | | | MATIC | 290.073110790000000 |
| | | | | RUNE | 54.002000000000000 |
| | | | | SHIB | 23,808,576.680000000000000 |
| | | | | SOL | 33.095960870000000 |
| | | | | SUSHI | 10.003871738000000 |
| | | | | XRP | 783.762002000000000 |
| | | | | YFI | 0.027578250000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99507 | Name on file | FTX Trading Ltd. | 02/05/2025 | 1INCH | 708.738136270000000 |
| | | | | AAVE | 1.223000000000000 |
| | | | | BAL | 3.671000000000000 |
| | | | | BNB | 1.871573980000000 |
| | | | | CRV | 37.861501330000000 |
| | | | | DOGE | 1,328.885765790000000 |
| | | | | ETH | 3.885824280000000 |
| | | | | FTT | 36.764262000000000 |
| | | | | LINK | 3.058000000000000 |
| | | | | MATIC | 290.073110790000000 |
| | | | | RUNE | 54.002000000000000 |
| | | | | SHIB | 23,808,576.680000000000000 |
| | | | | SOL | 33.095960870000000 |
| | | | | SUSHI | 10.003871738000000 |
| | | | | XRP | 783.762002000000000 |
| | | | | YFI | 0.027578250000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99652 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99029 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99021 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99627 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99261 | Name on file | FTX Trading Ltd. | 01/26/2025 | USD | 1,130.960000000000000 |
| | | | | USDT | 1,138.790000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98822 | Name on file | FTX Trading Ltd. | 01/03/2025 | CHZ | 7.971396290000000 |
| | | | | TRX | 106,429.215949560000000 |
| | | | | USD | 531.370000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98927 | Name on file | FTX Trading Ltd. | 01/09/2025 | CHZ | 7.971396290000000 |
| | | | | TRX | 106,429.215949560000000 |
| | | | | USD | 531.370000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99654 | Name on file | FTX Trading Ltd. | 02/11/2025 | POC Other Crypto Assertions: ALPHABET (GOOGL) | 19.966811320000000 |
| | | | | BNB | 0.578980320000000 |
| | | | | DOGE | 23,786.372700000000000 |
| | | | | ETH | 0.195260450000000 |
| | | | | FTT | 1,298.318659330000000 |
| | | | | HT | 18,770.404811470000000 |
| | | | | SOL | 0.000000000000000 |
| | | | | POC Other Crypto Assertions: SPDR S&AMP;P 500 ETF (SPY) | 147.857000000000000 |
| | | | | TRX | 115,382.153810000000000 |

| | | | | | Asserted Claims |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | TSLA | 259.957744560000000 |
| | | | | USD | 23,779.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99152 | Name on file | FTX EU Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98946 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99047 | Name on file | FTX Trading Ltd. | 01/13/2025 | BNB | 0.440000000000000 |
| | | | | BTC | 0.066539330000000 |
| | | | | ETH | 10.242871330000000 |
| | | | | ETHW | 0.067000000000000 |
| | | | | EUR | 2,825.759255148650855 |
| | | | | FTT | 51.989860000000000 |
| | | | | GALA | 4,770.000000000000000 |
| | | | | MANA | 251.000000000000000 |
| | | | | SAND | 406.000000000000000 |
| | | | | USD | 2,451.032409608496512 |
| | | | | USDT | 1,318.012546560500000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99233 | Name on file | FTX Trading Ltd. | 01/22/2025 | USDT | 30,036.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99352 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 0.058319960000000 |
| | | | | ETH | 0.507514420000000 |
| | | | | ETHW | 0.507319960000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99469 | Name on file | FTX Trading Ltd. | 02/03/2025 | ETHW | 4.578019800000000 |
| | | | | USDT | 3,178.100000000000000 |
| | | | | POC Other Crypto Assertions: VOYAGER TOKEN | 1,109.778000000000000 |
| | | | | XRP | 15,857.208612000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98836 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98857 | Name on file | FTX Trading Ltd. | 01/06/2025 | TRX | 646.128627840000000 |
| | | | | XRP | 20,002.173239510000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99816 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99332 | Name on file | FTX Trading Ltd. | 01/31/2025 | FTT | 4.286563120000000 |
| | | | | LUNA2 | 9.184756229000000 |
| | | | | LUNA2_LOCKED | 21.431097870000000 |
| | | | | WRX | 4,899.709229298758000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98931 | Name on file | Quoine Pte Ltd | 01/10/2025 | BTC | 0.753000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99349 | Name on file | FTX Trading Ltd. | 01/31/2025 | BTC | 0.005903150000000 |
| | | | | ETH | 0.473398000000000 |
| | | | | ETHW | 0.003980000000000 |
| | | | | SOL | 2.147064990000000 |
| | | | | USD | 1.830000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99078 | Name on file | FTX Trading Ltd. | 01/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99829 | Name on file | FTX Trading Ltd. | 02/19/2025 | FTT | 25.102313170000000 |
| | | | | MATIC | 0.226161700000000 |
| | | | | SRM | 37.721636940000000 |
| | | | | USDT | 467.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99248 | Name on file | FTX Trading Ltd. | 01/24/2025 | ETHBULL | 1.699050000000000 |
| | | | | USD | 5.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98299 | Name on file | FTX Trading Ltd. | 11/28/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99294 | Name on file | FTX Trading Ltd. | 01/28/2025 | BTC | 0.065967020000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99301 | Name on file | FTX Trading Ltd. | 01/29/2025 | BTC | 0.065967020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98909 | Name on file | FTX Trading Ltd. | 01/09/2025 | USD | 10,695.090000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99277 | Name on file | FTX Trading Ltd. | 01/27/2025 | BNB | 1.055909700000000 |
| | | | | LINK | 8.940732010000000 |
| | | | | RAY | 45.187651740000000 |
| | | | | USDT | 7,014.330000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99604 | Name on file | FTX Trading Ltd. | 02/09/2025 | USD | 381.040000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99059 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99315 | Name on file | FTX Trading Ltd. | 01/30/2025 | TONCOIN | 1,492.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99124 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.072539550000000 |
| | | | | ETH | 1.033646210000000 |
| | | | | USD | 8,235.890000000000000 |
| | | | | USDT | 2,016.740000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99126 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.072539550000000 |
| | | | | ETH | 1.033646210000000 |
| | | | | USD | 8,235.890000000000000 |
| | | | | USDT | 2,016.740000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99620 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.058299510000000 |
| | | | | ETHW | 0.058299510000000 |
| | | | | LUNA2 | 0.761481780000000 |
| | | | | USD | 752.560000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99468 | Name on file | West Realm Shires Services Inc. | 02/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99097 | Name on file | FTX Trading Ltd. | 01/15/2025 | BTC | |
| | | | | USD | 1,828.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99746 | Name on file | FTX Trading Ltd. | 02/15/2025 | USD | -14,819.230000000000000 |
| | | | | USDT | 1,893.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99671 | Name on file | FTX Trading Ltd. | 02/11/2025 | DOGE | 26,473.460000000000000 |
| | | | | ETH | 1.051100000000000 |
| | | | | ETHW | 1.050700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99039 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98846 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99375 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99858 | Name on file | FTX Trading Ltd. | 02/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99092 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98887 | Name on file | West Realm Shires Services Inc. | 01/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99764 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99801 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | 1.500000000000000 |
| | | | | ETH | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99490 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 21.710000000000000 |
| | | | | CUSDT | 0.022130000000000 |
| | | | | USD | 0.003279970000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99856 | Name on file | FTX Trading Ltd. | 02/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99230 | Name on file | FTX Trading Ltd. | 01/22/2025 | ETH | 0.000000003222827 |
| | | | | ETHW | 0.000000003153003 |
| | | | | SOL | 0.000000011899280 |
| | | | | USD | 649.362491640787435 |
| | | | | USDT | 0.000000005864291 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98805 | Name on file | Quoine Pte Ltd | 01/03/2025 | EUR | 27,428.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99236 | Name on file | Quoine Pte Ltd | 01/23/2025 | POC Other Crypto Assertions: 1WORLD (1WO) | 19,398.703325010000000 |
| | | | | BTC | 0.224355760000000 |
| | | | | ETH | 0.055119750000000 |
| | | | | ETHW | 0.055119750000000 |
| | | | | EUR | 244.950000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99730 | Name on file | West Realm Shires Services Inc. | 02/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98979 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99365 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 25.000000000000000 |
| | | | | DOGE | 11.000000000000000 |
| | | | | FTT | 15.000000000000000 |
| | | | | LTC | 5.000000000000000 |
| | | | | USDT | 3.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99296 | Name on file | Quoine Pte Ltd | 01/29/2025 | AUD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98916 | Name on file | West Realm Shires Services Inc. | 01/09/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.029000000000000 |
| | | | | ETH | 0.203124510000000 |
| | | | | LINK | 10.071670870000000 |
| | | | | LTC | 2.998218510000000 |
| | | | | NEAR | 11.683706250000000 |
| | | | | SHIB | 20.000000000000000 |
| | | | | SOL | 3.674390810000000 |
| | | | | USD | 800.530000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99326 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99010 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99841 | Name on file | FTX EU Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98980 | Name on file | FTX Trading Ltd. | 01/12/2025 | USDC | 490,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98920 | Name on file | FTX Trading Ltd. | 01/09/2025 | AKRO | 1.000000000000000 |
| | | | | ATOM | 18.296608500000000 |
| | | | | AVAX | 1.999620000000000 |
| | | | | BAO | 2.000000000000000 |
| | | | | BAT | 1.000000000000000 |
| | | | | BTC | 0.278045845880000 |
| | | | | DENT | 2.000000000000000 |
| | | | | DOT | 24.895383000000000 |
| | | | | ETH | 0.217958580000000 |
| | | | | ETHW | 0.000958580000000 |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | EUR | 0.971254144024819 |
| | | | | FTM | 69.986700000000000 |
| | | | | FTT | 6.568837660000000 |
| | | | | KIN | 2.000000000000000 |
| | | | | MATIC | 10.000555940000000 |
| | | | | PAXG | 0.282850610000000 |
| | | | | RSR | 1.000000000000000 |
| | | | | RUNE | 48.990690000000000 |
| | | | | SOL | 4.759095600000000 |
| | | | | SUSHI | 11.997720000000000 |
| | | | | TRX | 33.996770000000000 |
| | | | | UBXT | 4.000000000000000 |
| | | | | USD | 3.045501841324429 |
| | | | | USDT | 0.000000002750342 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99548 | Name on file | FTX Trading Ltd. | 02/06/2025 | BTC | 21,719.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98891 | Name on file | Quoine Pte Ltd | 01/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99535 | Name on file | FTX EU Ltd. | 02/05/2025 | MATIC | 130.000000000000000 |
| | | | | SOL | 1.900000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99054 | Name on file | FTX Trading Ltd. | 01/13/2025 | BTC | 1,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99249 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98953 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99601 | Name on file | FTX Trading Ltd. | 02/09/2025 | DOGE | 2,793.982123850000000 |
| | | | | ETH | 0.245630860000000 |
| | | | | ETHW | 0.245435980000000 |
| | | | | SHIB | 28,939,369.044123671385308 |
| | | | | USD | 0.000000006400775 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98999 | Name on file | FTX Trading Ltd. | 01/12/2025 | AAVE | |
| | | | | | 297.810000000000000 |
| | | | | BRL | |
| | | | | ETHW | |
| | | | | GALA | |
| | | | | GRT | |
| | | | | HNT | |
| | | | | IMX | |
| | | | | KIN | |
| | | | | LDO | |
| | | | | LINK | |
| | | | | MATIC | |
| | | | | NEAR | |
| | | | | POLIS | |
| | | | | SNX | |
| | | | | SOL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99313 | Name on file | Quoine Pte Ltd | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99664 | Name on file | FTX Trading Ltd. | 02/11/2025 | BTC | Undetermined* |
| | | | | ETH | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99817 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99536 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99106 | Name on file | West Realm Shires Services Inc. | 01/15/2025 | DAI | 15,642.744446190000000 |
| | | | | USD | 479.776990020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99845 | Name on file | FTX Trading Ltd. | 02/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99094 | Name on file | FTX Trading Ltd. | 01/15/2025 | BTC | 2.001155540000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99087 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | 1.027935770000000 |
| | | | | TRX | 0.000046000000000 |
| | | | | USD | 38,317.160000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99550 | Name on file | FTX Trading Ltd. | 02/06/2025 | BTC | 0.599780180000000 |
| | | | | TRX | 0.661018000000000 |
| | | | | USDT | 1.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99766 | Name on file | FTX Trading Ltd. | 02/17/2025 | BTC | 0.139998400000000 |
| | | | | DOGE | 0.000000003000000 |
| | | | | ETH | 0.000000004032712 |
| | | | | FTM | 260.042435000000000 |
| | | | | LUNA2 | 0.430712517600000 |
| | | | | LUNC | 12.972669437494975 |
| | | | | MATIC | 358.275156253703890 |
| | | | | SOL | 18.526051139844000 |
| | | | | USDC | 0.000211568393508 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99564 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99793 | Name on file | FTX Trading Ltd. | 02/18/2025 | BRL | 1,800.000000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99265 | Name on file | FTX Trading Ltd. | 01/26/2025 | BTC | 0.044604890000000 |
| | | | | DOGE | 20.000000000000000 |
| | | | | ETH | 0.415171370000000 |
| | | | | USD | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99673 | Name on file | FTX Trading Ltd. | 02/12/2025 | USD | 2,590.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99020 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,466.640000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99362 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99361 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99539 | Name on file | FTX Trading Ltd. | 02/05/2025 | GOG | 3.823000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99836 | Name on file | FTX EU Ltd. | 02/19/2025 | ETHW | 212.809127680000000 |
| | | | | EUR | 0.240000000000000 |
| | | | | FIDA | 0.869077690000000 |
| | | | | FTT | 0.079969890000000 |
| | | | | VGX | 1,630.779271180000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99379 | Name on file | FTX EU Ltd. | 02/02/2025 | USD | 4,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99630 | Name on file | FTX Trading Ltd. | 02/10/2025 | KIN | 9,229.000000000000000 |
| | | | | LUNA2 | 9,847.000000000000000 |
| | | | | SHIB | 94,386.000000000000000 |
| | | | | USD | 9.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99826 | Name on file | FTX Trading Ltd. | 02/19/2025 | KIN | 9,229.650000000000000 |
| | | | | LUNA2 | 9,847.113685000000000 |
| | | | | LUNC | 0.000000070000000 |
| | | | | SHIB | 94,386.000000000000000 |
| | | | | TRX | 0.000782000000000 |
| | | | | USD | 9.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99467 | Name on file | FTX Trading Ltd. | 02/03/2025 | BTC | 0.200000000000000 |
| | | | | ETH | 0.500000000000000 |
| | | | | FTT | 20.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99234 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99710 | Name on file | FTX EU Ltd. | 02/13/2025 | | Undetermined* |
| 99229 | Name on file | FTX Trading Ltd. | 01/22/2025 | AAVE | 1.008040600000000 |
| | | | | AUDIO | 20.000000000000000 |
| | | | | BTC | 0.354148800000000 |
| | | | | COIN | 1.999612000000000 |
| | | | | ETH | 0.007022800000000 |
| | | | | FTT | 17.096668200000000 |
| | | | | LTC | 3.003569320000000 |
| | | | | MATIC | 1.045056520130000 |
| | | | | MOB | 21.984092000000000 |
| | | | | RAY | 68.990000000000000 |
| | | | | SOL | 10.462203650000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~98865~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/06/2025~~ | | ~~Undetermined*~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| ~~98867~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/06/2025~~ | ~~USDT~~ | ~~1,196,297.400000000000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| ~~99057~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/13/2025~~ | | ~~Undetermined*~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 99027 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,500,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99016 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 7,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99241 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |
| 99278 | Name on file | FTX EU Ltd. | 01/27/2025 | BRL | 2,000.000000000000000 |
| | | | | USD | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99090 | Name on file | FTX Trading Ltd. | 01/14/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99537 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99774 | Name on file | West Realm Shires Services Inc. | 02/17/2025 | BTC | 0.039096080000000 |
| | | | | ETH | 1.096842980000000 |
| | | | | ETHW | 1.096382320000000 |
| | | | | SHIB | 11,890.637746490000000 |
| | | | | SOL | 17.295989850000000 |
| | | | | USD | 0.000000004478485 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99691 | Name on file | FTX Trading Ltd. | 02/12/2025 | AAVE | 1.329920000000000 |
| | | | | ATLAS | 454.748726386260000 |
| | | | | AVAX | 6.299172320000000 |
| | | | | CUSDT | 2.361832680000000 |
| | | | | DYDX | 71.185899800000000 |
| | | | | ENJ | 259.948540000000000 |
| | | | | FTT | 33.629292050000000 |
| | | | | GALA | 3.089580480000000 |
| | | | | LINK | 13.398288800000000 |
| | | | | MANA | 177.964766000000000 |
| | | | | MATIC | 95.981004000000000 |
| | | | | RAY | 302.940108000000000 |
| | | | | SAND | 137.972694000000000 |
| | | | | SOL | 4.529418690000000 |
| | | | | SRM | 195.961298000000000 |
| | | | | TRX | 0.759000000000000 |
| | | | | UNI | 16.796674800000000 |
| | | | | USDT | 395.330000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99002 | Name on file | FTX EU Ltd. | 01/12/2025 | TRX | 0.060000000000000 |
| | | | | USD | 1,023.480000000000000 |
| | | | | USDT | 82.040000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99302 | Name on file | West Realm Shires Services Inc. | 01/29/2025 | DOGE | 6,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98970 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99283 | Name on file | FTX Trading Ltd. | 01/16/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99165 | Name on file | FTX Trading Ltd. | 01/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99166 | Name on file | FTX Trading Ltd. | 01/18/2025 | | Undetermined* |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| ~~99839~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~02/19/2025~~ | | ~~Undetermined*~~ |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99866 | Name on file | FTX Trading Ltd. | 02/21/2025 | SRM | 377.600000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99005 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 910.000000000000000 |
| | | | | DOGE | 1,641.129596060000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | USDC | 0.006689562413236 |
| | | | | USDT | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99300 | Name on file | FTX Trading Ltd. | 01/29/2025 | USD | 2,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99307 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98841 | Name on file | FTX Trading Ltd. | 01/04/2025 | KIN | 14,300,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98892 | Name on file | FTX EU Ltd. | 01/08/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99079 | Name on file | FTX EU Ltd. | 01/14/2025 | AAVE | 1.335953339016897 |
| | | | | ALGO | 345.804057819761610 |
| | | | | ATOM | 2.002336900000000 |
| | | | | BTC | 0.005559855394170 |
| | | | | DOGE | 32.580426510000000 |
| | | | | FTT | 0.000000007800000 |
| | | | | LDO | 3.992348088141000 |
| | | | | MATIC | 51.892005052016828 |
| | | | | MKR | 0.165762888268000 |
| | | | | NEAR | 51.590683311331000 |
| | | | | SOL | 0.113971117821000 |
| | | | | STEP | 205.667721269100000 |
| | | | | TRX | 0.000000008171864 |
| | | | | USDC | 45.497160472738877 |
| | | | | USDT | 16.932919452555678 |
| | | | | XRP | 0.298214273640000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99734 | Name on file | Quoine Pte Ltd | 02/14/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99786 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99303 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99372 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99168 | Name on file | FTX EU Ltd. | 01/18/2025 | SHIB | 74,000,000.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | XRP | 2,035.646200000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99632 | Name on file | FTX EU Ltd. | 02/10/2025 | USD | 1,001.620000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99543 | Name on file | Quoine Pte Ltd | 02/06/2025 | ETH | 3.700000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~99185~~ | ~~Name on file~~ | ~~Quoine Pte Ltd~~ | ~~01/20/2025~~ | ~~BTC~~ | ~~0.508817200000000~~ |
| | | | | ~~USD~~ | ~~67.102100000000000~~ |
| | | | | ~~XRP~~ | ~~2,848.833300000000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 98766 | Name on file | FTX Trading Ltd. | 01/01/2025 | FTT | 20.000000000000000 |
| | | | | USD | 15,000.000000000000000 |
| | | | | USDT | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99293 | Name on file | FTX Trading Ltd. | 01/28/2025 | USD | 207,670.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99042 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 1,122.730000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~99186~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/20/2025~~ | ~~APE~~ | ~~0.087554970000000~~ |
| | | | | ~~BAND~~ | |
| | | | | ~~CEL~~ | ~~0.093993780000000~~ |
| | | | | ~~DOGE~~ | ~~0.906786230000000~~ |
| | | | | ~~POC Other Crypto Assertions: GRAPH TOKEN (GRT)~~ | ~~0.102763870000000~~ |
| | | | | ~~KSOS~~ | ~~2,400.000000000000000~~ |
| | | | | ~~LUNC~~ | ~~0.002485930000000~~ |
| | | | | ~~MATIC~~ | ~~52.000000000000000~~ |
| | | | | ~~SOL~~ | ~~0.001086590000000~~ |
| | | | | ~~TRX~~ | ~~0.666385290000000~~ |
| | | | | ~~USD~~ | ~~4,139.610000000000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 99605 | Name on file | FTX Trading Ltd. | 02/09/2025 | BTC | 0.026276090000000 |
| | | | | USD | 1,250.000008852578971 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 97481 | Name on file | FTX Trading Ltd. | 10/22/2024 | USD | 75,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99558 | Name on file | FTX Trading Ltd. | 02/06/2025 | CUSDT | 1.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 24.644800000000000 |
| | | | | ETHW | 50.739353740000000 |
| | | | | MATIC | 4,885.475540270000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99377 | Name on file | FTX Trading Ltd. | 02/02/2025 | BTC | 0.001624960000000 |
| | | | | CUSDT | 3.000000000000000 |
| | | | | DOGE | 416.392800000000000 |
| | | | | ETH | 0.022827210000000 |
| | | | | ETHW | 0.022663200000000 |
| | | | | SHIB | 2.038900000000000 |
| | | | | SOL | 0.456251160000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99368 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99669 | Name on file | FTX Trading Ltd. | 02/11/2025 | BTC | 0.500000000000000 |
| | | | | BULL | 0.500000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98818 | Name on file | FTX Trading Ltd. | 01/03/2025 | SHIB | 3,547,300.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99882 | Name on file | FTX Trading Ltd. | 02/22/2025 | POC Other NFT Assertions: AUSTRIA TICKET STUB #127 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: BELGIUM TICKET STUB #183 | 1.000000000000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | EUR | 1.050000000000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | POC Other NFT Assertions: SILVERSTONE TICKET STUB #136 | 1.000000000000000 |
| | | | | SOL | 0.434253210000000 |
| | | | | POC Other NFT Assertions: THE HILL BY FTX #103 | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USD | 8.420000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99182 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |

Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99183 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98850 | Name on file | FTX Trading Ltd. | 01/05/2025 | BTC | |
| | | | | ETH | |
| | | | | MATIC | |
| | | | | USD | |
| | | | | XRP | 0.790000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99341 | Name on file | FTX EU Ltd. | 01/31/2025 | BTC | 0.005930460000000 |
| | | | | CEL | 0.075532620000000 |
| | | | | ETH | 0.013642280000000 |
| | | | | ETHW | 0.013642280000000 |
| | | | | EUR | 2,493.760000000000000 |
| | | | | FTM | 53.080114290000000 |
| | | | | FTT | 5.366879550000000 |
| | | | | IMX | 28.000000000000000 |
| | | | | LINK | 24.760000000000000 |
| | | | | SUSHI | 16.053770130000000 |
| | | | | USDT | 161.600000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99471 | Name on file | FTX Trading Ltd. | 02/03/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99666 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98885 | Name on file | FTX Trading Ltd. | 01/07/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99088 | Name on file | FTX Trading Ltd. | 01/14/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98897 | Name on file | FTX Trading Ltd. | 01/08/2025 | FTT | 800.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98958 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99895 | Name on file | FTX Trading Ltd. | 02/23/2025 | POC Other NFT Assertions: SAG'N'NFTS | 1,000.000000000000000 |
| | | | | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99831 | Name on file | Quoine Pte Ltd | 02/19/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98881 | Name on file | FTX Trading Ltd. | 01/07/2025 | USD | 6.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99662 | Name on file | FTX Trading Ltd. | 02/11/2025 | SRM | 36.630000000000000 |
| | | | | USDC | 26,911.680000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99688 | Name on file | FTX Trading Ltd. | 02/12/2025 | FTT | |
| | | | | LTC | |
| | | | | USD | |
| | | | | USDC | 300.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99689 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99575 | Name on file | FTX Trading Ltd. | 02/08/2025 | DOGE | 1,788.000000000000000 |
| | | | | ETH | 0.520000000000000 |
| | | | | RUNE | 40.900000000000000 |
| | | | | SOL | 140.000000000000000 |
| | | | | XRP | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99821 | Name on file | FTX EU Ltd. | 02/19/2025 | FTT | 44.175054920000000 |
| | | | | USD | 406.760273533124877 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99178 | Name on file | West Realm Shires Services Inc. | 01/19/2025 | | Undetermined* |

| | | | | | Asserted Claims |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99175 | Name on file | FTX EU Ltd. | 01/19/2025 | TRX | 1,231.000000000000000 |
| | | | | USDT | 28,082.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99653 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99768 | Name on file | FTX Trading Ltd. | 02/17/2025 | USD | 170.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99011 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99485 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 0.002699460000000 |
| | | | | CRO | 9.998000000000000 |
| | | | | USD | 0.290000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99050 | Name on file | FTX EU Ltd. | 01/13/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98724 | Name on file | FTX Trading Ltd. | 12/28/2024 | BTC | Undetermined* |
| | | | | CHZ | |
| | | | | DOT | |
| | | | | ETH | |
| | | | | FTM | |
| | | | | GRT | |
| | | | | LINK | |
| | | | | LTC | |
| | | | | LUNC | |
| | | | | RSR | |
| | | | | RUNE | |
| | | | | SAND | |
| | | | | SPELL | |
| | | | | TRX | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98725 | Name on file | FTX Trading Ltd. | 12/28/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~99208~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/21/2025~~ | ~~BTC~~ | ~~0.080500010000000~~ |
| | | | | ~~ETH~~ | ~~0.557000010000000~~ |
| | | | | ~~FTT~~ | ~~25.000000000000000~~ |
| | | | | ~~MATIC~~ | ~~1,467.000000000000000~~ |
| | | | | ~~SOL~~ | ~~12.070000000000000~~ |
| | | | | ~~SPELL~~ | ~~234,400.000000000000000~~ |
| | | | | ~~TRX~~ | ~~0.000001000000000~~ |
| | | | | ~~USD~~ | ~~-460.680000000000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 99709 | Name on file | FTX Trading Ltd. | 02/13/2025 | ETH | 0.782000000000000 |
| | | | | EUR | 0.230000000000000 |
| | | | | USD | 0.610000000000000 |
| | | | | USDT | 1.150000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99701 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99736 | Name on file | FTX Trading Ltd. | 02/14/2025 | BTC | |
| | | | | DOGE | |
| | | | | LTC | |
| | | | | USD | 9,000.000000000000000 |
| | | | | USDC | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99804 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99031 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99254 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99834 | Name on file | FTX Trading Ltd. | 02/19/2025 | FTT | 56.04762600000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99842 | Name on file | FTX Trading Ltd. | 02/19/2025 | SOL | 11.08890000000000000 |
| | | | | USD | 4.30000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98829 | Name on file | FTX Trading Ltd. | 01/04/2025 | ETH | 0.01966023000000000 |
| | | | | ETHW | 0.01966023000000000 |
| | | | | FTT | 0.90545906000000000 |
| | | | | SOL | 0.30587882000000000 |
| | | | | USDT | 1,009.06000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99868 | Name on file | FTX Trading Ltd. | 02/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99843 | Name on file | FTX Trading Ltd. | 02/19/2025 | BULL | 4.07000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98853 | Name on file | FTX Trading Ltd. | 01/05/2025 | USD | 18,750.00000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98855 | Name on file | FTX Trading Ltd. | 01/05/2025 | USD | 12,700.00000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98959 | Name on file | Quoine Pte Ltd | 01/11/2025 | BTC | 0.20000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98869 | Name on file | FTX EU Ltd. | 01/06/2025 | BTC | 0.56273872000000000 |
| | | | | USDT | 10,100.89000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98561 | Name on file | FTX EU Ltd. | 12/18/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98802 | Name on file | FTX EU Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99824 | Name on file | FTX EU Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99055 | Name on file | FTX Trading Ltd. | 01/13/2025 | BTC | 0.12500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99041 | Name on file | FTX Trading Ltd. | 01/13/2025 | BNB | 0.41154846000000000 |
| | | | | ETH | 0.03238034000000000 |
| | | | | RAY | 11.68707740000000000 |
| | | | | UNI | 2.94987404000000000 |
| | | | | USD | -185.87000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98924 | Name on file | FTX Trading Ltd. | 01/09/2025 | DOGE | 166,666.66000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98922 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99291 | Name on file | FTX Trading Ltd. | 01/28/2025 | POC Other NFT Assertions: FTX EU - WE ARE HERE! | 2.00000000000000000 |
| | | | | POC Other Crypto Assertions: SOS (OPENDAO) | 1,200,000,000.00000000000000000 |
| | | | | USD | 1.26000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99622 | Name on file | FTX Trading Ltd. | 02/10/2025 | EUR | 0.00000000000000000 |
| | | | | FTT | 25.19521200000000000 |
| | | | | OKB | 1,894,606,956.00000000000000000 |
| | | | | SXP | 221.00000000000000000 |
| | | | | USD | 0.51000000000000000 |
| | | | | USDT | 0.00000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99256 | Name on file | FTX Trading Ltd. | 01/24/2025 | BTC | 0.03961000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99108 | Name on file | FTX Trading Ltd. | 01/15/2025 | ETHW | 947.00000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98895 | Name on file | FTX Trading Ltd. | 01/08/2025 | USD | 745.960000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98982 | Name on file | FTX EU Ltd. | 01/12/2025 | BTC | 0.000100000000000 |
| | | | | SOL | 5.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99753 | Name on file | FTX Trading Ltd. | 02/16/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99597 | Name on file | FTX Trading Ltd. | 02/09/2025 | FTM | 3,031.403641120000000 |
| | | | | LUNA2 | 0.636297810000000 |
| | | | | LUNC | 1.484694890000000 |
| | | | | USD | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99139 | Name on file | FTX Trading Ltd. | 01/16/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.068305670000000 |
| | | | | DOGE | 8,407.677400000000000 |
| | | | | USD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98947 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98809 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99171 | Name on file | West Realm Shires Services Inc. | 01/19/2025 | USD | 2,613.080000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99588 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99589 | Name on file | FTX Trading Ltd. | 02/08/2025 | BULL | 43.155800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98863 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99075 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | 0.045575720000000 |
| | | | | USD | 768.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99282 | Name on file | FTX Trading Ltd. | 01/27/2025 | BTC | 0.668323880000000 |
| | | | | ETH | 2.962986730000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99369 | Name on file | FTX Trading Ltd. | 02/02/2025 | EUR | 0.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99138 | Name on file | FTX EU Ltd. | 01/16/2025 | BTC | 0.108387950000000 |
| | | | | ETH | 0.362218440000000 |
| | | | | ETHW | 0.362218440000000 |
| | | | | EUR | 0.000018825342331 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99780 | Name on file | FTX Trading Ltd. | 02/18/2025 | AUD | 125,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99034 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 10,710.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99140 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.000000220000000 |
| | | | | LCX | 498,388.094908640000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~98903~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/08/2025~~ | ~~BTC~~ | ~~0.007200000000000~~ |
| | | | | ~~ETH~~ | ~~0.065000000000000~~ |
| | | | | ~~ETHW~~ | ~~0.065000000000000~~ |
| | | | | ~~USD~~ | ~~1.530000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99023 | Name on file | West Realm Shires Services Inc. | 01/12/2025 | USD | 612.190452596356351 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | | |
|---|---|---|---|---|---|---|---|

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99478 | Name on file | Quoine Pte Ltd | 02/04/2025 | BTC | 0.000000450000000 |
| | | | | LTC | 0.000216560000000 |
| | | | | XRP | 2,172.339028000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98888 | Name on file | FTX Trading Ltd. | 01/08/2025 | USD | 550.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99298 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99808 | Name on file | FTX Trading Ltd. | 02/18/2025 | USD | 16,231.620000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99767 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99638 | Name on file | FTX Trading Ltd. | 02/10/2025 | SHIB | 1.000000000000000 |
| | | | | SOL | 208.000000000000000 |
| | | | | UNI | 0.082600000000000 |
| | | | | USD | 4,407.440000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98806 | Name on file | FTX Trading Ltd. | 01/03/2025 | AVAX-PERP | 1.000000000000000 |
| | | | | BTC | 0.000091785064750 |
| | | | | ETHW | 300.000615000000000 |
| | | | | FTT | 650.000000000000000 |
| | | | | LUNA2 | 275.542686000000000 |
| | | | | LUNA2_LOCKED | 642.932934000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99687 | Name on file | FTX Trading Ltd. | 02/12/2025 | USDT | 462.509355866105000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99538 | Name on file | FTX EU Ltd. | 02/05/2025 | BTC | 0.300000000000000 |
| | | | | USD | 4,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99724 | Name on file | FTX Trading Ltd. | 02/13/2025 | DOGE | Undetermined* |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | GRT | |
| | | | | LTC | |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99657 | Name on file | FTX Trading Ltd. | 02/11/2025 | TRX | 0.000004000000000 |
| | | | | USD | 3,730.320000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98882 | Name on file | West Realm Shires Services Inc. | 01/07/2025 | DOGE | 2,477.132585080000000 |
| | | | | USD | 0.060338380000000 |
| | | | | USDT | 0.004952790000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99110 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99141 | Name on file | FTX Trading Ltd. | 01/16/2025 | POC Other Crypto Assertions: LOCKED SERUM (SRM LOCKED) | 1,174.751959580000000 |
| | | | | SRM | 2.525864400000000 |
| | | | | TRU | 23,957.453740000000000 |
| | | | | USD | 12,162.590000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98900 | Name on file | FTX Trading Ltd. | 01/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99555 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99156 | Name on file | FTX Trading Ltd. | 01/17/2025 | GBP | 6,035.960000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99725 | Name on file | FTX Trading Ltd. | 02/13/2025 | POC Other NFT Assertions: 2974 STEPH CURRY COLLECTION | 1.000000000000000 |
| | | | | ETH | 0.147000000000000 |
| | | | | POC Other NFT Assertions: STEPH CURRY COLLECTION BIRTHDAY CAKE | 1.000000000000000 |
| | | | | USDT | 0.820000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98873 | Name on file | FTX Trading Ltd. | 01/07/2025 | USD | 315.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99466 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99546 | Name on file | FTX EU Ltd. | 02/06/2025 | ETH | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~99044~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/13/2025~~ | | ~~Undetermined*~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 99692 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99007 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99675 | Name on file | Quoine Pte Ltd | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98954 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 245.110000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98839 | Name on file | FTX EU Ltd. | 01/04/2025 | USD | 10,561.300000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99525 | Name on file | FTX Trading Ltd. | 02/05/2025 | BAT | 1.000000000000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | ETH | 10.679887130000000 |
| | | | | ETHW | 2.009771620000000 |
| | | | | SHIB | 208,242,338.800246500000000 |
| | | | | TRX | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99460 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 2,360.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98832 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99273 | Name on file | FTX EU Ltd. | 01/27/2025 | KIN | |
| | | | | USD | 3,520.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98971 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99655 | Name on file | FTX Trading Ltd. | 02/11/2025 | GBP | 6,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99224 | Name on file | FTX Trading Ltd. | 01/22/2025 | SRM | 450.000000000000000 |
| | | | | POC Other Crypto Assertions: WRAPPED BITCOIN BY ALAMEDA RESEARCH &AMP; FTX (SOBTC) | 0.045000000000000 |
| | | | | POC Other Crypto Assertions: WRAPPED ETHEREUM BY ALAMEDA RESEARCH &AMP; FTX (SOETH) | 0.440000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99682 | Name on file | FTX Trading Ltd. | 02/12/2025 | BAO | Undetermined* |
| | | | | BTC | |
| | | | | ETH | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99530 | Name on file | FTX Trading Ltd. | 02/05/2025 | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98925 | Name on file | FTX Trading Ltd. | 01/09/2025 | USD | 5,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99164 | Name on file | FTX Trading Ltd. | 01/17/2025 | AVAX | 40.612549880000000 |
| | | | | CEL | 0.076115170000000 |
| | | | | DOGE | 3,054.838689180000000 |
| | | | | DOT | 36.896002290000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | ETH | 0.622573500000000 |
| | | | | FTM | 2,946.111172560000000 |
| | | | | FTT | 80.494300000000000 |
| | | | | LINK | 270.070131730000000 |
| | | | | LUNA2 | 0.003311500000000 |
| | | | | LUNC | 697.004729090000000 |
| | | | | MANA | 30.000000000000000 |
| | | | | MATIC | 30.996998610000000 |
| | | | | RAY | 1,055.167663750000000 |
| | | | | RUNE | 150.261908960000000 |
| | | | | SAND | 1,898.000000000000000 |
| | | | | SOL | 391.219015590000000 |
| | | | | SRM | 2.226797340000000 |
| | | | | USDC | 0.620000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98843 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | AAVE | 3.423024764450238 |
| | | | | ALGO | 1,723.892392870000000 |
| | | | | AVAX | 32.409912400035717 |
| | | | | BAT | 514.386807920967056 |
| | | | | BCH | 0.752551296170000 |
| | | | | BRZ | 0.000000002489373 |
| | | | | BTC | 0.000000002591581 |
| | | | | CUSDT | 3,103.298314810475015 |
| | | | | DAI | |
| | | | | DOGE | 5.000000004028186 |
| | | | | ETH | 0.000000200027637 |
| | | | | ETHW | 101.906855597822214 |
| | | | | GRT | 2,106.954954367500000 |
| | | | | KSHIB | |
| | | | | LINK | 37.256168318805652 |
| | | | | LTC | 10.010936952259562 |
| | | | | MATIC | 1,495.095729601679487 |
| | | | | MKR | 0.322164975758836 |
| | | | | NEAR | |
| | | | | POC Other NFT Assertions: NFT | 1.000000000000000 |
| | | | | PAXG | |
| | | | | SHIB | 22.000000000000000 |
| | | | | SOL | 50.512368449718586 |
| | | | | SUSHI | 99.618576657500000 |
| | | | | TRX | 2.000000003990665 |
| | | | | USD | 509.912887636433953 |
| | | | | USDT | 0.000000007221328 |
| | | | | WBTC | 0.000050661654228 |
| | | | | YFI | 0.178988031773208 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98844 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | AAVE | 3.423024764450238 |
| | | | | ALGO | 1,723.892392870000000 |
| | | | | AVAX | 32.409912400035715 |
| | | | | BAT | 514.386807920967000 |
| | | | | BCH | 0.752551296170000 |
| | | | | BRZ | 0.000000002489373 |
| | | | | BTC | 0.000000259158110 |
| | | | | CUSDT | 3,103.298314810475000 |
| | | | | DAI | |
| | | | | DOGE | 5.000000004028187 |
| | | | | ETH | 0.000000200027637 |
| | | | | ETHW | 101.906855597822220 |
| | | | | GRT | 2,106.954954367500000 |
| | | | | KSHIB | |
| | | | | LINK | 37.256168318805650 |
| | | | | LTC | 10.010936952259563 |
| | | | | MATIC | 1,495.095729601679500 |
| | | | | MKR | 0.322164975758836 |
| | | | | NEAR | |
| | | | | POC Other NFT Assertions: NFT | 1.000000000000000 |
| | | | | PAXG | |
| | | | | SHIB | 22.000000000000000 |
| | | | | SOL | 50.512368449718586 |
| | | | | SUSHI | 99.618576657500000 |
| | | | | TRX | 2.000000003990665 |
| | | | | USD | 509.912887600000000 |
| | | | | USDT | 0.000000007221328 |
| | | | | WBTC | 0.000050661654228 |
| | | | | YFI | 0.178988031773208 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99135 | Name on file | FTX Trading Ltd. | 01/16/2025 | AAVE | 3.423000000000000 |
| | | | | ALGO | 1,723.892000000000000 |
| | | | | AVAX | 32.409900000000000 |
| | | | | BAT | 514.380000000000000 |
| | | | | BCH | 0.752550000000000 |
| | | | | BRZ | 0.000000002489373 |
| | | | | BTC | 0.000000002591581 |
| | | | | CUSDT | 3,103.298300000000000 |
| | | | | DOGE | 5.000000000000000 |
| | | | | ETH | 0.000000200000000 |
| | | | | ETHW | 101.900000000000000 |
| | | | | GRT | 2,106.950000000000000 |
| | | | | LINK | 37.250000000000000 |
| | | | | LTC | 10.010000000000000 |
| | | | | MATIC | 1,495.095700000000000 |
| | | | | MKR | 0.320000000000000 |
| | | | | NEAR | 71.666118000000000 |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | POC Other NFT Assertions: NFT | 1.000000000000000 |
| | | | | SHIB | 22.000000000000000 |
| | | | | SOL | 50.512300000000000 |
| | | | | SUSHI | 99.610000000000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 509.910000000000000 |
| | | | | YFI | 0.178988030000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98997 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99040 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99112 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99068 | Name on file | Quoine Pte Ltd | 01/14/2025 | SGD | 618.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99162 | Name on file | FTX Trading Ltd. | 01/17/2025 | XRP | 20,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99329 | Name on file | FTX Trading Ltd. | 01/31/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98826 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98866 | Name on file | FTX Trading Ltd. | 01/06/2025 | BTC | 4,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99030~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/11/2025~~ | ~~USD~~ | ~~256,518.710000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| ~~99036~~ | ~~Name on file~~ | ~~Alameda Research (Bahamas) Ltd~~ | ~~01/11/2025~~ | ~~USD~~ | ~~256,518.710000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99001 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99586 | Name on file | FTX Trading Ltd. | 02/08/2025 | BTC | 0.232006880000000 |
| | | | | ETH | 0.157245070000000 |
| | | | | ETHW | 0.156682990000000 |
| | | | | HOLY | 1.046804910000000 |
| | | | | TRX | 0.000777000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99492 | Name on file | FTX Trading Ltd. | 02/04/2025 | BNB | 3.097173060000000 |
| | | | | ETH | 0.000872240000000 |
| | | | | ETHW | 0.000872240000000 |
| | | | | SUSHI | 24.983375000000000 |
| | | | | USD | 6.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99827 | Name on file | FTX Trading Ltd. | 02/19/2025 | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99563 | Name on file | FTX Trading Ltd. | 02/07/2025 | BTC | |
| | | | | ETH | |
| | | | | EUR | 20.000000000000000 |
| | | | | TRY | 22,000.000000000000000 |
| | | | | USD | 8,450.000000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99825 | Name on file | FTX Trading Ltd. | 02/19/2025 | USD | 500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 97191 | Name on file | FTX Trading Ltd. | 09/26/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99514~~ | ~~Name on file~~ | ~~Quoine Pte Ltd~~ | ~~02/05/2025~~ | ~~EWT~~ | ~~145.351302110000000~~ |
| | | | | ~~LCX~~ | ~~129.824407970000000~~ |
| | | | | ~~USD~~ | ~~150.000000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99618 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99619 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99592 | Name on file | FTX Trading Ltd. | 02/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99830 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99640 | Name on file | West Realm Shires Services Inc. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99722 | Name on file | FTX Trading Ltd. | 02/13/2025 | BAO | 5.000000000000000 |
| | | | | BNB | 0.179346680000000 |
| | | | | BTC | 0.052061500000000 |
| | | | | DENT | 3.000000000000000 |
| | | | | ETH | 0.567337910000000 |
| | | | | ETHW | 0.567099630000000 |
| | | | | EUR | 53.000000000000000 |
| | | | | FTM | 48.204911130000000 |
| | | | | KIN | 3.000000000000000 |
| | | | | UBXT | 1.000000000000000 |
| | | | | XRP | 83.722329740000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99244 | Name on file | FTX Trading Ltd. | 01/23/2025 | TRX | 300.000000000000000 |
| | | | | USD | 200.000000000000000 |
| | | | | XRP | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99751 | Name on file | Quoine Pte Ltd | 02/16/2025 | BTC | 0.005491180000000 |
| | | | | XRP | 4,067.686820000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99076 | Name on file | FTX Trading Ltd. | 01/14/2025 | POC Other Crypto Assertions: SMOOTH LOVE POTION | 5,440.000000000000000 |
| | | | | TRX | 0.000028000000000 |
| | | | | USDT | 358.810000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99892 | Name on file | FTX Trading Ltd. | 02/23/2025 | POC Other NFT Assertions: THE REFLECTION OF LOVE #2169 | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99560 | Name on file | FTX Trading Ltd. | 02/07/2025 | BIT | 233.000000000000000 |
| | | | | DOGE | 8,720.000000000000000 |
| | | | | FTT | 15.000000000000000 |
| | | | | NEAR | 102.300000000000000 |
| | | | | RSR | 35,320.000000000000000 |
| | | | | SUSHI | 23.000000000000000 |
| | | | | POC Other Crypto Assertions: TILRAY (TLRY) | 95.200000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99625 | Name on file | FTX Trading Ltd. | 02/10/2025 | ALGO | 0.640334000000000 |
| | | | | ATOM | 0.010317360000000 |
| | | | | BNB | 0.001679540000000 |
| | | | | BTC | 0.000083800000000 |
| | | | | DOT | 0.038374150000000 |
| | | | | ETH | 0.000068500000000 |
| | | | | FTT | 25.000000000000000 |
| | | | | HT | 336.823813740000000 |
| | | | | JST | 42,903.033281810000000 |
| | | | | MATIC | 0.278630150000000 |
| | | | | SOL | 0.000734910000000 |
| | | | | POC Other Crypto Assertions: SUN TOKEN (SUN) | 354,942.699757870000000 |
| | | | | TRX | 30,407.149811950000000 |
| | | | | USD | 0.080000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99590 | Name on file | FTX Trading Ltd. | 02/09/2025 | USDT | 1,817.150000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98973 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 0.116745650000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99260 | Name on file | FTX Trading Ltd. | 01/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98825 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99742 | Name on file | FTX Trading Ltd. | 02/15/2025 | AKRO | 4.000000000000000 |
| | | | | BAO | 21.000000000000000 |
| | | | | BTC | 0.158635370000000 |
| | | | | DENT | 7.000000000000000 |
| | | | | KIN | 21.000000000000000 |
| | | | | USDT | 0.000000006542040 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98804 | Name on file | FTX Trading Ltd. | 01/03/2025 | POC Other Crypto Assertions: 3X LONG BNB TOKEN | 1.000400000000000 |
| | | | | POC Other Crypto Assertions: 3X LONG STELLAR TOKEN | 61,526.777200000000000 |
| | | | | POC Other Crypto Assertions: 3X LONG TRX TOKEN | 4,862.181200000000000 |
| | | | | ADABULL | 82.272000000000000 |
| | | | | BULL | 1.020900000000000 |
| | | | | DOGEBULL | 300.667700000000000 |
| | | | | EOSBULL | 80,757,682.437200000000000 |
| | | | | ETHBULL | 1.049900000000000 |
| | | | | FTT | 25.052700000000000 |
| | | | | XRPBULL | 90,147,179.528700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98880 | Name on file | FTX Trading Ltd. | 01/07/2025 | ATLAS | 9,718.990500000000000 |
| | | | | CRO | 689.879500000000000 |
| | | | | FTT | 15.920000000000000 |
| | | | | USD | 0.210000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99290 | Name on file | West Realm Shires Services Inc. | 01/28/2025 | USD | 1,326.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99113 | Name on file | FTX Trading Ltd. | 01/15/2025 | ATLAS | 3,389.380000000000000 |
| | | | | BTC | 0.085400000000000 |
| | | | | ETH | 0.103000000000000 |
| | | | | POLIS | 130.000000000000000 |
| | | | | USD | 1,319.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99790 | Name on file | FTX Trading Ltd. | 02/18/2025 | USD | 402.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99180 | Name on file | FTX EU Ltd. | 01/19/2025 | AVAX | 0.999810000000000 |
| | | | | DOT | 0.098214000000000 |
| | | | | ETH | 0.142970930000000 |
| | | | | ETHW | 0.142970930000000 |
| | | | | EUR | 0.000000002607350 |
| | | | | LUNA2 | 0.203506040400000 |
| | | | | LUNA2_LOCKED | 0.474847427700000 |
| | | | | LUNC | 44,313.868764900000000 |
| | | | | RUNE | 3.899259000000000 |
| | | | | SOL | 2.349175400000000 |
| | | | | USD | 0.000000004880369 |
| | | | | USDT | 0.100433652000000 |
| | | | | XRP | 22.995630000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99707 | Name on file | FTX Trading Ltd. | 02/13/2025 | CHI | 25.000000000000000 |
| | | | | ETH | 0.192104900000000 |
| | | | | ETHW | 0.192104900000000 |
| | | | | FANZ | 160.000000000000000 |
| | | | | POC Other Crypto Assertions: QUASH | 836.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99304 | Name on file | FTX Trading Ltd. | 01/29/2025 | BTC | 0.000010890000000 |
| | | | | USD | 810.930000000000000 |
| | | | | USDC | 634.977000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99867~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~02/21/2025~~ | ~~BTC~~ | ~~0.005807940000000~~ |
| | | | | ~~USD~~ | ~~1,012.520000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99591 | Name on file | FTX Trading Ltd. | 02/09/2025 | ETH | 0.500964110000000 |
| | | | | ETHW | 0.000910600000000 |
| | | | | FTT | 25.095265980000000 |
| | | | | MATIC | 0.222625160000000 |
| | | | | SRM | 0.387023510000000 |
| | | | | USD | 2,090.490000000000000 |
| | | | | XRP | 0.968430500000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99888 | Name on file | FTX Trading Ltd. | 02/23/2025 | BTC | 0.299593530000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99319 | Name on file | FTX Trading Ltd. | 01/30/2025 | DOGE | 199,417.021969680000000 |
| | | | | FTT | 10,000.700000000000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | USD | 22,159.980000000000000 |
| | | | | USDT | 3,179.370000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99582 | Name on file | FTX EU Ltd. | 02/08/2025 | SWEAT | 65,346.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99797 | Name on file | FTX EU Ltd. | 02/18/2025 | CRO | 25.051370000000000 |
| | | | | MATIC | 3.556650000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99818 | Name on file | FTX EU Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99354 | Name on file | FTX Trading Ltd. | 02/01/2025 | TONCOIN | 400.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98957 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 1,041.960000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99169 | Name on file | FTX EU Ltd. | 01/18/2025 | BTC | 57,799,598.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98859 | Name on file | FTX Trading Ltd. | 01/06/2025 | ALPHA | |
| | | | | AUDIO | 16,207,546,889.000000000000000 |
| | | | | POC Other Crypto Assertions: BENQI | 203,027,637,617.000000000000000 |
| | | | | HNT | 7,495,018.000000000000000 |
| | | | | KNC | 12,446,573,714.000000000000000 |
| | | | | LUNA2 | 48,021,427.000000000000000 |
| | | | | LUNC | 1,045,676,697,473.000000000000000 |
| | | | | SOL | 1.096681260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98910 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98948 | Name on file | FTX EU Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99484 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98938 | Name on file | West Realm Shires Services Inc. | 01/10/2025 | ETHW | 6.216275350000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99812 | Name on file | West Realm Shires Services Inc. | 02/18/2025 | DOGE | 1.000000000000000 |
| | | | | ETH | 0.000000010000000 |
| | | | | ETHW | 0.717478615871167 |
| | | | | SHIB | 6.000000000000000 |
| | | | | SOL | 0.000000010000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 10,033.074479011819000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98848 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99317 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99316 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99093 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99325 | Name on file | Quoine Pte Ltd | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99163 | Name on file | West Realm Shires Services Inc. | 01/17/2025 | USD | 825.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99144 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99376 | Name on file | FTX Trading Ltd. | 02/02/2025 | FTT | 186.567585390000000 |
| | | | | NEAR | 240.854229000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | |
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
| | | | | RAY | | 1,695.677760000000000 |
| | | | | SAND | | 1,135.784160000000000 |
| | | | | SRM | | 1,279.756800000000000 |
| | | | | USD | | 0.740000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98883 | Name on file | FTX Trading Ltd. | 01/07/2025 | BTC | | 1.003895100000000 |
| | | | | USD | | 304.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98972 | Name on file | FTX Trading Ltd. | 01/12/2025 | ATLAS | | |
| | | | | FTT | | 30.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99472 | Name on file | FTX Trading Ltd. | 02/03/2025 | ETH | | 6.229000000000000 |
| | | | | ETHW | | 6.195700000000000 |
| | | | | FTT | | 200.000250000000000 |
| | | | | OMG | | 104.910000000000000 |
| | | | | RAY | | 121.068514780000000 |
| | | | | SOL | | 211.485400000000000 |
| | | | | SRM | | 2,552.000000000000000 |
| | | | | USD | | 470.340000000000000 |
| | | | | XRP | | 3,129.400000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99043 | Name on file | FTX Trading Ltd. | 01/13/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99367 | Name on file | FTX Trading Ltd. | 02/02/2025 | ETH | | 5.526894400000000 |
| | | | | FTT | | 1.931100000000000 |
| | | | | SRM | | 10.091948080000000 |
| | | | | USD | | 6.570000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99578 | Name on file | FTX Trading Ltd. | 02/08/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99580 | Name on file | FTX Trading Ltd. | 02/08/2025 | WRX | | 12,044.419907400000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99157 | Name on file | FTX Trading Ltd. | 01/17/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98808 | Name on file | FTX Trading Ltd. | 01/03/2025 | POC Other NFT Assertions: AUSTIN TICKET STUB | | 1.000000000000000 |
| | | | | POC Other NFT Assertions: BELGIUM TICKET STUB | | 1.000000000000000 |
| | | | | FTT | | 25.000000000000000 |
| | | | | LUNA2 | | 0.436849550000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99699 | Name on file | FTX Trading Ltd. | 02/12/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99343 | Name on file | FTX EU Ltd. | 01/23/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99556 | Name on file | West Realm Shires Services Inc. | 02/06/2025 | BAT | | 3.148339550000000 |
| | | | | BRZ | | 4.000000000000000 |
| | | | | CUSDT | | 5.000000000000000 |
| | | | | DOGE | | 8.188018320000000 |
| | | | | ETH | | 0.000043640000000 |
| | | | | ETHW | | 0.000043640000000 |
| | | | | GRT | | 2.014104580000000 |
| | | | | LINK | | 1.056369580000000 |
| | | | | TRX | | 7.000000000000000 |
| | | | | UNI | | 1.061404650000000 |
| | | | | USD | | 21,293.609991244620000 |
| | | | | USDT | | 4.259463050000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98884 | Name on file | West Realm Shires Services Inc. | 01/07/2025 | BTC | | 0.017441030000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99828 | Name on file | FTX EU Ltd. | 02/19/2025 | POC Other NFT Assertions: TOMORROWLAND WINTER | | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99695 | Name on file | FTX Trading Ltd. | 02/12/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| 99721 | Name on file | West Realm Shires Services Inc. | 02/13/2025 | BTC | | 0.125926600000000 |
| | | | | ETH | | 0.510753000000000 |
| | | | | ETHW | | 0.510753000000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | USD | 2.721882328000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99103 | Name on file | FTX EU Ltd. | 01/15/2025 | ETH | 0.102314490000000 |
| | | | | POC Other Crypto Assertions: GNT | 95.480000000000000 |
| | | | | POC Other Crypto Assertions: IOT | 485.510000000000000 |
| | | | | POC Other Crypto Assertions: XVG | 16.980000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99061 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99852 | Name on file | FTX Trading Ltd. | 02/20/2025 | SOL | 3.000000000000000 |
| | | | | POC Other NFT Assertions: SOLAN | 4.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99705 | Name on file | Quoine Pte Ltd | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99835 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99802 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99883 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98932 | Name on file | FTX EU Ltd. | 01/10/2025 | AUDIO | 63.417973600000000 |
| | | | | BOBA | 602,931.000000000000000 |
| | | | | DYDX | 31.918220390000000 |
| | | | | EUR | 1,660.950000000000000 |
| | | | | FTT | 294,981.000000000000000 |
| | | | | GALA | 364.157753790000000 |
| | | | | MNGO | 11,077,054.000000000000000 |
| | | | | RAY | 16.808762710000000 |
| | | | | SRM | 32.151484380000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99501 | Name on file | FTX Trading Ltd. | 02/04/2025 | SOL | 3.000000000000000 |
| | | | | TRX | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99275 | Name on file | FTX EU Ltd. | 01/27/2025 | GBP | 300.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98814 | Name on file | FTX Trading Ltd. | 01/03/2025 | SOL | 0.280000000000000 |
| | | | | POC Other NFT Assertions: TOMORROWLAND: A LETTER FROM THE UNIVERSE | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99749 | Name on file | FTX Trading Ltd. | 02/15/2025 | ATLAS | 192.002652680000000 |
| | | | | POC Other Crypto Assertions: AXIE INFINITY | 0.159337190000000 |
| | | | | BNB | 0.019927820000000 |
| | | | | BTC | 0.003346230000000 |
| | | | | DOT | 0.002889170000000 |
| | | | | ETH | 0.040255960000000 |
| | | | | ETHW | 0.039755330000000 |
| | | | | LINK | 21.198091310000000 |
| | | | | MANA | 28.067938010000000 |
| | | | | SAND | 1.595352040000000 |
| | | | | USD | 0.040000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99668 | Name on file | FTX Trading Ltd. | 02/11/2025 | BTC | 0.120320880000000 |
| | | | | DENT | 1.000000000000000 |
| | | | | ETHW | 0.043334870000000 |
| | | | | FTT | 2.861645000000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | MATIC | 2.204675420000000 |
| | | | | USDT | 2,870.860000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99508 | Name on file | FTX Trading Ltd. | 02/05/2025 | USD | 9,130.640000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99509 | Name on file | FTX Trading Ltd. | 02/05/2025 | USD | 9,130.640000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99572 | Name on file | FTX Trading Ltd. | 02/07/2025 | USD | 17,811.690000000000000 |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99787 | Name on file | FTX Trading Ltd. | 02/18/2025 | BAO | 1.000000000000000 |
|  |  |  |  | BTC | 0.000024010000000 |
|  |  |  |  | FTT | 0.008217670000000 |
|  |  |  |  | RAY | 0.081329020000000 |
|  |  |  |  | SOL | 0.010098380000000 |
|  |  |  |  | SRM | 0.911592170000000 |
|  |  |  |  | USD | 17,811.690000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99719 | Name on file | FTX EU Ltd. | 02/13/2025 |  | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99752 | Name on file | FTX EU Ltd. | 02/16/2025 | POC Other Crypto Assertions: 1NCH TOKEN | 31.993920000000000 |
|  |  |  |  | BTC | 0.039892930000000 |
|  |  |  |  | CHZ | 189.963900000000000 |
|  |  |  |  | DOGE | 326.937870000000000 |
|  |  |  |  | ETH | 0.201961620000000 |
|  |  |  |  | SOL | 0.609884100000000 |
|  |  |  |  | USD | 0.040000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99454 | Name on file | FTX Trading Ltd. | 02/02/2025 |  | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 98409 | Name on file | FTX EU Ltd. | 12/04/2024 | XDC | 10,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99056 | Name on file | FTX Trading Ltd. | 01/13/2025 | BCH | 0.006039600000000 |
|  |  |  |  | BTC | 0.119883892630590 |
|  |  |  |  | DYDX | 100.000000000000000 |
|  |  |  |  | FTT | 25.900000000000000 |
|  |  |  |  | LTC | 0.018183650000000 |
|  |  |  |  | NEAR | 500.000000000000000 |
|  |  |  |  | USD | 0.311931067869000 |
|  |  |  |  | USDT | 1,001.453746370600000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99678 | Name on file | FTX Trading Ltd. | 02/12/2025 | ATLAS | 9.620000000000000 |
|  |  |  |  | GDX | 49.990500000000000 |
|  |  |  |  | GLD | 14.997150000000000 |
|  |  |  |  | RAY | 41.357469440000000 |
|  |  |  |  | SOL | 0.006292414681413 |
|  |  |  |  | TRX | 0.000001000000000 |
|  |  |  |  | USD | 183.947828438149900 |
|  |  |  |  | USDT | 0.004027271140000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99066 | Name on file | Quoine Pte Ltd | 01/14/2025 |  | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99643 | Name on file | FTX Trading Ltd. | 02/11/2025 |  | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99811 | Name on file | FTX Trading Ltd. | 02/18/2025 | SPELL | 2,800.000000000000000 |
|  |  |  |  | USD | 0.850000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 98943 | Name on file | FTX Trading Ltd. | 01/10/2025 | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 99247 | Name on file | FTX Trading Ltd. | 01/24/2025 | BTC | 0.099600000000000 |
|  |  |  |  | ETH | 0.096500000000000 |
|  |  |  |  | ETHW | 14.997000000000000 |
|  |  |  |  | SOL | 378.924200000000000 |
|  |  |  |  | USD | 288,628.520000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 98976 | Name on file | FTX Trading Ltd. | 01/12/2025 | SGD | 5,000.000000000000000 |
|  |  |  |  | USDT | 3,655.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||
| 98834 | Name on file | FTX Trading Ltd. | 01/04/2025 | BNB | 0.000000003000000 |
|  |  |  |  | ETH | 0.000000002700000 |
|  |  |  |  | JOE | 0.000000010000000 |
|  |  |  |  | LUNA2 | 4.722753838000000 |
|  |  |  |  | POC Other Crypto Assertions: LUNA2 LOCKED | 11.019758960000000 |
|  |  |  |  | LUNC | 1,028,389.591430200000000 |
|  |  |  |  | USD | 4,078.901569323283451 |
|  |  |  |  | USDT | 0.000000006968781 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |||||||

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99000 | Name on file | FTX Trading Ltd. | 01/12/2025 | DOGE | 250.000000000000000 |
| | | | | ETH | 1.000000000000000 |
| | | | | LINK | 12.000000000000000 |
| | | | | SOL | 4.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99717 | Name on file | FTX EU Ltd. | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99718 | Name on file | FTX Trading Ltd. | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99720 | Name on file | Quoine Pte Ltd | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99713 | Name on file | FTX Trading Ltd. | 02/13/2025 | BTC | 0.025000000000000 |
| | | | | ETH | 0.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99540 | Name on file | FTX Trading Ltd. | 02/06/2025 | CRO | 26.260000000000000 |
| | | | | DOGE | 33.130000000000000 |
| | | | | LTC | 16.060000000000000 |
| | | | | SHIB | 39.190000000000000 |
| | | | | USD | 27.970000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98896 | Name on file | FTX EU Ltd. | 01/08/2025 | AVAX | 4.000000000000000 |
| | | | | USD | 20,779.000000000000000 |
| | | | | XRP | 441.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98876 | Name on file | FTX Trading Ltd. | 01/07/2025 | BTC | 0.070300000000000 |
| | | | | ETH | 0.732000000000000 |
| | | | | SOL | 15.200000000000000 |
| | | | | USD | 627.257704638853337 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99765 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99487 | Name on file | FTX EU Ltd. | 02/04/2025 | USD | 140,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99887 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99065 | Name on file | FTX EU Ltd. | 01/14/2025 | USD | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99221 | Name on file | Quoine Pte Ltd | 01/22/2025 | BTC | 0.013965530000000 |
| | | | | QASH | 80.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98835 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99074 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | 0.000000005582340 |
| | | | | LTC | 0.000000002118083 |
| | | | | USD | 29.819667204706437 |
| | | | | USDT | 0.000004472311801 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99684 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | USD | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99658 | Name on file | FTX Trading Ltd. | 02/11/2025 | ADABULL | 3,600.000000000000000 |
| | | | | BRL | 86,000.000000000000000 |
| | | | | DOGEBULL | 1,367,000.000000000000000 |
| | | | | ETHBULL | 89.000000000000000 |
| | | | | MANA | 457.000000000000000 |
| | | | | SHIB | 564,000,000,000.000000000000000 |
| | | | | SOL | 138.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99894 | Name on file | FTX EU Ltd. | 02/23/2025 | ADABULL | 4,500.000000000000000 |
| | | | | APE | 100,000,000.000000000000000 |
| | | | | ATOM | 25,000.000000000000000 |
| | | | | AVAX | 1,000,000,000.000000000000000 |
| | | | | CUSDT | 3,500,000.000000000000000 |
| | | | | ETH | 86.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | ETHBULL | 86.000000000000000 |
| | | | | LINK | 20,800,000.000000000000000 |
| | | | | LTC | 100,000,000.000000000000000 |
| | | | | MANA | 11,500,000.000000000000000 |
| | | | | SHIB | 3,920,000,000,000.000000000000000 |
| | | | | SOL | 1,800,000.000000000000000 |
| | | | | SPELL | 860,000.000000000000000 |
| | | | | SUSHI | 3,800,000.000000000000000 |
| | | | | UNI | 18,000,000.000000000000000 |
| | | | | XRP | 3,000,000.000000000000000 |
| | | | | XRPBULL | 345,000,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99154 | Name on file | West Realm Shires Services Inc. | 01/17/2025 | USD | 10,613.440000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99150 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99853 | Name on file | FTX Trading Ltd. | 02/20/2025 | BTC | 4.231102009080880 |
| | | | | ETH | 139.681631954924940 |
| | | | | ETHW | 0.000677956948724 |
| | | | | FTT | 253.008343870000000 |
| | | | | LUNA2 | 0.005167302911000 |
| | | | | LUNA2_LOCKED | 0.012057040125000 |
| | | | | LUNC | 0.006741000000000 |
| | | | | PAXG | 30.000150000000000 |
| | | | | SOL | 1,387.484286371965700 |
| | | | | USD | 3,316,870.607757996000000 |
| | | | | USTC | 0.395932407704044 |
| | | | | YFI | 0.000000002717077 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99371 | Name on file | Quoine Pte Ltd | 02/02/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99551 | Name on file | FTX Trading Ltd. | 02/06/2025 | BRZ | 3.000000000000000 |
| | | | | CUSDT | 9.000000000000000 |
| | | | | DOGE | 272.163061120000000 |
| | | | | ETHW | 2.204486580000000 |
| | | | | MATIC | 257.986013370000000 |
| | | | | SHIB | 10.000000000000000 |
| | | | | SUSHI | 22.409652850000000 |
| | | | | USDT | 1.070000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98821 | Name on file | FTX Trading Ltd. | 01/03/2025 | BTC | |
| | | | | FTT | |
| | | | | LEO | |
| | | | | LUNA2 | |
| | | | | LUNC | |
| | | | | LUNC-PERP | |
| | | | | MATIC | |
| | | | | RUNE | |
| | | | | TRX | |
| | | | | USD | 2,445.475635381148500 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99153 | Name on file | FTX Trading Ltd. | 01/17/2025 | EUR | 53,766.000000000000000 |
| | | | | FTT | 31.193089340000000 |
| | | | | LINK | 18.100000000000000 |
| | | | | SOL | 21.986041800000000 |
| | | | | USD | 2.650750000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99155 | Name on file | FTX Trading Ltd. | 01/17/2025 | EUR | 537.660000000000000 |
| | | | | FTT | 31.193089340000000 |
| | | | | LINK | 18.100000000000000 |
| | | | | SOL | 21.986041800000000 |
| | | | | USD | 2,650.750000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99259 | Name on file | FTX Trading Ltd. | 01/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99119 | Name on file | Quoine Pte Ltd | 01/16/2025 | POC Other Crypto Assertions: ENERGY WEB TOKEN (EWT) | 327.300000000000000 |
| | | | | USD | 4.770000000000000 |
| | | | | USDT | 1,273.290000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99524 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99264 | Name on file | Quoine Pte Ltd | 01/26/2025 | BTC | 0.000015070000000 |
| | | | | SHX | 59,567.628733000000000 |

| | | | | | Asserted Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | | Tickers | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99667 | Name on file | FTX Trading Ltd. | 02/11/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99073 | Name on file | FTX Trading Ltd. | 01/14/2025 | | BTC | 0.163607000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99143 | Name on file | FTX EU Ltd. | 01/17/2025 | | AAVE | 0.828003760000000 |
| | | | | | POC Other Crypto Assertions: ALGORAN | 0.928000000000000 |
| | | | | | AVAX | 0.828003760000000 |
| | | | | | BAT | 182.053800000000000 |
| | | | | | POC Other Crypto Assertions: BITCOIN CASH | 0.000965640000000 |
| | | | | | BRZ | 7.705600000000000 |
| | | | | | BTC | 0.000561440000000 |
| | | | | | CUSDT | 0.816155790000000 |
| | | | | | DOGE | 337,854,345.000000000000000 |
| | | | | | ETH | 0.005505340000000 |
| | | | | | LINK | 0.004354520000000 |
| | | | | | LTC | 0.009080000000000 |
| | | | | | POC Other Crypto Assertions: NEAR PROTOCOL | 3.956300000000000 |
| | | | | | SHIB | 138,437,829.000000000000000 |
| | | | | | SOL | 392.269560000000000 |
| | | | | | SUSHI | 0.206652860000000 |
| | | | | | TRX | 418.814100000000000 |
| | | | | | UNI | 5.750000000000000 |
| | | | | | USDT | 1.224400000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99145 | Name on file | FTX EU Ltd. | 01/17/2025 | | SOL | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99179 | Name on file | FTX EU Ltd. | 01/19/2025 | | AAVE | 0.279585700000000 |
| | | | | | POC Other Crypto Assertions: ALGORAN | |
| | | | | | AVAX | 0.828003760000000 |
| | | | | | BAT | 169.657600000000000 |
| | | | | | BCH | 0.000965640000000 |
| | | | | | BRZ | 3.852800000000000 |
| | | | | | BTC | 0.000454690000000 |
| | | | | | CUSDT | 0.816155790000000 |
| | | | | | DOGE | 196.820500000000000 |
| | | | | | ETH | 0.000588560000000 |
| | | | | | ETHW | 0.338883360000000 |
| | | | | | GRT | 22.324700000000000 |
| | | | | | LINK | 0.002460380000000 |
| | | | | | LTC | 0.003149350000000 |
| | | | | | MATIC | 27.964200000000000 |
| | | | | | POC Other Crypto Assertions: NEAR PROTOCOL | |
| | | | | | POC Other Crypto Assertions: PAX GOLD | |
| | | | | | SHIB | 1,282,358.400000000000000 |
| | | | | | SOL | 390.890400000000000 |
| | | | | | SUSHI | 0.144537810000000 |
| | | | | | TRX | 213.461200000000000 |
| | | | | | UNI | 5.685000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99674 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | | BTC | 0.320000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99861 | Name on file | FTX Trading Ltd. | 02/20/2025 | | USD | 34.860000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99324 | Name on file | FTX Trading Ltd. | 01/30/2025 | | BULL | 6.205463010000000 |
| | | | | | ETHBULL | 4.000000000000000 |
| | | | | | EUR | 5,374.030000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99714 | Name on file | FTX Trading Ltd. | 02/13/2025 | | BULL | 100.000000000000000 |
| | | | | | DOGEBULL | |
| | | | | | ETH | |
| | | | | | ETHBULL | 50.000000000000000 |
| | | | | | FTT | 200.000000000000000 |
| | | | | | GALA | |
| | | | | | LINK | |
| | | | | | USD | 1,000.000000000000000 |
| | | | | | USDT | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99276 | Name on file | West Realm Shires Services Inc. | 01/27/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99491 | Name on file | FTX Trading Ltd. | 02/04/2025 | | BTC | 0.002600000000000 |
| | | | | | GALA | 109.000000000000000 |
| | | | | | SHIB | 200,000.000000000000000 |

| | | | | | **Asserted Claims** | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | | Tickers | Ticker Quantity |
| | | | | SOL | | 1.649396910000000 |
| | | | | TRX | | 96.981570000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98955 | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/11/2025~~ | BRZ | | 2.000000000000000 |
| | | | | DOGE | | 1.000000000000000 |
| | | | | ETH | | 1.8041028600000000 |
| | | | | SHIB | | 6.000000000000000 |
| | | | | TRX | | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99461 | Name on file | FTX Trading Ltd. | 02/03/2025 | | Undetermined* |
| 98998 | Name on file | West Realm Shires Services Inc. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98870 | Name on file | West Realm Shires Services Inc. | 01/06/2025 | BTC | | 510.640000000000000 |
| | | | | ETH | | 713.780000000000000 |
| | | | | USD | | 0.851516260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99773 | Name on file | West Realm Shires Services Inc. | 02/17/2025 | TRX | | 2.000000000000000 |
| | | | | USD | | 1.920000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99297 | Name on file | FTX Trading Ltd. | 01/29/2025 | USD | | 2,207.320000000000000 |
| | | | | XRP | | 6,185.150000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99740 | Name on file | FTX Trading Ltd. | 02/15/2025 | ETH | | 1.160000000000000 |
| | | | | FTT | | 25.095250000000000 |
| | | | | USDT | | 213.501173812275570 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99306 | Name on file | FTX Trading Ltd. | 01/29/2025 | ADABULL | | 2.000000000000000 |
| | | | | BTC | | 2.000000000000000 |
| | | | | BULL | | 2.000000000000000 |
| | | | | DOGEBULL | | 1,000.000000000000000 |
| | | | | ETH | | 2.000000000000000 |
| | | | | ETHBULL | | 2.000000000000000 |
| | | | | LUNC | | 10,000,000.000000000000000 |
| | | | | USD | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99656 | Name on file | FTX Trading Ltd. | 02/11/2025 | USD | 211.030000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99470 | Name on file | FTX Trading Ltd. | 02/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99527 | Name on file | FTX Trading Ltd. | 02/05/2025 | SOL | 10.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99890 | Name on file | FTX EU Ltd. | 02/23/2025 | EUR | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99676 | Name on file | FTX Trading Ltd. | 02/12/2025 | USD | 9,319.360000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98992 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 0.000067000000000 |
| | | | | DOGEBULL | 965,000.000000000000000 |
| | | | | ETH | 3.450000000000000 |
| | | | | LTC | 11.340000000000000 |
| | | | | USD | 6,480.000000000000000 |
| | | | | XRPBULL | 34,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98993 | Name on file | FTX Trading Ltd. | 01/12/2025 | ATOM | 34.000000000000000 |
| | | | | DOGE | 64,870.000000000000000 |
| | | | | DOGEBULL | 65,000.000000000000000 |
| | | | | SHIB | 78,456.000000000000000 |
| | | | | SOL | 3.000000000000000 |
| | | | | USD | 4,389.000000000000000 |
| | | | | USDC | 135.000000000000000 |
| | | | | XRP | 4,539,451.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98868 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99100 | Name on file | FTX EU Ltd. | 01/15/2025 | EUR | 10,000.000000000000000 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99708 | Name on file | FTX Trading Ltd. | 02/13/2025 | BOBA | 58.888809000000000 |
| | | | | GENE | 6.800000000000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | MATH | 328.259856000000000 |
| | | | | USD | 2.165300975040000 |
| | | | | USDT | 115.633131383896931 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99188 | Name on file | Quoine Pte Ltd | 01/20/2025 | BTC | 0.000000080000000 |
| | | | | XDC | 13,635.892300000000000 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 98942 | Name on file | FTX Trading Ltd. | 01/10/2025 | BTC | 28.000000000000000 |
| | | | | ETH | 25.000000000000000 |
| | | | | EUR | 2,500.000000000000000 |
| | | | | LTC | 5.000000000000000 |
| | | | | USD | 2,000.010000000000000 |
| | | | | XRP | 1,186.000000000000000 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99258 | Name on file | FTX Trading Ltd. | 01/25/2025 | XRP | 12,000.000000000000000 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99390 | Name on file | FTX Trading Ltd. | 01/31/2025 | USD | 5,000.000000000000000 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99595 | Name on file | FTX Trading Ltd. | 02/09/2025 | ATOM | 98.963828210000000 |
| | | | | AUDIO | 39.903304000000000 |
| | | | | BTC | 0.028894290800000 |
| | | | | CRO | 7,969.045676490000000 |
| | | | | DOT | 70.913792580000000 |
| | | | | ETH | 0.000000004000000 |
| | | | | EUR | 0.000000801539923 |
| | | | | LINK | 57.046753030000000 |
| | | | | LTC | 6.748932120000000 |
| | | | | LUNA2 | 2.152784420000000 |
| | | | | LUNA2_LOCKED | 5.023163648000000 |
| | | | | LUNC | 468,773.340000000000000 |
| | | | | MATIC | 212.103618310000000 |
| | | | | OKB | 11.289356380000000 |
| | | | | SOL | 15.053708770000000 |
| | | | | TRX | 7,908.750193130000000 |
| | | | | UNI | 134.137020530000000 |
| | | | | USD | 0.000000012085022 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99626 | Name on file | FTX Trading Ltd. | 02/10/2025 | ATOM | 98.963828210000000 |
| | | | | AUDIO | 39.903304000000000 |
| | | | | BTC | 0.028894290800000 |
| | | | | CRO | 7,969.045676490000000 |
| | | | | DOT | 70.913792580000000 |
| | | | | ETH | 0.000000004000000 |
| | | | | EUR | 0.000000801539923 |
| | | | | LINK | 57.046753030000000 |
| | | | | LTC | 6.748932120000000 |
| | | | | LUNA2 | 2.152784420000000 |
| | | | | LUNA2_LOCKED | 5.023163648000000 |
| | | | | LUNC | 468,773.340000000000000 |
| | | | | MATIC | 212.103618310000000 |
| | | | | OKB | 11.289356380000000 |
| | | | | SOL | 15.053708770000000 |
| | | | | TRX | 7,908.750193130000000 |
| | | | | UNI | 134.137020530000000 |
| | | | | USD | 0.000000012085022 |
| | | | | USDT | 0.013450719825707 |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99228 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 98956 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |
| | Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | |
| 99464 | Name on file | FTX Trading Ltd. | 02/03/2025 | APT | 50.990000000000000 |
| | | | | BTC | 0.000000005860942 |
| | | | | DOGE | 0.000000004177572 |
| | | | | ENJ | 150.966400000000000 |
| | | | | ETH | 2.006001200000000 |
| | | | | FTM | 150.949000000000000 |
| | | | | GALA | 3,003.514000000000000 |
| | | | | MANA | 150.786000000000000 |
| | | | | MATIC | 100.979800000000000 |
| | | | | SAND | 150.560600000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | SHIB | 55,672,300.835635445965545 |
| | | | | SOL | 0.000000009855870 |
| | | | | USD | 507.240000000000000 |
| | | | | XRP | 100.979800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99480 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98889 | Name on file | FTX Trading Ltd. | 01/08/2025 | BTC | 0.100000000000000 |
|---|---|---|---|---|---|
| | | | | SOL | 25.000000000000000 |
| | | | | USD | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99240 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99237 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99633 | Name on file | FTX EU Ltd. | 02/10/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98861 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99363 | Name on file | West Realm Shires Services Inc. | 02/01/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99190 | Name on file | Quoine Pte Ltd | 01/20/2025 | BTC | 0.000000970000000 |
|---|---|---|---|---|---|
| | | | | XDC | 17.923305904960000 |
| | | | | XRP | 0.000643000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99871 | Name on file | FTX Trading Ltd. | 02/21/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99886 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99089 | Name on file | Quoine Pte Ltd | 01/14/2025 | BTC | 0.014416900000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98941 | Name on file | FTX Trading Ltd. | 01/10/2025 | BULL | 0.250000000000000 |
|---|---|---|---|---|---|
| | | | | ETHBULL | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99342 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99636 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99350 | Name on file | FTX Trading Ltd. | 01/31/2025 | BTC | 541.611096899030920 |
|---|---|---|---|---|---|
| | | | | DAI | 0.000000000708279 |
| | | | | ETH | 0.000020569088898 |
| | | | | SHIB | 1.000000000000000 |
| | | | | USD | 0.000067332360055 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98842 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99280 | Name on file | FTX Trading Ltd. | 01/27/2025 | BTC | 0.053219720000000 |
|---|---|---|---|---|---|
| | | | | ETH | 0.001122630000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99281 | Name on file | FTX Trading Ltd. | 01/27/2025 | BTC | 0.053219720000000 |
|---|---|---|---|---|---|
| | | | | ETH | 0.001122630000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 93391 | Name on file | FTX EU Ltd. | 03/08/2024 | SOL | 6,927.950310000000000 |
|---|---|---|---|---|---|
| | | | | USD | 33,462.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99584 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |
|---|---|---|---|---|---|

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99109 | Name on file | FTX Trading Ltd. | 01/15/2025 | BTC | 1.00000000000000 |
| | | | | ETH | 1.00000000000000 |
| | | | | USDC | 38,000.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98803 | Name on file | Quoine Pte Ltd | 01/03/2025 | BTC | 0.10000000000000 |
| | | | | ETH | 2.00000000000000 |
| | | | | ETHW | 2.00000000000000 |
| | | | | SGD | 8,683.71000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99356 | Name on file | FTX EU Ltd. | 02/01/2025 | ETH | Undetermined* |
| | | | | LTC | |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99651 | Name on file | FTX Trading Ltd. | 02/11/2025 | AUD | 1,300.67000000000000 |
| | | | | POC Other Crypto Assertions: DMM GOVERNANCE | 37.88412000000000 |
| | | | | POC Other Crypto Assertions: ETHEREUM NAME SERVICE | 0.00871800000000 |
| | | | | GALA | 50.66378962000000 |
| | | | | SOS | 27,027,027.02702702000000 |
| | | | | SPELL | 9,232.30171534000000 |
| | | | | TRX | 335.93460000000000 |
| | | | | USD | 0.15000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99037 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 500.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99053 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98936 | Name on file | West Realm Shires Services Inc. | 01/10/2025 | SOL | 75.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99523 | Name on file | FTX EU Ltd. | 02/05/2025 | AKRO | 2.00000000000000 |
| | | | | ALGO | 288.00000000000000 |
| | | | | ATLAS | 20,657.75000000000000 |
| | | | | AUDIO | 589.00000000000000 |
| | | | | AVAX | 44.05000000000000 |
| | | | | BAO | 17.00000000000000 |
| | | | | DOT | 46.12000000000000 |
| | | | | ETH | 2.04000000000000 |
| | | | | ETHW | 2.04000000000000 |
| | | | | EUR | 16.40000000000000 |
| | | | | FTM | 3,351.87220000000000 |
| | | | | LUNC | 3.00000000000000 |
| | | | | MATIC | 1,128.93000000000000 |
| | | | | RAY | 75.64000000000000 |
| | | | | SAND | 514.10000000000000 |
| | | | | SOL | 59.95900000000000 |
| | | | | TRX | 3.00000000000000 |
| | | | | WAVES | 32.00000000000000 |
| | | | | XRP | 503.60000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99500 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 0.01973581000000 |
| | | | | ETH | 1.06624768000000 |
| | | | | ETHW | 1.06624768000000 |
| | | | | SOL | 10.04659154000000 |
| | | | | USDT | 0.75000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98877 | Name on file | FTX Trading Ltd. | 01/07/2025 | MANA | 273.82474645000000 |
| | | | | SOL | 36.02778000000000 |
| | | | | SRM | 991.98419000000000 |
| | | | | SUSHI | 486.31794753000000 |
| | | | | UNI | 98.63079331000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99838 | Name on file | FTX Trading Ltd. | 02/19/2025 | ALICE | 105.47082044000000 |
| | | | | ATLAS | 179,363.85205746000000 |
| | | | | AURY | 0.45603939000000 |
| | | | | AVAX | 0.00044832000000 |
| | | | | BAO | 7.00000000000000 |
| | | | | BNB | 10.90195900000000 |
| | | | | BTC | 0.17638829000000 |
| | | | | CHR | 5,379.91387040000000 |
| | | | | CHZ | 9.27745769000000 |
| | | | | ENJ | 1,051.61182332000000 |
| | | | | ETH | 1.66527583000000 |
| | | | | ETHW | 1.66481991000000 |
| | | | | FTM | 2.18735120000000 |
| | | | | FTT | 232.20399180000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | GRT | |
| | | | | KIN | 5.000000000000000 |
| | | | | LRC | 60.617139377000000 |
| | | | | LUNA2 | 0.008510000000000 |
| | | | | LUNC | 556.222618120000000 |
| | | | | MANA | 2,216.538512600000000 |
| | | | | MNGO | |
| | | | | RAY | 5,821.058970630000000 |
| | | | | RNDR | |
| | | | | RUNE | 0.002480380000000 |
| | | | | SAND | 0.582593450000000 |
| | | | | SOL | 5.546155400000000 |
| | | | | SRM | 0.792499210000000 |
| | | | | STMX | |
| | | | | SUSHI | 106.924618760000000 |
| | | | | XRP | 115.379448280000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99681 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98864 | Name on file | West Realm Shires Services Inc. | 01/06/2025 | DOGE | 3.996200000000000 |
| | | | | ETH | 0.000100770000000 |
| | | | | ETHW | 1.452100770000000 |
| | | | | SOL | 0.001378800000000 |
| | | | | USD | 1,977.430000000000000 |
| | | | | USDT | 0.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99561 | Name on file | West Realm Shires Services Inc. | 02/07/2025 | BTC | 0.009155240000000 |
| | | | | ETH | 0.206901820000000 |
| | | | | ETHW | 0.206686360000000 |
| | | | | LINK | 9.230745390000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | SOL | 6.269166880000000 |
| | | | | USD | 613.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99607 | Name on file | FTX Trading Ltd. | 02/10/2025 | TRX | 0.920000000000000 |
| | | | | USDT | 2,640.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99621 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.000000010000000 |
| | | | | ETHW | 0.000542380000000 |
| | | | | TRX | 0.921680000000000 |
| | | | | USDT | 2,640.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99639 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.000000010000000 |
| | | | | ETHW | 0.000542380000000 |
| | | | | TRX | 0.921680000000000 |
| | | | | USDT | 2,640.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99120 | Name on file | FTX Trading Ltd. | 01/16/2025 | BAO | 2.000000000000000 |
| | | | | BTC | 0.013051920000000 |
| | | | | DOGE | 1,072.640988630000000 |
| | | | | ETH | 0.344452880000000 |
| | | | | ETHW | 0.344308210000000 |
| | | | | KIN | 4.000000000000000 |
| | | | | RSR | 1.000000000000000 |
| | | | | SOL | 1.681218790000000 |
| | | | | USD | 5.110000000000000 |
| | | | | XRP | 1,919.783971320000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99032 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 870.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99694 | Name on file | Quoine Pte Ltd | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98813 | Name on file | FTX Trading Ltd. | 01/03/2025 | ETH | 1.445026550000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99151 | Name on file | Quoine Pte Ltd | 01/17/2025 | BTC | 0.180124630000000 |
| | | | | ETH | 1.002700000000000 |
| | | | | ETHW | 1.002700000000000 |
| | | | | EUR | 9,962.500000000000000 |
| | | | | TRX | 1,408.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99631 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 2,000.000000000000000 |
| | | | | LINK | 500.000000000000000 |
| | | | | MATIC | 500.000000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Asserted Claims** | | | | | | |

| Claim Number | Name | Debtor | Date Filed | | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99833 | Name on file | FTX Trading Ltd. | 02/19/2025 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99552 | Name on file | FTX Trading Ltd. | 02/06/2025 | | ATLAS | 63,340.000000000000000 |
| | | | | | POC Other Crypto Assertions: CURVE DAO TOKEN | 159.900000000000000 |
| | | | | | USD | 774.280000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99840 | Name on file | FTX EU Ltd. | 02/19/2025 | | BNB | 0.000000050010160 |
| | | | | | BTC | 0.000000004000000 |
| | | | | | FTT | 1.697160180063289 |
| | | | | | LINK | 0.024766000000000 |
| | | | | | RAY | 0.000000004752210 |
| | | | | | USDT | 9,991.371278700823000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99014 | Name on file | FTX Trading Ltd. | 01/12/2025 | | APE | 0.098254000000000 |
| | | | | | AVAX | 6.998777800000000 |
| | | | | | BNB | 0.999825400000000 |
| | | | | | BTC | 0.017294238200000 |
| | | | | | CRO | 1,379.692704000000000 |
| | | | | | ETH | 0.403929461600000 |
| | | | | | ETHW | 0.403929461600000 |
| | | | | | FTT | 9.998200000000000 |
| | | | | | SHIB | 18,796,717.520000000000000 |
| | | | | | SOL | 31.155809600000000 |
| | | | | | SPELL | 54,290.519220000000000 |
| | | | | | SUSHI | 35.993520000000000 |
| | | | | | USD | 808.080000486730000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99877 | Name on file | FTX Trading Ltd. | 02/21/2025 | | BTC | 0.640967790000000 |
| | | | | | USD | 1,998.460000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98858 | Name on file | FTX EU Ltd. | 01/06/2025 | | ALICE | 0.095740000000000 |
| | | | | | ATLAS | 3,289.396000000000000 |
| | | | | | POLIS | 70.792400000000000 |
| | | | | | SAND | 0.986200000000000 |
| | | | | | USD | 393.140000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99086 | Name on file | FTX Trading Ltd. | 01/14/2025 | | SHIB | 1.000000000000000 |
| | | | | | SOL | 316,600,000,000.000000000000000 |
| | | | | | POC Other NFT Assertions: SPLATTER PUNK | 2.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99457 | Name on file | FTX Trading Ltd. | 02/03/2025 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99741 | Name on file | FTX EU Ltd. | 02/15/2025 | | TONCOIN | 328.000000000000000 |
| | | | | | USD | 626.450000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99091 | Name on file | FTX Trading Ltd. | 01/14/2025 | | ATLAS | 6.737200000000000 |
| | | | | | AVAX | 456.557041000000000 |
| | | | | | BTC | 0.000094900000000 |
| | | | | | GALA | 96,990.232700000000000 |
| | | | | | LINK | 0.073048000000000 |
| | | | | | SHIB | 1,483,371.489406770000000 |
| | | | | | SUSHI | 0.265645000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98904 | Name on file | FTX Trading Ltd. | 01/08/2025 | | BTC | 0.005221500000000 |
| | | | | | ETH | 0.159957000000000 |
| | | | | | ETHW | 0.159957000000000 |
| | | | | | USD | 329.543639600000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 98898 | Name on file | FTX Trading Ltd. | 01/08/2025 | | BTC | 0.068988000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99284 | Name on file | FTX Trading Ltd. | 01/27/2025 | | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | | |
| 99727 | Name on file | FTX Trading Ltd. | 02/14/2025 | | ATLAS | 1,150.000000005258500 |
| | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | ETHW | 0.079000000000000 |
| | | | | | GRT | 0.000000006672000 |
| | | | | | LUNA2 | 0.107061222100000 |
| | | | | | LUNA2_LOCKED | 0.249809518200000 |
| | | | | | LUNC | 0.000000002769723 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | MATIC | 0.000000001802080 |
| | | | | POLIS | 20.006976847600000 |
| | | | | SOL | 0.002345980634100 |
| | | | | SUSHI | 49.434069595115510 |
| | | | | SXP | 150.290616000748370 |
| | | | | USD | 0.000000015835637 |
| | | | | USDT | 0.000000008008457 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99770 | Name on file | FTX Trading Ltd. | 02/17/2025 | ATLAS | 1,150.000000005258500 |
| | | | | BAL-PERP | 0.000000000000000 |
| | | | | ETHW | 0.079000000000000 |
| | | | | GRT | 0.000000006672000 |
| | | | | LUNA2 | 0.107061222100000 |
| | | | | LUNA2_LOCKED | 0.249809518200000 |
| | | | | LUNC | 0.000000002769723 |
| | | | | MATIC | 0.000000001802080 |
| | | | | POLIS | 20.006976847600000 |
| | | | | SOL | 0.002345980634100 |
| | | | | SUSHI | 49.434069595115510 |
| | | | | SXP | 150.290616000748370 |
| | | | | USD | 0.000000015835637 |
| | | | | USDT | 0.000000008008457 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99885 | Name on file | FTX Trading Ltd. | 02/22/2025 | ATLAS | 9.976000000000000 |
| | | | | SUSHI | 30.090173078366510 |
| | | | | SXP | 301.511361285212540 |
| | | | | USD | 0.011140682127772 |
| | | | | USDT | 0.000000005000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99680~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~02/12/2025~~ | ~~USD~~ | ~~48,503.000000000000000~~ |
| | | | | ~~USDT~~ | ~~4,870.000000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99271 | Name on file | FTX Trading Ltd. | 01/27/2025 | USD | 3,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98874 | Name on file | FTX Trading Ltd. | 01/07/2025 | USDT | 24,873.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99123 | Name on file | FTX Trading Ltd. | 01/16/2025 | USDT | 24,873.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99272 | Name on file | FTX Trading Ltd. | 01/27/2025 | AVAX | 1.200000000000000 |
| | | | | BTC | 0.039500000000000 |
| | | | | ETH | 0.390000000000000 |
| | | | | ETHW | 0.390000000000000 |
| | | | | EUR | 30.380000000000000 |
| | | | | FTT | 1.999640000000000 |
| | | | | LUNA2 | 0.003078320000000 |
| | | | | LUNC | 0.009916460000000 |
| | | | | MANA | 40.000000000000000 |
| | | | | USD | 863.570000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99661 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99364 | Name on file | FTX Trading Ltd. | 02/01/2025 | APE | 96.912035230000000 |
| | | | | AVAX | 18.852675300000000 |
| | | | | DOGE | 100,840.613202620000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | UBXT | 1.000000000000000 |
| | | | | XRP | 592.616046430000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98902 | Name on file | FTX Trading Ltd. | 01/08/2025 | USD | 3,922.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99574 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99758 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98875 | Name on file | FTX Trading Ltd. | 01/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99210 | Name on file | FTX Trading Ltd. | 01/21/2025 | USD | 744.110000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99328 | Name on file | FTX EU Ltd. | 01/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99534 | Name on file | Quoine Pte Ltd | 02/05/2025 | AQUA | 2,079.811312400000000 |
| | | | | TRX | 4,000.000000000000000 |
| | | | | USD | 358.465300000000000 |
| | | | | USDT | 103.917659000000000 |
| | | | | XLM | 2,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99686 | Name on file | FTX Trading Ltd. | 02/12/2025 | GBP | 400,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99769 | Name on file | FTX Trading Ltd. | 02/17/2025 | USDT | 679.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99070 | Name on file | FTX Trading Ltd. | 01/14/2025 | AKRO | 1.000000000000000 |
| | | | | BAO | 1.000000000000000 |
| | | | | BAT | 1.016381940000000 |
| | | | | CHF | 0.009133828355917 |
| | | | | DOGE | 2,131.437701290000000 |
| | | | | KIN | 442,191.502740040000000 |
| | | | | LUNA2 | 3.286592862000000 |
| | | | | LUNC | 10.222732900000000 |
| | | | | MATIC | 2.173038840000000 |
| | | | | RSR | 4.000000000000000 |
| | | | | SHIB | 10,260,540.312126010000000 |
| | | | | SOL | 13.620265080000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | UBXT | 4.000000000000000 |
| | | | | USD | 0.000000001028868 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99547 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99796 | Name on file | FTX Trading Ltd. | 02/18/2025 | POC Other Crypto Assertions: ALGORAND (ALGO) | 14,008.878000000000000 |
| | | | | POC Other Crypto Assertions: ETHERM POW (ETHW) | 0.000801000000000 |
| | | | | USD | 3,490.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99257 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99814 | Name on file | Quoine Pte Ltd | 02/18/2025 | AUD | 33.349410000000000 |
| | | | | BCH | 1.029332150000000 |
| | | | | BTC | 1.359312060000000 |
| | | | | ETH | 0.165638870000000 |
| | | | | USDT | 22.903332000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99865 | Name on file | Quoine Pte Ltd | 02/21/2025 | BTC | 0.000500000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98812 | Name on file | FTX Trading Ltd. | 01/03/2025 | BTC | |
| | | | | CRO | 2.390000000000000 |
| | | | | FTT | 11.180000000000000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99167 | Name on file | FTX Trading Ltd. | 01/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98915 | Name on file | FTX Trading Ltd. | 01/09/2025 | ETH | 0.029918310000000 |
| | | | | ETHW | 0.029918310000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99327~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/30/2025~~ | ~~MATIC~~ | ~~850.000000000000000~~ |
| | | | | ~~SOL~~ | ~~581.830000000000000~~ |
| | | | | ~~USD~~ | ~~29.870000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99848 | Name on file | FTX Trading Ltd. | 02/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99893 | Name on file | FTX Trading Ltd. | 02/23/2025 | AKRO | 1.000000000000000 |
| | | | | BAO | 1.000000000000000 |
| | | | | USDT | 84,159.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99750 | Name on file | FTX EU Ltd. | 02/16/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98960 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99798 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99359 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99598 | Name on file | FTX Trading Ltd. | 02/09/2025 | POC Other Crypto Assertions: 3X LONG BITCOIN SV TOKEN | 2,000,000,000.00000000000000 |
| | | | | POC Other Crypto Assertions: 3X LONG ETHEREUM CLASSIC TOKEN | 98,965.00000000000000 |
| | | | | POC Other Crypto Assertions: 3X LONG OKB TOKEN | 432.50000000000000 |
| | | | | ETH | 3,185,719.00000000000000 |
| | | | | ETHBULL | 8,977.00000000000000 |
| | | | | EUR | 1,600.00000000000000 |
| | | | | FTT | 2,518,303,525.00000000000000 |
| | | | | LTC | 896,045,019.00000000000000 |
| | | | | THETABULL | 380,970.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99542 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~99205~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/21/2025~~ | | ~~Undetermined*~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 99494 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98964 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98911 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99884 | Name on file | FTX Trading Ltd. | 02/22/2025 | BTC | 9.00000000000000 |
| | | | | CRO | 9.00000000000000 |
| | | | | DOGE | 10.00000000000000 |
| | | | | LTC | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99566 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98988 | Name on file | FTX Trading Ltd. | 01/12/2025 | FTT | 2.04533984000000 |
| | | | | SRM | 5.49206846000000 |
| | | | | STG | 12.37253331000000 |
| | | | | POC Other Crypto Assertions: THE HILL BY FTX #23306 | 1.00000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99347 | Name on file | FTX Trading Ltd. | 01/31/2025 | POC Other Crypto Assertions: 1INCH (1INCH) | 31.13000000000000 |
| | | | | AAVE | 31.13000000000000 |
| | | | | BTC | 311.30000000000000 |
| | | | | POC Other Crypto Assertions: CARDANA (ADA) | 31.13000000000000 |
| | | | | DOT | 93.39000000000000 |
| | | | | ENJ | 29.88000000000000 |
| | | | | ETH | 124.52000000000000 |
| | | | | FTT | 15.56000000000000 |
| | | | | POC Other Crypto Assertions: KADENA (KDA) | 31.13000000000000 |
| | | | | LINK | 31.13000000000000 |
| | | | | MANA | 31.13000000000000 |
| | | | | SOL | 62.26000000000000 |
| | | | | SRM | 31.13000000000000 |
| | | | | SUSHI | 40.47000000000000 |
| | | | | XRP | 124.52000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99570 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98823 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98735 | Name on file | FTX Trading Ltd. | 12/29/2024 | BNB | 42.00000000000000 |
| | | | | BTC | 0.20253000000000 |
| | | | | ETH | 14.94020000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | LINK | 500.000000000000000 |
| | | | | POC Other Crypto Assertions: PRO | 601.680000000000000 |
| | | | | TRX | 550.000000000000000 |
| | | | | USD | 11.640000000000000 |
| | | | | XLM | 2,102.000000000000000 |
| | | | | XMR | 5.845000000000000 |
| | | | | XRP | 1,173.214000000000000 |
| | | | | ZRX | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99360 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98934 | Name on file | FTX Trading Ltd. | 01/10/2025 | CHZ | 901.331335860000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98967 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99201 | Name on file | FTX Trading Ltd. | 01/21/2025 | XRP | 37,486.324764610000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99872 | Name on file | West Realm Shires Services Inc. | 02/21/2025 | AAVE | Undetermined* |
| | | | | BCH | |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | LINK | |
| | | | | LTC | |
| | | | | MKR | |
| | | | | SOL | |
| | | | | UNI | |
| | | | | YFI | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99554 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99634 | Name on file | FTX Trading Ltd. | 02/10/2025 | USDT | 38,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98919 | Name on file | FTX Trading Ltd. | 01/09/2025 | IMX | 513.590000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99823 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99295 | Name on file | FTX Trading Ltd. | 01/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99783 | Name on file | FTX Trading Ltd. | 02/18/2025 | USD | 499.850000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99292 | Name on file | FTX Trading Ltd. | 01/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99748 | Name on file | West Realm Shires Services Inc. | 02/15/2025 | AVAX | 967.414983140000000 |
| | | | | BRZ | 8.091527680000000 |
| | | | | ETH | 0.049496960000000 |
| | | | | ETHW | 0.004911900000000 |
| | | | | GRT | 6.000000000000000 |
| | | | | LTC | 0.000042910000000 |
| | | | | SHIB | 35.000000000000000 |
| | | | | SOL | 0.001466000000000 |
| | | | | USD | 25,150.050000000000000 |
| | | | | USDT | 0.000000016075093 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99644 | Name on file | FTX Trading Ltd. | 02/11/2025 | USD | 302.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99600 | Name on file | FTX Trading Ltd. | 02/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99670 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98819 | Name on file | FTX EU Ltd. | 01/03/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99528 | Name on file | West Realm Shires Services Inc. | 02/05/2025 | BRZ | 1.000000000000000 |
| | | | | CUSDT | 8.000000000000000 |
| | | | | DOGE | 471.631576500000000 |
| | | | | ETH | 0.172300090000000 |
| | | | | ETHW | 0.172019060000000 |
| | | | | SOL | 3.689894400000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 0.000006795808673 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98663 | Name on file | FTX Trading Ltd. | 12/23/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99142 | Name on file | FTX Trading Ltd. | 01/16/2025 | USDT | 979.884493030000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99227 | Name on file | FTX EU Ltd. | 01/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99101 | Name on file | FTX Trading Ltd. | 01/15/2025 | USD | 6,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99809 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99810 | Name on file | FTX Trading Ltd. | 02/18/2025 | USDT | 188.060000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99358 | Name on file | FTX Trading Ltd. | 02/01/2025 | USD | 3,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99702 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | ETH | 2.139928150000000 |
| | | | | ETHW | 2.042785518216936 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98978 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99220 | Name on file | FTX Trading Ltd. | 01/22/2025 | CRO | 219.639000000000000 |
| | | | | DOGE | 387.031000000000000 |
| | | | | FTM | 67.958960000000000 |
| | | | | GALA | 2,219.582000000000000 |
| | | | | HNT | 22.590823000000000 |
| | | | | MANA | 122.932360000000000 |
| | | | | MATIC | 909.203090000000000 |
| | | | | MBS | 180.888470000000000 |
| | | | | SAND | 114.940150000000000 |
| | | | | SOL | 0.938442000000000 |
| | | | | SPELL | 2,100.000000000000000 |
| | | | | USD | 1.024098816211500 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99008 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99624 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98811 | Name on file | Quoine Pte Ltd | 01/03/2025 | EUR | 27,428.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99223 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99333 | Name on file | FTX Trading Ltd. | 01/31/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99189 | Name on file | West Realm Shires Services Inc. | 01/20/2025 | BRZ | 1.000000000000000 |
| | | | | BULL | 0.046840870000000 |
| | | | | ETHBULL | 0.060377250000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99337 | Name on file | FTX Trading Ltd. | 01/31/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99015 | Name on file | Quoine Pte Ltd | 01/12/2025 | AUD | 32.54000000000000 |
| | | | | BTC | 0.30597722000000 |
| | | | | ETHW | 6.00000000000000 |
| | | | | POC Other Crypto Assertions: RED FOX LABS (RFOX) | 42,218.43120000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99158 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99613 | Name on file | FTX Trading Ltd. | 02/10/2025 | BTC | 0.13344502000000 |
| | | | | FTT | 1.09880000000000 |
| | | | | SOL | 0.00067600000000 |
| | | | | USD | 0.13000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99184 | Name on file | FTX Trading Ltd. | 01/20/2025 | USDT | 2,000.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99035 | Name on file | FTX Trading Ltd. | 01/11/2025 | AAVE | 35.10000000000000 |
| | | | | ADA | 2,901.00000000000000 |
| | | | | EOS | 1,244.00000000000000 |
| | | | | VET | 382.84000000000000 |
| | | | | POC Other Crypto Assertions: VTHO | 234.22000000000000 |
| | | | | YFI | 0.30000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99330 | Name on file | West Realm Shires Services Inc. | 01/31/2025 | USD | 1,862.58000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99743 | Name on file | FTX Trading Ltd. | 02/15/2025 | BTC | 0.05367660000000 |
| | | | | DOGE | 2.00000000000000 |
| | | | | ETH | 0.88231285000000 |
| | | | | ETHW | 0.88194219000000 |
| | | | | LTC | 20.59910679000000 |
| | | | | SOL | 31.25940240000000 |
| | | | | TRX | 1.00000000000000 |
| | | | | USDC | 537.06000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99033 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 4,000.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99098 | Name on file | FTX EU Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99488 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98984 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99610 | Name on file | FTX Trading Ltd. | 02/10/2025 | BTC | 0.00924834000000 |
| | | | | XDC | 6,291.39070000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99198 | Name on file | Quoine Pte Ltd | 01/21/2025 | BTC | 0.00867181000000 |
| | | | | NEO | 9.10260000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99782 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | 0.00009168000000 |
| | | | | FTT | |
| | | | | POC Other Crypto Assertions: QUARKCHAIN TOKEN (QKC) | 350,572.25070200000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99593 | Name on file | FTX Trading Ltd. | 02/09/2025 | ATLAS | 7,702.31000000000000 |
| | | | | BAO | 1.00000000000000 |
| | | | | BICO | 41.62000000000000 |
| | | | | RSR | 2.00000000000000 |
| | | | | TLM | 490.84000000000000 |
| | | | | UBXT | 1.00000000000000 |
| | | | | USDC | 2,554.44000000000000 |
| | | | | USDT | 435.97000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99846 | Name on file | FTX EU Ltd. | 02/20/2025 | ADABULL | |
| | | | | CHF | 1,500.00000000000000 |
| | | | | COPE | 70,874,299.00000000000000 |
| | | | | DOGEBULL | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | ENJ | 32,478.000000000000000 |
| | | | | ETHBULL | |
| | | | | ETHW | |
| | | | | EUR | 303.000000000000000 |
| | | | | MANA | 636,518.000000000000000 |
| | | | | MATIC | 350.000000000000000 |
| | | | | RAY | 326.000000000000000 |
| | | | | SAND | 445,362.000000000000000 |
| | | | | SHIB | 93,996.000000000000000 |
| | | | | SOL | 74.000000000000000 |
| | | | | TRX | 1,042.000000000000000 |
| | | | | USD | 818.630000000000000 |
| | | | | USDT | 3,094.390000000000000 |
| | | | | XRP | 698.000000000000000 |
| | | | | XRPBULL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99849 | Name on file | West Realm Shires Services Inc. | 02/20/2025 | AAVE | 1.035386230000000 |
| | | | | AVAX | 3.375954110000000 |
| | | | | BAT | 88.157180740000000 |
| | | | | BCH | 0.186093640000000 |
| | | | | BRL | 8.510000000000000 |
| | | | | BRZ | 1,128.000000000000000 |
| | | | | BTC | 0.177287980000000 |
| | | | | DOGE | 0.038243390000000 |
| | | | | ETH | 0.086524660000000 |
| | | | | ETHW | 3.144357160000000 |
| | | | | GBP | 197.960000000000000 |
| | | | | GRT | 477.101206270000000 |
| | | | | LINK | 3.746615780000000 |
| | | | | LTC | 2.174171940000000 |
| | | | | MATIC | 120.293218940000000 |
| | | | | SHIB | 234.003880630000000 |
| | | | | SOL | 42.850000000000000 |
| | | | | SUSHI | 19.517399160000000 |
| | | | | TRX | 3,734.000000000000000 |
| | | | | TRY | 8,000,000.000000000000000 |
| | | | | UNI | 5.817539380000000 |
| | | | | USD | 129,541.270000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99851 | Name on file | Quoine Pte Ltd | 02/20/2025 | BCH | 1.322064840000000 |
| | | | | BTC | 7,000.158564510000000 |
| | | | | CEL | 22.981438950000000 |
| | | | | POC Other Crypto Assertions: ELECTRONEUM | 100,000.000000000000000 |
| | | | | ETH | 1.700000000000000 |
| | | | | ETN | 313,823.630000000000000 |
| | | | | EUR | 351.950000000000000 |
| | | | | FTT | 61.800000000000000 |
| | | | | HKD | 7,329.300000000000000 |
| | | | | QASH | 222,219.590891220000000 |
| | | | | TRX | 196.233200000000000 |
| | | | | USD | 100.000000000000000 |
| | | | | XLM | 3,976.289266440000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99857 | Name on file | FTX Trading Ltd. | 02/20/2025 | BTC | 7,098.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99733 | Name on file | Quoine Pte Ltd | 02/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99805 | Name on file | FTX Trading Ltd. | 02/18/2025 | AVAX | 20.090000000000000 |
| | | | | BTC | 1,557.000000000000000 |
| | | | | FTT | 10.000000000000000 |
| | | | | LTC | 23,412.000000000000000 |
| | | | | USD | 28,486.000000000000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99807 | Name on file | FTX Trading Ltd. | 02/18/2025 | AVAX | 20.097000000000000 |
| | | | | BTC | 0.000015570000000 |
| | | | | FTT | 10.000000000000000 |
| | | | | LTC | 0.023412000000000 |
| | | | | TRY | 0.010000000000000 |
| | | | | USD | 284.000000000000000 |
| | | | | USDT | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99803 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99806 | Name on file | FTX Trading Ltd. | 02/18/2025 | AVAX | 20,097.000000000000000 |
| | | | | BTC | 1,557.000000000000000 |
| | | | | FTT | 10.000000000000000 |
| | | | | LTC | 23,412.000000000000000 |
| | | | | USD | 284.000000000000000 |
| | | | | USDT | 1.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98926 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99018 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99285 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99747 | Name on file | FTX Trading Ltd. | 02/15/2025 | ETH | 7.01700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99792 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99735 | Name on file | FTX Trading Ltd. | 02/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99729 | Name on file | FTX Trading Ltd. | 02/14/2025 | CAD | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99731 | Name on file | FTX Trading Ltd. | 02/14/2025 | BTC | 0.00900000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98963 | Name on file | Quoine Pte Ltd | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99712 | Name on file | FTX Trading Ltd. | 02/13/2025 | ETH | 0.00946725000000 |
| | | | | USD | 31.26000000000000 |
| | | | | USDT | 0.01000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99649 | Name on file | FTX EU Ltd. | 02/11/2025 | BTC | 0.02009742000000 |
| | | | | USD | 137.55000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98937 | Name on file | FTX Trading Ltd. | 01/10/2025 | DOGE | 2,668.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99206 | Name on file | FTX Trading Ltd. | 01/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99213 | Name on file | West Realm Shires Services Inc. | 01/21/2025 | BTC | 0.02818347000000 |
| | | | | ETH | 0.13487175000000 |
| | | | | ETHW | 0.13487175000000 |
| | | | | LINK | 107.997305000000000 |
| | | | | SOL | 20.724556500000000 |
| | | | | USD | 0.428442349379419 |
| | | | | USDT | 0.13319444000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99723 | Name on file | FTX Trading Ltd. | 02/13/2025 | ADABULL | 0.96268400000000 |
| | | | | ATOMBULL | |
| | | | | ETCBEAR | |
| | | | | ETHBEAR | |
| | | | | LUNA2 | |
| | | | | LUNC | |
| | | | | XRPBULL | 97.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99489 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99105 | Name on file | FTX Trading Ltd. | 01/15/2025 | USD | 2,054.214648000000000 |
| | | | | XRP | 5,154.849392000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99832 | Name on file | FTX EU Ltd. | 02/19/2025 | USD | 6,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99665 | Name on file | FTX Trading Ltd. | 02/11/2025 | USDT | 142.210000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99192 | Name on file | FTX Trading Ltd. | 01/20/2025 | SOL | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99215 | Name on file | FTX Trading Ltd. | 01/21/2025 | AUDIO | 63.989120000000000 |
| | | | | BTC | 0.003000000000000 |
| | | | | ETH | 0.000615350000000 |
| | | | | MNGO | 1,080.000000000000000 |
| | | | | MOB | 95.507769880000000 |
| | | | | REN | 503.346784440000000 |
| | | | | SRM | 327.690571110000000 |
| | | | | USD | 2,282.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99581 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98828 | Name on file | FTX EU Ltd. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| ~~99568~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~02/07/2025~~ | | ~~Undetermined*~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| | | | | | |
|---|---|---|---|---|---|
| 99611 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.930593133000000 |
| | | | | LINK | 2,172.834199834572700 |
| | | | | MAGIC | 3,535.000000000000000 |
| | | | | USD | 6,344.234769356693000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99239 | Name on file | West Realm Shires Services Inc. | 01/23/2025 | BAT | 1.101040000000000 |
| | | | | BRZ | 5.050000000000000 |
| | | | | CUSDT | 3.000000000000000 |
| | | | | ETHW | 29.983900000000000 |
| | | | | GRT | 1.003400000000000 |
| | | | | TRX | 6.000000000000000 |
| | | | | USD | 35,193.530000000000000 |
| | | | | USDT | 3.130000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99541 | Name on file | FTX Trading Ltd. | 02/06/2025 | USD | 7,700.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99104 | Name on file | Quoine Pte Ltd | 01/15/2025 | ATOM | 1.568681000000000 |
| | | | | BTC | 0.016317820000000 |
| | | | | BULL | 0.016317820000000 |
| | | | | ETH | 0.252534000000000 |
| | | | | ETHW | 0.252534000000000 |
| | | | | USDC | 0.763000000000000 |
| | | | | USDT | 9.216607000000000 |
| | | | | XDC | 1,500.500000000000000 |
| | | | | XRP | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99693 | Name on file | Quoine Pte Ltd | 02/12/2025 | BTC | 0.026686160000000 |
| | | | | CHI | 25.000000000000000 |
| | | | | ETH | 0.323792460000000 |
| | | | | ETHW | 0.323792460000000 |
| | | | | FANZ | 60.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99013 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99820 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99571 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99353 | Name on file | FTX Trading Ltd. | 02/01/2025 | USD | 250.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98968 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98893 | Name on file | FTX Trading Ltd. | 01/08/2025 | DOGE | 351.580623370000000 |
| | | | | ETH | 0.552971020000000 |
| | | | | USD | 7,801.180000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99181 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | |
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99696 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | SHIB | 3,500,000.000000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98933 | Name on file | FTX Trading Ltd. | 01/10/2025 | SOL | 3.000000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99058~~ | ~~Name on file~~ | ~~FTX EU Ltd.~~ | ~~01/13/2025~~ | ~~EUR~~ | ~~10,551.920000000000000~~ |
|---|---|---|---|---|---|

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| ~~99370~~ | ~~Name on file~~ | ~~FTX EU Ltd.~~ | ~~02/02/2025~~ | ~~EUR~~ | ~~10,551.920000000000000~~ |
|---|---|---|---|---|---|

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| ~~99577~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~02/08/2025~~ | | ~~Undetermined*~~ |
|---|---|---|---|---|---|

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| ~~99071~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/14/2025~~ | ~~BTC~~ | ~~0.158013330000000~~ |
|---|---|---|---|---|---|
| | | | | ~~USD~~ | ~~0.230000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99813 | Name on file | FTX Trading Ltd. | 02/18/2025 | GBP | 1.000000000000000 |
|---|---|---|---|---|---|
| | | | | POC Other NFT Assertions: QUANTUM LEAP FTUBBYX | 1.000000000000000 |
| | | | | USD | 1,497.040000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99006 | Name on file | FTX Trading Ltd. | 01/12/2025 | AKRO | 1.000000000000000 |
|---|---|---|---|---|---|
| | | | | BAO | 1.000000000000000 |
| | | | | BNB | 3.746018610000000 |
| | | | | CHZ | 1.000000000000000 |
| | | | | DENT | 1.000000000000000 |
| | | | | ETH | 0.237680320000000 |
| | | | | ETHW | 0.237482850000000 |
| | | | | EUR | 1.367764034520776 |
| | | | | FTM | 478.782228120000000 |
| | | | | GALA | 9,434.040596310000000 |
| | | | | HOLY | 1.076924580000000 |
| | | | | KIN | 2.000000000000000 |
| | | | | LINK | 80.838940820000000 |
| | | | | MANA | 464.764565300000000 |
| | | | | RSR | 2.000000000000000 |
| | | | | SAND | 337.099063370000000 |
| | | | | SHIB | 57,162,795.959639790000000 |
| | | | | SOL | 10.422112460000000 |
| | | | | USD | 0.184707587330694 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99776 | Name on file | FTX Trading Ltd. | 02/17/2025 | STEP | 5.000000000000000 |
|---|---|---|---|---|---|
| | | | | USD | 20,884.000000000000000 |
| | | | | XRP | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98977 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99648 | Name on file | Quoine Pte Ltd | 02/11/2025 | ETH | 1.130000000000000 |
|---|---|---|---|---|---|
| | | | | ETHW | 1.130000000000000 |
| | | | | SGD | 2,907.570000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98987 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,200.000000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99455 | Name on file | FTX EU Ltd. | 02/03/2025 | USD | 1,357,863.000000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99456 | Name on file | FTX EU Ltd. | 02/03/2025 | USD | 13,578.630000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99345 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98790 | Name on file | FTX Trading Ltd. | 01/02/2025 | SOL | 791.000000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99771 | Name on file | FTX Trading Ltd. | 02/17/2025 | AUD | 1,701.570000000000000 |
|---|---|---|---|---|---|
| | | | | USD | 1,126.210000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | |
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99614 | Name on file | West Realm Shires Services Inc. | 02/10/2025 | SHIB | | 26,918,207.620200000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99357 | Name on file | FTX Trading Ltd. | 02/01/2025 | ATLAS | | |
| | | | | SOL | | |
| | | | | USD | | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99322 | Name on file | FTX Trading Ltd. | 01/30/2025 | TRX | | 1,634.051900000000000 |
| | | | | USD | | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99231 | Name on file | West Realm Shires Services Inc. | 01/22/2025 | BAT | | 2.055308110000000 |
| | | | | BULL | | 0.000390350000000 |
| | | | | DOGE | | 21,993.877441829733000 |
| | | | | SHIB | | 1,134,894.783083030000000 |
| | | | | TRX | | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99559 | Name on file | FTX Trading Ltd. | 02/06/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99318 | Name on file | FTX Trading Ltd. | 01/30/2025 | DOGE | | 11,663.000000000000000 |
| | | | | TRX | | 868.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99479 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | | 2,000.000000000000000 |
| | | | | CRO | | 1,500.000000000000000 |
| | | | | FTT | | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98994 | Name on file | FTX Trading Ltd. | 01/12/2025 | CHZ | | 1,000.000000000000000 |
| | | | | FTT | | 200.000000000000000 |
| | | | | LUNA2 | | 10,000.000000000000000 |
| | | | | LUNC | | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99287 | Name on file | Quoine Pte Ltd | 01/28/2025 | POC Other Crypto Assertions: CYPHERIUM (CPH) | | 20,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99197~~ | ~~Name on file~~ | ~~Quoine Pte Ltd~~ | ~~01/21/2025~~ | ~~BTC~~ | | ~~3.326535920000000~~ |
| | | | | ~~CHI~~ | | ~~65.000000000000000~~ |
| | | | | ~~ETH~~ | | ~~105.994096740000000~~ |
| | | | | ~~QASH~~ | | ~~0.702476650000000~~ |
| | | | | ~~USDT~~ | | ~~868.800000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99269 | Name on file | FTX Trading Ltd. | 01/27/2025 | USD | | 1,590.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98913 | Name on file | FTX Trading Ltd. | 01/09/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99339 | Name on file | West Realm Shires Services Inc. | 01/31/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99351 | Name on file | FTX Trading Ltd. | 02/01/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98847 | Name on file | FTX Trading Ltd. | 01/05/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99465 | Name on file | West Realm Shires Services Inc. | 02/03/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99650 | Name on file | FTX Trading Ltd. | 02/11/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99199 | Name on file | FTX Trading Ltd. | 01/21/2025 | LUNA2 | | 30.112266830000000 |
| | | | | LUNA2_LOCKED | | 70.261955940000000 |
| | | | | SOL | | 0.366909710000000 |
| | | | | USTC | | 257.202632420000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| ~~99191~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/20/2025~~ | ~~DOGE~~ | | ~~1,694.339300000000000~~ |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims | |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | ~~ETH~~ | | ~~0.15561083000000000~~ |
| | | | | ~~ETHW~~ | | ~~5.53540000000000000~~ |
| | | | | ~~GRT~~ | | ~~560.71070000000000000~~ |
| | | | | ~~LINK~~ | | ~~8.24340000000000000~~ |
| | | | | ~~MATIC~~ | | ~~469.60010000000000000~~ |
| | | | | ~~SHIB~~ | | ~~16,000,000.88000000000000000~~ |
| | | | | ~~SOL~~ | | ~~1.43830000000000000~~ |
| | | | | ~~USD~~ | | ~~37.30000000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99255 | Name on file | West Realm Shires Services Inc. | 01/24/2025 | BTC | | 0.02091532000000000 |
| | | | | ETH | | 0.41198911000000000 |
| | | | | ETHW | | 0.41198911000000000 |
| | | | | MATIC | | 50.00000000000000000 |
| | | | | SOL | | 30.14828860000000000 |
| | | | | USD | | 3.41000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98816 | Name on file | FTX Trading Ltd. | 01/03/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99067 | Name on file | FTX Trading Ltd. | 01/14/2025 | POC Other Crypto Assertions: APTOS | | 103.56942900000000000 |
| | | | | ETH | | 9.06957291000000000 |
| | | | | FTT | | 50.10880441000000000 |
| | | | | USD | | 3,974.83000000000000000 |
| | | | | USDT | | 7,848.50000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99331 | Name on file | FTX Trading Ltd. | 01/31/2025 | POC Other Crypto Assertions: APTOS | | 103.56942900000000000 |
| | | | | ETH | | 9.06957291000000000 |
| | | | | FTT | | 50.10880441000000000 |
| | | | | USD | | 3,974.83000000000000000 |
| | | | | USDT | | 7,848.50000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99211 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | | 0.00005101000000000 |
| | | | | SUSHI | | 362.50000000000000000 |
| | | | | USD | | 15,431.720201236238968 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99207 | Name on file | FTX Trading Ltd. | 01/21/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99512 | Name on file | FTX Trading Ltd. | 02/05/2025 | POC Other NFT Assertions: 🔗 | | 1.00000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98945 | Name on file | FTX Trading Ltd. | 01/11/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99160 | Name on file | FTX Trading Ltd. | 01/17/2025 | MATIC | | 21,196.61000000000000000 |
| | | | | SOL | | 2,058.00270000000000000 |
| | | | | USD | | 17.48000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99288 | Name on file | FTX Trading Ltd. | 01/28/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99781 | Name on file | FTX Trading Ltd. | 02/18/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99482 | Name on file | FTX Trading Ltd. | 02/04/2025 | AVAX | | 0.00000007289350 |
| | | | | BNB | | 0.00000000420800 |
| | | | | BULL | | 0.00000003000000 |
| | | | | LUNA2 | | 0.00000012258587 |
| | | | | LUNC | | 0.00114400000000000 |
| | | | | USD | | 923.621283377219920 |
| | | | | USDT | | 0.00000010950764 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99518 | Name on file | FTX Trading Ltd. | 02/05/2025 | BTC | | 0.04647669000000000 |
| | | | | SHIB | | 1.00000000000000000 |
| | | | | SOL | | 14.73112251000000000 |
| | | | | USD | | 0.79000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98921 | Name on file | FTX Trading Ltd. | 01/09/2025 | BNB | | 0.38775017000000000 |
| | | | | SOL | | 49.01995588000000000 |
| | | | | USDC | | 0.01000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99579 | Name on file | FTX Trading Ltd. | 02/08/2025 | SRM | | 343.56096720000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99096 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99545 | Name on file | FTX Trading Ltd. | 02/06/2025 | ADABULL | 0.000399150000000 |
| | | | | BTC | 0.009952290000000 |
| | | | | BULL | 0.000064110000000 |
| | | | | ETHBULL | 0.000915570000000 |
| | | | | USD | 849.350000000000000 |
| | | | | XRPBULL | 18.449800000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99323 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99125 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.036023010000000 |
| | | | | ETH | 0.511593370000000 |
| | | | | USDT | 69.580000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99312 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99196 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | 0.002793770000000 |
| | | | | CUSDT | 483.405400000000000 |
| | | | | DOGE | 108.195800000000000 |
| | | | | ETH | 0.273922880000000 |
| | | | | ETHW | 0.273922880000000 |
| | | | | MATIC | 310.414800000000000 |
| | | | | SOL | 16.119900000000000 |
| | | | | SUSHI | 45.670600000000000 |
| | | | | TRX | 7,829.635500000000000 |
| | | | | UNI | 6.296500000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99045 | Name on file | FTX Trading Ltd. | 01/13/2025 | LUNA2 | 338.262703900000000 |
| | | | | SGD | 0.980000000000000 |
| | | | | SPELL | 10,100.000000000000000 |
| | | | | USDT | 0.300000000000000 |
| | | | | USTC | 20,521.166000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99025 | Name on file | FTX Trading Ltd. | 01/12/2025 | ETH | Undetermined* |
| | | | | USDC | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99732 | Name on file | West Realm Shires Services Inc. | 02/14/2025 | ETH | 6.004796590000000 |
| | | | | USD | 2,912.090000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99522 | Name on file | FTX Trading Ltd. | 02/05/2025 | FTT | 25.895087550000000 |
| | | | | USD | 0.009541772500000 |
| | | | | USDT | 0.002351250000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99850 | Name on file | FTX Trading Ltd. | 02/20/2025 | ETH | 6.090907750000000 |
| | | | | ETHW | 7.784542467137212 |
| | | | | FTT | 27.000000000000000 |
| | | | | LUNA2 | 0.023108616980000 |
| | | | | LUNA2_LOCKED | 0.053920106290000 |
| | | | | LUNC | 5,031.950000000000000 |
| | | | | SOL | 34.719598160000000 |
| | | | | USD | 239.953581190940160 |
| | | | | USDT | 0.000302427909484 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98928 | Name on file | FTX Trading Ltd. | 01/09/2025 | BTC | 0.004800000000000 |
| | | | | ETH | 0.326216530000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99779 | Name on file | FTX Trading Ltd. | 02/18/2025 | ATLAS | 20,292.075000000000000 |
| | | | | AVAX | 2.000000010000000 |
| | | | | BNB | 12.439595170000000 |
| | | | | BTC | 0.000600000000000 |
| | | | | ETH | 0.371778730000000 |
| | | | | FTM | 59.000000000000000 |
| | | | | FTT | 26.994600000000000 |
| | | | | GALA | 1,050.000000000000000 |
| | | | | GENE | 20.000000000000000 |
| | | | | SAND | 224.780094000000000 |
| | | | | SOL | 23.140000000000000 |
| | | | | POC Other Crypto Assertions: SPELL TOKEN | 2,200.000000000000000 |
| | | | | SRM | 10.000000000000000 |
| | | | | TLM | 566.000000000000000 |

| | | | | | Asserted Claims | |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | USDC | 1.140000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99238 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99837 | Name on file | West Realm Shires Services Inc. | 02/19/2025 | BAT | 5.342555170000000 |
| | | | | BRZ | 5.050126830000000 |
| | | | | BTC | 0.827991530000000 |
| | | | | DOGE | 4.012745570000000 |
| | | | | ETH | 9.148825610000000 |
| | | | | ETHW | 9.146241870000000 |
| | | | | SOL | 1,478.498229450000000 |
| | | | | TRX | 8.000563530000000 |
| | | | | UNI | 206.802842190000000 |
| | | | | USDT | 2.137021810000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99557 | Name on file | FTX EU Ltd. | 02/06/2025 | AKRO | 6.000000000000000 |
| | | | | ARS | 0.000000000000000 |
| | | | | AUD | 0.000000000000000 |
| | | | | BAO | 6.000000000000000 |
| | | | | BRL | 0.000000000000000 |
| | | | | BTC | 0.000000040000000 |
| | | | | CAD | 0.000000000000000 |
| | | | | CHF | 0.000000000000000 |
| | | | | CHZ | 1.000000000000000 |
| | | | | DENT | 5.000000000000000 |
| | | | | ETHW | 0.328962870000000 |
| | | | | EUR | 623.615729066333938 |
| | | | | GBP | 0.000000000000000 |
| | | | | GHS | 0.000000000000000 |
| | | | | HKD | 0.000000000000000 |
| | | | | JPY | 0.000000000000000 |
| | | | | KIN | 3.000000000000000 |
| | | | | MXN | 0.000000000000000 |
| | | | | RSR | 1.000000000000000 |
| | | | | SGD | 0.000000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | TRY | 0.000000000000000 |
| | | | | UBXT | 3.000000000000000 |
| | | | | USD | 0.008996771827429 |
| | | | | VND | 0.000000000000000 |
| | | | | XOF | 0.000000000000000 |
| | | | | ZAR | 0.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99019 | Name on file | FTX Trading Ltd. | 01/12/2025 | ETH | Undetermined* |
| | | | | REN | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98838 | Name on file | FTX Trading Ltd. | 01/04/2025 | BTC | 0.325702080000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98962 | Name on file | West Realm Shires Services Inc. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99170 | Name on file | FTX EU Ltd. | 01/18/2025 | POC Other Crypto Assertions: ARDOR | 48,000.000000000000000 |
| | | | | POC Other Crypto Assertions: ARK | 20,000.000000000000000 |
| | | | | BTC | 0.400000000000000 |
| | | | | DENT | 6,600.000000000000000 |
| | | | | POC Other Crypto Assertions: DIGIBYTE | 360,000.000000000000000 |
| | | | | DOGE | 2,000.000000000000000 |
| | | | | ETH | 5.000000000000000 |
| | | | | ETHBULL | 5.000000000000000 |
| | | | | POC Other Crypto Assertions: LOOM NETWORK | 20,000.000000000000000 |
| | | | | LTC | 8.000000000000000 |
| | | | | MANA | 8,900.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98940 | Name on file | FTX Trading Ltd. | 01/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98862 | Name on file | FTX Trading Ltd. | 01/06/2025 | GBP | 3,394.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99022 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 60,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98824 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99049 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 482.120000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | |
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99599 | Name on file | Quoine Pte Ltd | 02/09/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98995 | Name on file | FTX Trading Ltd. | 01/12/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98872 | Name on file | Quoine Pte Ltd | 01/07/2025 | BTC | | 0.168367930000000 |
| | | | | ETH | | 0.015118050000000 |
| | | | | FTT | | 43.343800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99251 | Name on file | West Realm Shires Services Inc. | 01/24/2025 | BTC | | Undetermined* |
| | | | | ETHW | | |
| | | | | LTC | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98983 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | | 315.870000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99881 | Name on file | FTX Trading Ltd. | 02/22/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99860 | Name on file | FTX Trading Ltd. | 02/20/2025 | POC Other Crypto Assertions: BLOCTO (BLT) | | 6,002.052500000000000 |
| | | | | ETH | | 8.544100000000000 |
| | | | | ETHW | | 8.640900000000000 |
| | | | | POC Other NFT Assertions: FTX AU - WE ARE HERE | | 1.000000000000000 |
| | | | | SOL | | 0.536196140000000 |
| | | | | USD | | 1,201.490000000000000 |
| | | | | USDT | | 49.815700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98831 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98830 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99174 | Name on file | FTX Trading Ltd. | 01/19/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99176 | Name on file | FTX Trading Ltd. | 01/19/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99711 | Name on file | FTX Trading Ltd. | 02/13/2025 | ETH | | 7.862969870000000 |
| | | | | SOL | | 0.009128920000000 |
| | | | | POC Other Crypto Assertions: TRUEFI(TRU) | | 1.000000000000000 |
| | | | | TRX | | 0.000909000000000 |
| | | | | USDC | | 1.090000000000000 |
| | | | | USDT | | 2.140000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99754 | Name on file | FTX Trading Ltd. | 02/16/2025 | EOSBULL | | 5.000000000000000 |
| | | | | USD | | 0.000000000000000 |
| | | | | XRPBEAR | | 0.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99641 | Name on file | FTX Trading Ltd. | 02/10/2025 | LUNC | | 498.000000000000000 |
| | | | | XRP | | 30,498.879467662270000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99645 | Name on file | FTX Trading Ltd. | 02/11/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99646 | Name on file | FTX Trading Ltd. | 02/11/2025 | ETH | | 2.107087100000000 |
| | | | | LINK | | 81.494630480000000 |
| | | | | TRX | | 68,956.065920730000000 |
| | | | | USDC | | 26.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99647 | Name on file | FTX Trading Ltd. | 02/11/2025 | ETH | | 2.107087100000000 |
| | | | | LINK | | 81.494630480000000 |
| | | | | TRX | | 68,956.065920739415910 |
| | | | | USDC | | 26.005118116466790 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99516 | Name on file | FTX Trading Ltd. | 02/05/2025 | DOGEBULL | | 2,000,000.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99263 | Name on file | FTX EU Ltd. | 01/26/2025 | ATLAS | 1,889.680000000000000 |
| | | | | POC Other Crypto Assertions: COVALENT | 2,929.000000000000000 |
| | | | | ENJ | 80.000000000000000 |
| | | | | GRT | 5,258.660000000000000 |
| | | | | POC Other Crypto Assertions: LOOKSRARE | 862.000000000000000 |
| | | | | MANA | 77.980000000000000 |
| | | | | POC Other Crypto Assertions: THORCHAIN | 84.100000000000000 |
| | | | | USD | 2,456.720000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99585 | Name on file | FTX Trading Ltd. | 02/08/2025 | NFT (32157468710028793/FTX EU - WE ARE HERE! #198832) | 1.000000000000000 |
| | | | | NFT (389163167932100359/FTX EU - WE ARE HERE! #198951) | 1.000000000000000 |
| | | | | NFT (498550906015225318/FTX CRYPTO CUP 2022 KEY #12944) | 1.000000000000000 |
| | | | | USD | 1,302.048700000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99495 | Name on file | FTX Trading Ltd. | 02/04/2025 | POC Other NFT Assertions: THE 2974 COLLECTION #0729 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: THE 2974 COLLECTION #1649 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: THE 2974 COLLECTION #1911 | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98969 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99274 | Name on file | FTX Trading Ltd. | 01/27/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99889 | Name on file | FTX Trading Ltd. | 02/23/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99243 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99225 | Name on file | FTX EU Ltd. | 01/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99334 | Name on file | FTX Trading Ltd. | 01/31/2025 | USD | 2,966.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99874 | Name on file | Quoine Pte Ltd | 02/21/2025 | POC Other Crypto Assertions: CYPHERIUM (CPH) | 20,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98810 | Name on file | FTX Trading Ltd. | 01/03/2025 | CAD | 8,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98817 | Name on file | FTX Trading Ltd. | 01/03/2025 | AURY | 45.645343116090373 |
| | | | | BNB | 0.440338571876240 |
| | | | | BTC | 0.004094282858552 |
| | | | | CRO | 3,283.843424462088354 |
| | | | | ETH | 0.069811783089209 |
| | | | | ETHW | 0.069811790750568 |
| | | | | FTM | 146.185190546146920 |
| | | | | FTT | 10.000000004877200 |
| | | | | LTC | 1.319701304584751 |
| | | | | MANA | 195.681714677372717 |
| | | | | MATIC | 156.842750328503559 |
| | | | | OKB | 0.000000000820000 |
| | | | | SOL | 4.049176709816542 |
| | | | | USD | 0.000000007053012 |
| | | | | USDT | 0.000000103878771 |
| | | | | XRP | 488.061821509074808 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98749 | Name on file | FTX Trading Ltd. | 12/30/2024 | AUD | 1,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99214 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | 0.007740240000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99310 | Name on file | West Realm Shires Services Inc. | 01/29/2025 | CUSDT | 4.000000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 10.693262790000000 |
| | | | | ETHW | 20.459785620000000 |
| | | | | SHIB | 4.000000000000000 |
| | | | | SOL | 24.295330560000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | UNI | 36.137311440000000 |
| | | | | USD | 0.003541364475865 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99069 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | 0.141961000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99531 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99532 | Name on file | FTX Trading Ltd. | 02/05/2025 | ADABULL | 450.000000000000000 |
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETH | 15.000000000000000 |
| | | | | ETHBULL | 22.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99533 | Name on file | FTX Trading Ltd. | 02/05/2025 | BTC | 6.000000000000000 |
| | | | | BULL | 18.000000000000000 |
| | | | | ETHBULL | 58.000000000000000 |
| | | | | USD | 68,523.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99529 | Name on file | West Realm Shires Services Inc. | 02/05/2025 | ADABULL | 450.000000000000000 |
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETH | 15.000000000000000 |
| | | | | ETHBULL | 22.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99549 | Name on file | FTX Trading Ltd. | 02/06/2025 | BTC | 602.103216330000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99878 | Name on file | Quoine Pte Ltd | 02/22/2025 | AUD | 1,517.400000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99891 | Name on file | FTX EU Ltd. | 02/23/2025 | EUR | 10,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99880 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99772 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99677 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99679 | Name on file | FTX Trading Ltd. | 02/12/2025 | ALGO | 0.981000000000000 |
| | | | | ATLAS | 9.069000000000000 |
| | | | | DOGE | 0.893125000000000 |
| | | | | ETH | 0.000981950000000 |
| | | | | ETHW | 0.000981950000000 |
| | | | | LINK | 0.071721500000000 |
| | | | | SHIB | 90,823.000000000000000 |
| | | | | USD | 0.004522855550000 |
| | | | | USDT | 779.600000000000000 |
| | | | | XRP | 0.977770000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99497 | Name on file | FTX Trading Ltd. | 02/04/2025 | POC Other Crypto Assertions: BLOQUEADO LUNA2 (LUNA2 LOCKED) | 3.329546100000000 |
| | | | | BTC | 0.030000000000000 |
| | | | | FTT | 0.002438000000000 |
| | | | | LINK | 93.881755000000000 |
| | | | | LUNA2 | 1.426948330000000 |
| | | | | LUNC | 310,721.003368000000000 |
| | | | | RUNE | 152.970309000000000 |
| | | | | SOL | 19.396314000000000 |
| | | | | SUSHI | 71.485700000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| reason | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99286 | Name on file | FTX Trading Ltd. | 01/28/2025 | USD | 880,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99289 | Name on file | FTX Trading Ltd. | 01/28/2025 | ARS | 2,000,000,000,000,000,000,000.000000000000000 00 |
|---|---|---|---|---|---|
| | | | | AUD | 500,000,000.000000000000000 |
| | | | | BCH | 400,000.000000000000000 |
| | | | | BRL | 4,000,000,000.000000000000000 |
| | | | | BRZ | 5,000,000,000.000000000000000 |
| | | | | BTC | 100,000.000000000000000 |
| | | | | CAD | 2,000,000,000.000000000000000 |
| | | | | CHF | 678,899,765.000000000000000 |
| | | | | DOGE | 43,000,000,000.000000000000000 |
| | | | | DOGEBULL | 43,000,000,000.000000000000000 |
| | | | | ETH | 5,000,000.000000000000000 |
| | | | | EUR | 60,000,000,000.000000000000000 |
| | | | | FTT | 6,000,000,000,000.000000000000000 |
| | | | | GBP | 6,000,000,000.000000000000000 |
| | | | | GHS | 4,000,000,000.000000000000000 |
| | | | | HKD | 10,000,000,000.000000000000000 |
| | | | | JPY | 77,777,777,778,899.000000000000000 |
| | | | | MXN | 499,999,999.000000000000000 |
| | | | | SGD | 366,789,999.000000000000000 |
| | | | | TRY | 588,999,999.000000000000000 |
| | | | | USD | 20,000,000.000000000000000 |
| | | | | VND | 667,899,999.000000000000000 |
| | | | | XOF | 6,999,444.000000000000000 |
| | | | | ZAR | 4,889,993.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99876 | Name on file | Quoine Pte Ltd | 02/21/2025 | NUC | 14,820.000000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99012 | Name on file | FTX EU Ltd. | 01/12/2025 | POC Other Crypto Assertions: APTOS | 39.570338880000000 |
|---|---|---|---|---|---|
| | | | | ETH | 0.263561670000000 |
| | | | | LUNA2 | 10.725808600000000 |
| | | | | MATIC | 1.000429270000000 |
| | | | | SOL | 179.281407940000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99250 | Name on file | FTX Trading Ltd. | 01/24/2025 | BRZ | 1.000000000000000 |
|---|---|---|---|---|---|
| | | | | SOL | 112.928421930000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USDC | 0.000000412284617 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99875 | Name on file | FTX Trading Ltd. | 02/21/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99366 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 18,582,549.000000000000000 |
|---|---|---|---|---|---|
| | | | | USDT | 3,421.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99496 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99024 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 100.000000000000000 |
|---|---|---|---|---|---|
| | | | | DOGE | 50.000000000000000 |
| | | | | SHIB | 50.000000000000000 |
| | | | | SOL | 100.000000000000000 |
| | | | | USDC | 60.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99863 | Name on file | FTX Trading Ltd. | 02/20/2025 | USD | 1,013.170000000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99046 | Name on file | FTX Trading Ltd. | 01/13/2025 | ETH | 79,141,303.000000000000000 |
|---|---|---|---|---|---|
| | | | | ETHW | 79,141,303.000000000000000 |
| | | | | MANA | 38,484,800,451.000000000000000 |
| | | | | MATIC | 770,315.000000000000000 |
| | | | | RUNE | 857,867,792.000000000000000 |
| | | | | USD | 3,262.000000000000000 |
| | | | | USDC | -9,386.000000000000000 |
| | | | | USDT | 207,438.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99217 | Name on file | FTX Trading Ltd. | 01/21/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99253 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |
|---|---|---|---|---|---|

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98912 | Name on file | Quoine Pte Ltd | 01/09/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99745 | Name on file | Quoine Pte Ltd | 02/15/2025 | ETH | 1.400000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98871 | Name on file | Quoine Pte Ltd | 01/06/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99212 | Name on file | FTX Trading Ltd. | 01/21/2025 | USD | 540,000,000,000,000,000.000000000000000 0 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98914 | Name on file | FTX Trading Ltd. | 01/09/2025 | POC Other Crypto Assertions: BLOCKFOLIO POINT | 300.000000000000000 |
| | | | | BTC | 0.176114590000000 |
| | | | | ETH | 3.106829820000000 |
| | | | | ETHW | 0.000701810000000 |
| | | | | EUR | 0.000017480000000 |
| | | | | FTT | 0.019157470000000 |
| | | | | LINK | 0.093217380000000 |
| | | | | RUNE | 54.266034980000000 |
| | | | | SOL | 11.120857950000000 |
| | | | | POC Other Crypto Assertions: SYNAPSE | 0.476250400000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USD | 0.001320800000000 |
| | | | | POC Other Crypto Assertions: WRAPPED BTC | 0.000009980000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98991 | Name on file | West Realm Shires Services Inc. | 01/12/2025 | BTC | 7,000.000000000000000 |
| | | | | ETH | 2,000.000000000000000 |
| | | | | USD | 9,000.000000000000000 |
| | | | | USDC | 1,000.000000000000000 |
| | | | | USDT | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99615 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99262 | Name on file | FTX Trading Ltd. | 01/26/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98837 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99129 | Name on file | FTX EU Ltd. | 01/16/2025 | USD | 47,999.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99130 | Name on file | FTX Japan K.K. | 01/16/2025 | USD | 47,999.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99131 | Name on file | Quoine Pte Ltd | 01/16/2025 | USD | 47,999.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99132 | Name on file | West Realm Shires Services Inc. | 01/16/2025 | USD | 47,999.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99685 | Name on file | FTX Trading Ltd. | 02/12/2025 | BAO | 1.000000000000000 |
| | | | | BTC | 0.131080400000000 |
| | | | | DOGE | 63.902390010000000 |
| | | | | ETH | 0.799323550000000 |
| | | | | FTT | 74.782561230000000 |
| | | | | SHIB | 344,154.993726860000000 |
| | | | | TRX | 0.000016000000000 |
| | | | | USD | 7.327257510000000 |
| | | | | USDT | 2,326.115920790000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99305 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99028 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99177 | Name on file | FTX Trading Ltd. | 01/19/2025 | DOGE | 327.613967223921953 |
| | | | | ETH | 0.000000004011563 |
| | | | | TRX | 2,507.399217791801037 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Asserted Claims** | |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98815 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99503 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99348 | Name on file | FTX Trading Ltd. | 01/31/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99232 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99311 | Name on file | FTX Trading Ltd. | 01/29/2025 | USD | 1,800.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99510 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99344 | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~01/23/2025~~ | ~~USD~~ | ~~2,000.000000000000000~~ |

~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~

| 99346 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99335 | Name on file | FTX Trading Ltd. | 01/31/2025 | USD | 4,315.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98807 | Name on file | Quoine Pte Ltd | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98917 | Name on file | FTX Trading Ltd. | 01/09/2025 | GBP | 1,554.960000000000000 |
| | | | | USD | 1,819.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99703 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | USD | 18,778.170000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99567 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99569 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99235 | Name on file | West Realm Shires Services Inc. | 01/23/2025 | SOL | 10.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98886 | Name on file | FTX Trading Ltd. | 01/07/2025 | AAVE | Undetermined* |
| | | | | AVAX | |
| | | | | BCH | |
| | | | | BTC | |
| | | | | ETH | |
| | | | | USDC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99107 | Name on file | FTX EU Ltd. | 01/15/2025 | GBP | 2,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99477 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99739 | Name on file | FTX Trading Ltd. | 02/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99149 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99617 | Name on file | FTX Trading Ltd. | 02/10/2025 | BLT | 21,273.426165530000000 |
| | | | | LUNA2 | 12.844688340000000 |
| | | | | LUNC | 2,797,323.511877400000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99483 | Name on file | FTX Trading Ltd. | 02/04/2025 | USD | 30,978.060000000000000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Asserted Claims** | |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98854 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99072 | Name on file | FTX Trading Ltd. | 01/14/2025 | POC Other Crypto Assertions: 1X SHORT BITCOIN CASH TOKEN (BCHHEDGE) | 12.624546460000000 |
| | | | | BEAR | 373,110.247119640000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99202 | Name on file | Quoine Pte Ltd | 01/21/2025 | ETH | 0.389756060000000 |
| | | | | ETHW | 0.389756060000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99378 | Name on file | FTX Trading Ltd. | 02/02/2025 | BTC | 57.550000000000000 |
| | | | | ETH | 638.280000000000000 |
| | | | | ETHW | 2.010000000000000 |
| | | | | LTC | 6.600000000000000 |
| | | | | USDC | 3.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99114 | Name on file | FTX Trading Ltd. | 01/16/2025 | LUNC | 1,521,995.000000000000000 |
| | | | | POC Other Crypto Assertions: SIBA INU | 26,559,549.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99715 | Name on file | FTX Trading Ltd. | 02/13/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99279 | Name on file | FTX Trading Ltd. | 01/27/2025 | USD | 3,919.400000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98845 | Name on file | FTX Trading Ltd. | 01/05/2025 | DAI | 31,243.400000000000000 |
| | | | | FTT | |
| | | | | SRM | 0.499883680000000 |
| | | | | USD | 968.070000000000000 |
| | | | | POC Other Crypto Assertions: WAZIRX TOKEN | 2,804.925140000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99314 | Name on file | FTX Trading Ltd. | 01/30/2025 | FTM | 5,000.033905000000000 |
| | | | | FTT | 158.800000000000000 |
| | | | | IMX | 753.700000000000000 |
| | | | | SOL | 15.500000000000000 |
| | | | | SPELL | 50,000.000000000000000 |
| | | | | USDT | 21,301.410000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99463 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99459 | Name on file | FTX EU Ltd. | 02/03/2025 | USD | 40,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99127 | Name on file | FTX Trading Ltd. | 01/16/2025 | BULL | 176,340.480000000000000 |
| | | | | USD | 176,340.480000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99800 | Name on file | FTX Trading Ltd. | 02/18/2025 | POC Other Crypto Assertions: APT-PERP LONG | 97,036.000000000000000 |
| | | | | POC Other Crypto Assertions: AR-PERP LONG | 7,200.000000000000000 |
| | | | | BTC | 3.653891000000000 |
| | | | | POC Other Crypto Assertions: BTC-PERP LONG | 34.674500000000000 |
| | | | | ETH | 16.875420000000000 |
| | | | | SOL | 1,325.000000000000000 |
| | | | | POC Other Crypto Assertions: SOL-PERP LONG | 21,384.250000000000000 |
| | | | | USD | 2,456,789.240000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99134 | Name on file | FTX Trading Ltd. | 01/16/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99216 | Name on file | FTX Trading Ltd. | 01/21/2025 | USD | 176,340.080000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99218 | Name on file | FTX Trading Ltd. | 01/21/2025 | USD | 176,340.480000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99565 | Name on file | FTX Trading Ltd. | 02/07/2025 | USD | 10,378.517410470004000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98890 | Name on file | FTX Trading Ltd. | 01/08/2025 | POC Other Crypto Assertions: I CAN'T REMEMBER THE EXACT DETAILS OF MY HOLDINGS | 1.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99148 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| ~~99728~~ | ~~Name on file~~ | ~~Quoine Pte Ltd~~ | ~~02/14/2025~~ | ~~BTC~~ | ~~0.035597860000000~~ |
| | | | | ~~XRP~~ | ~~1,415.469082120000000~~ |
| ~~Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.~~ | | | | | |
| 99136 | Name on file | FTX EU Ltd. | 01/16/2025 | GALA | 4,976.350871820000000 |
| | | | | LINK | 70.331950360000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98930 | Name on file | FTX Trading Ltd. | 01/10/2025 | SRM | 0.478064220000000 |
| | | | | USD | 228.510000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99009 | Name on file | FTX Trading Ltd. | 01/12/2025 | ALGO | 0.881126500000000 |
| | | | | ATOM | 0.195466220000000 |
| | | | | BNB | 0.009894940000000 |
| | | | | DOT | 0.097530380000000 |
| | | | | FTT | 6.496214630000000 |
| | | | | LINK | 0.193291480000000 |
| | | | | LTC | 0.009342040000000 |
| | | | | NEAR | 0.277441680000000 |
| | | | | SOL | 0.009601910000000 |
| | | | | TRX | 0.001643000000000 |
| | | | | USD | 149.930000000000000 |
| | | | | USDT | 2,811.410000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98975 | Name on file | FTX Trading Ltd. | 01/12/2025 | ETH | 1.706823550000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99161 | Name on file | FTX Trading Ltd. | 01/17/2025 | BTC | 0.022275210000000 |
| | | | | USD | 51.830000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99026 | Name on file | FTX Trading Ltd. | 01/12/2025 | | 1,459.980000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99822 | Name on file | FTX Trading Ltd. | 02/19/2025 | USD | 3,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99815 | Name on file | FTX Trading Ltd. | 02/18/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.000213640000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 10,357.983520140000000 |
| | | | | ETH | 0.505777550000000 |
| | | | | SHIB | 12,121,536.526295460000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 130.569700142555509 |
| | | | | USDT | 1.011554800000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99338 | Name on file | FTX Trading Ltd. | 01/31/2025 | POC Other NFT Assertions: 1939 BASEBALL WITH HOF SIGNATURES | 1.000000000000000 |
| | | | | POC Other NFT Assertions: KEVIN DURANT HIGH SCHOOL JERSEY | 1.000000000000000 |
| | | | | POC Other NFT Assertions: MAGIC JOHNSON/LARRY BIRD CARD | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NOLAN RYAN 1968 CARD | 2.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99077 | Name on file | FTX EU Ltd. | 01/14/2025 | BTC | 1,844,959.000000000000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | USD | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99122 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.018449590000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | USD | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99623 | Name on file | FTX Trading Ltd. | 02/10/2025 | BTC | 0.083600680000000 |
| | | | | LCX | 57.938301000000000 |
| | | | | USD | 4.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99608 | Name on file | FTX Trading Ltd. | 02/10/2025 | BTC | 0.071400000000000 |
| | | | | USD | 1,114.980000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99594 | Name on file | FTX EU Ltd. | 02/09/2025 | ETH | 0.938841864627596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | |
| **Claim Number** | **Name** | **Debtor** | **Date Filed** | **Tickers** | | **Ticker Quantity** |
| | | | | EUR | | 942.068777020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99698 | Name on file | FTX Trading Ltd. | 02/12/2025 | USD | | 54,000.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99121 | Name on file | FTX EU Ltd. | 01/16/2025 | EUR | | 1,000.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant did not provide proper documentation to support the asserted customer entitlement claim. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.