## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Sixty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 56057 | Name on file | FTX Trading Ltd. | FTT | 103.010662740000000 | FTX Trading Ltd. | | 103.010662740000000 |
| | | | MNGO | 9.491688180000000 | | | 9.491688180000000 |
| | | | TRX | 0.000000100000000 | | | 0.000000100000000 |
| | | | USD | 411.596952986856500 | | | 205.796952986856500 |
| | | | USDT | 0.008600000000000 | | | 0.008600000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71400 | Name on file | FTX Trading Ltd. | RAY-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 250.000000000000000 | | | -0.096972947760218 |
| | | | USDT | 250.000000000000000 | | | 1.852632710000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15905 | Name on file | West Realm Shires Services Inc. | BTC | 0.000078000000000 | West Realm Shires Services Inc. | | 0.000078000000000 |
| | | | USD | 2,000.000000000000000 | | | 1,104.247954690000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45969 | Name on file | Quoine Pte Ltd | BTC | 0.011960930000000 | Quoine Pte Ltd | | 0.011960930000000 |
| | | | EUR | 330.000000000000000 | | | 0.009870000000000 |
| | | | USD | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58682 | Name on file | West Realm Shires Services Inc. | BTC | 0.037977470000000 | West Realm Shires Services Inc. | | 0.037977470000000 |
| | | | ETH | 0.502772400000000 | | | 0.502772400000000 |
| | | | ETHW | 0.502772400000000 | | | 0.502772400000000 |
| | | | USD | 2,500.000000000000000 | | | 0.000011445571984 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87037 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | | 0.079742190000000 |
| | | | BTC | 0.007800000000000 | | | 0.006795971327452 |
| | | | DOGE | 100.000000000000000 | | | 0.076891650000000 |
| | | | ETH | 0.200000000000000 | | | 0.076891650000000 |
| | | | ETHW | | | | 0.076891650000000 |
| | | | SHIB | 8,000,000.000000000000000 | | | 135,895.574870420000000 |
| | | | SOL | 1.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 0.000000000000000 |
| | | | USDT | 100.000000000000000 | | | 0.000030053888488 |
| | | | XRP | 20.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58274 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000006190240 | West Realm Shires Services Inc. | | 0.000000006190240 |
| | | | DOGE | 0.000000005314255 | | | 0.000000005314255 |
| | | | ETH | 0.000000006762718 | | | 0.000000006762718 |
| | | | SHIB | 0.000000000613950 | | | 0.000000000613950 |
| | | | SOL | 0.008083959338079 | | | 0.008083959338079 |
| | | | TRX | 0.000000007289246 | | | 0.000000007289246 |
| | | | USD | 500.000000000000000 | | | 500.000000000000000 |
| | | | USDT | 0.000000005509110 | | | 0.000000005509110 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72926 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 1.000000000000000 | | | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.161890880000000 | | | 0.161890880000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000003000000 | | | 0.000000003000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | CAKE-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000005000000 | | | 0.000000005000000 |
| | | | COMP-PERP | 9.835600000000000 | | | 9.835600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.155504660000000 | | | 0.155504660000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.098834440000000 | | | 0.098834440000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.999820000000000 | | | 0.999820000000000 |
| | | | FTT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX | 14.997300000000000 | | | 14.997300000000000 |
| | | | KAVA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | -0.000000000000000 | | | -0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LOOKS | 17.996760000000000 | | | 17.996760000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.003072401520603 | | | 0.003072401520603 |
| | | | LUNA2_LOCKED | 0.007168936880073 | | | 0.007168936880073 |
| | | | LUNC | 0.009897400000000 | | | 0.009897400000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR | 0.090000000000000 | | | 0.090000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.009391600000000 | | | 0.009391600000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | USD | 224.540000000000000 | | | -126.548501363580310 |
| | | | USDT | 0.000275088045442 | | | 0.000275088045442 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 37714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.140000000000000 | | | 0.140000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY | 1.000820000000000 | | | 1.000820000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 569.000000000000000 | | 569.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 604.000000000000000 | | 4.851693283888056 |
| | | | USDT | 0.249921584776197 | | 0.249921584776197 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73429 | Name on file | West Realm Shires Services Inc. | BTC | 0.058719248280000 | West Realm Shires Services Inc. | 0.058719248280000 |
| | | | ETH | 0.604000000000000 | | 0.000000000000000 |
| | | | MATIC | 860.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000069254049674 | | 0.000069254049674 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.660000000000000 | | 0.660000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.436000000000000 | | 0.436000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | -0.052000000000000 | | -0.052000000000000 |
| | | | AMC | 0.000000000816914 | | 0.000000000816914 |
| | | | AMC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 14.893844000000000 | | 14.893844000000000 |
| | | | AVAX-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.245000000000000 | | 0.245000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.024458752443474 | | 0.024458752443474 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.015000000000000 | | 0.015000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.090000000000000 | | 0.090000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CEL-0930 | -0.000000000000028 | | -0.000000000000028 |
| | | | CEL-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | CHZ-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 270.000000000000000 | | 270.000000000000000 |
| | | | DMG-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 429.000000000000000 | | 429.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 52.700000000000000 | | 52.700000000000000 |
| | | | EDEN-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 79.000000000000000 | | 79.000000000000000 |
| | | | ENJ-PERP | 103.000000000000000 | | 103.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 9.500000000000010 | | 9.500000000000010 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 31.922167548107810 | | 31.922167548107810 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |

| | | | | Asserted Claims | | Modified Claim |
| | | | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | 0.000000030000000 |
| | | | GMEPRE | -0.000000003250000 | | -0.000000003250000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 75.000000000000000 | | 75.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.600000000000000 | | 0.600000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | MANA | 259.000000000000000 | | 259.000000000000000 |
| | | | MANA-PERP | 595.000000000000000 | | 595.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL | 39.300000000000000 | | 39.300000000000000 |
| | | | MTL-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SAND | 113.000000000000000 | | 113.000000000000000 |
| | | | SAND-PERP | 173.000000000000000 | | 173.000000000000000 |
| | | | SHIB | 4,100,000.000000000000000 | | 4,100,000.000000000000000 |
| | | | SHIB-PERP | 5,100,000.000000000000000 | | 5,100,000.000000000000000 |
| | | | SLP-PERP | 4,880.000000000000000 | | 4,880.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | THETA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 59.400000000000000 | | 59.400000000000000 |
| | | | TLM-PERP | 261.000000000000000 | | 261.000000000000000 |
| | | | TOMO | 0.000000000774953 | | 0.000000000774953 |
| | | | TOMO-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,630.935106000000000 | | 1,630.935106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001472100 | | 0.000000001472100 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | 485.420000000000000 | | -2,074.977314123782000 |
| | | | USDT | 165.928710005199900 | | 165.928710005199900 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.750000000000000 | | 0.750000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60227 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 3,202.893570920000000 |
| | | | USD | 0.000000000442134 | | 0.000000000442134 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37806 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007836500 | West Realm Shires Services Inc. | 0.000000007836500 |
| | | | ETH | 0.000000003520544 | | 0.000000003520544 |
| | | | ETHW | 0.000000003520544 | | 0.000000003520544 |
| | | | MATIC | 0.000000007685053 | | 0.000000007685053 |
| | | | SOL | 115.000000000000000 | | 0.000000007468592 |
| | | | USD | 4,000.000000000000000 | | 1,689.355459882655900 |
| | | | USDT | 0.000000000757709 | | 0.000000000757709 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15457 | Name on file | West Realm Shires Services Inc. | USD | 423.710000000000000 | West Realm Shires Services Inc. | 2.000383796447920 |
| | | | POC Other Fiat Assertions: I initiated a FIAT withdrawal on 11/08/2022 for $423.71 for. The transfer never completed and I never received that money. Your records are showing it as "complete", and this is incorrect. | 423.710000000000000 | | |
| | | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94411 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000000000000 | West Realm Shires Services Inc. | 0.150942710000000 |
| | | | ETHW | 0.000000000000000 | | 0.150942710000000 |
| | | | USD | 1,054.540000000000000 | | 0.000000264389643 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63782 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.200000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | 413.180920620175000 |
| | | | USD | 413.180920620175000 | | 123.159042090000000 |
| | | | USDT | 123.159042090000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56993 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 685.000000000000000 | FTX Trading Ltd. | 685.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3,969.306000000000000 | | 3,969.306000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000028 |
| | | | AURY | 4.999400000000000 | | 4.999400000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000005 |
| | | | BAND-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000036 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010372734000000 | | 0.010372734000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000040175000000 | | 0.000040175000000 |
| | | | CRV-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | DYDX-PERP | 6.700000000000070 | | 6.700000000000070 |
| | | | ENS-PERP | 44.569999999999800 | | 44.569999999999800 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | FTM-PERP | 2,016.000000000000000 | | 2,016.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000010 |
| | | | LTC | 25.000000000000000 | | 25.000000000000000 |
| | | | LTC-PERP | 4.430000000000010 | | 4.430000000000010 |
| | | | MATH | 57.491580000000000 | | 57.491580000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 372.575980000000000 | | 372.575980000000000 |
| | | | TONCOIN-PERP | 1,484.800000000000000 | | 0.000000000000241 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -32.873500000000000 | | -1,781.802200311571800 |
| | | | USDT | 0.000000002500000 | | 0.000000002500000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 112.000000000000000 | | 112.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69111 | Name on file | FTX Trading Ltd. | DOT | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH | 3.145000000000000 | | 0.000000004124848 |
| | | | FTT | 0.000000007041753 | | 0.000000007041753 |
| | | | LUNA2 | 2.200470763000000 | | 2.200470763000000 |
| | | | LUNA2_LOCKED | 5.134431779000000 | | 5.134431779000000 |
| | | | LUNC | 0.008676724886218 | | 0.008676724886218 |
| | | | RUNE | 87.867000793000000 | | 23.867479300000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000467160000000 | | 0.000467160000000 |
| | | | SRM_LOCKED | 0.003546200000000 | | 0.003546200000000 |
| | | | TRX | 0.000007392363010 | | 0.000007392363010 |
| | | | USD | 0.078035225736867 | | 0.078035225736867 |
| | | | USDT | 0.000000014343141 | | 0.000000014343141 |
| | | | XRP | 514.000000000000000 | | 0.039133171787239 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52939 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | AVAX | 75.060372028209410 | | 75.060372028209410 |
| | | | AVAX-PERP | 52.600000000000000 | | 52.600000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim |
| | | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | DOT | 69.60000000000000 | | | 69.60000000000000 |
| | | | DOT-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | DYDX-PERP | -0.00000000000053 | | | -0.00000000000053 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM | 519.11588772000000 | | | 519.11588772000000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 67.08683260000000 | | | 67.08683260000000 |
| | | | ICX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 10.00000000000000 | | | 10.00000000000000 |
| | | | SOL-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | SPELL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | -905.06007868759800 |
| | | | USDT | 0.13882237474540 | | | 0.13882237474540 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted quantities to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 76905 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 20.00000000000000 | | | 20.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.03999999999999 | | | 0.03999999999999 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 20.00000000000000 | | | 20.00000000000000 |
| | | | ETH | 0.05995934000000 | | | 0.05995934000000 |
| | | | ETH-PERP | 0.39999999999998 | | | 0.39999999999998 |
| | | | ETHW | 0.05697055000000 | | | 0.05697055000000 |
| | | | EUR | 0.88220000000000 | | | 0.88220000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GLMR-PERP | 530.00000000000000 | | | 530.00000000000000 |
| | | | HOT-PERP | 309,300.00000000000000 | | | 309,300.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00155500000000 | | | 0.00155500000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 1,613.09000000000000 | | | -1,613.08956746019430 |
| | | | USDT | 50.15793574937576 | | | 50.15793574937576 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93376 | Name on file | West Realm Shires Services Inc. | BTC | 0.10000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | USD | 835.13349803022950 | | | 835.13349803022950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27731* | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | 0.06548690000000 |
| | | | BULL | 0.00000000000000 | | | 0.00043409936040452 |
| | | | CUSDT | 2.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 1.01231434000000 | | | 0.00000000000000 |
| | | | ETHW | 1.01188930000000 | | | 0.00000000000000 |
| | | | LINK | 12.91690944000000 | | | 0.00000000000000 |
| | | | MATICBEAR2021 | 0.00000000000000 | | | 0.00000002950000 |
| | | | SOL | 2.72090685000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00272939378430 | | | 1,540.26324689433500 |
| | | | USDT | 0.00000000000000 | | | 72.44530276676421210 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84442 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BADGER | 0.00381640679085 | | | 0.00381640679085 |
| | | | BADGER-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000001000000 | | | 0.00000001000000 |
| | | | BTC-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000001500000 | | | 0.00000001500000 |
| | | | ETH-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | FTT-PERP | 0.00000000000092 | | | 0.00000000000092 |
| | | | FXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HXRO | 0.71544659000000 | | | 0.71544659000000 |
| | | | LINK | 0.02534495000000 | | | 0.02534495000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | RAY | -0.00000001000000 | | | -0.00000001000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 71.97000000000300 | | | 71.97000000000300 |
| | | | SRM | 0.00726530088756 | | | 0.00726530088756 |
| | | | SRM_LOCKED | 0.11767187000000 | | | 0.11767187000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -4,662.773978739718000 | | -4,662.773978739718000 |
| | | | USDT | 7,800.146842984757000 | | 3,900.146842984757000 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 37591 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000000500000 | | 0.000000000500000 |
| | | | AAVE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000004092 | | -0.000000000004092 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000312 | | -0.000000000000312 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ASD-PERP | -0.000000000034560 | | -0.000000000034560 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | BNT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000080136538269 | | 0.000080136538269 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007866600 | | 0.000000007866600 |
| | | | C98-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000002000000 | | 0.000000002000000 |
| | | | CEL-0930 | -0.000000000000909 | | -0.000000000000909 |
| | | | CELO-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CEL-PERP | 0.000000000002557 | | 0.000000000002557 |
| | | | CGC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000000400000 | | 0.000000000400000 |
| | | | COMP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRON | 0.000000002000000 | | 0.000000002000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007130360 | | 0.000000007130360 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | EDEN | 0.000000003000000 | | 0.000000003000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000102 | | 0.000000000000102 |
| | | | EOS-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | ETC-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | ETH | 0.000000010790000 | | 0.000000010790000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.036827526198773 | | 0.036827526198773 |
| | | | FTT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | FXS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 0.000000001000000 | | 0.000000001000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GODS | 0.000000001000000 | | 0.000000001000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000042 | | -0.000000000000042 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000568 | | | 0.000000000000568 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000012 | | | 0.000000000000012 |
| | | | LUNA2 | 0.000000032154913 | | | 0.000000032154913 |
| | | | LUNA2_LOCKED | 0.000000075028130 | | | 0.000000075028130 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSTR-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | MVDA10-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | PUNDIX-PERP | 0.000000000005911 | | | 0.000000000005911 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000312 | | | -0.000000000000312 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | SOL | 0.000000013534100 | | | 0.000000013534100 |
| | | | SOL-PERP | 0.000000000000058 | | | 0.000000000000058 |
| | | | SRM | 0.000193338000000 | | | 0.000193338000000 |
| | | | SRM_LOCKED | 0.010167110000000 | | | 0.010167110000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 0.000000009000000 | | | 0.000000009000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | | 0.001554000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000198 | | | 0.000000000000198 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000020542828 | | | 0.000000020542828 |
| | | | USDT | 565.730251000000000 | | | 125.525981883991990 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | YFI | 0.000000002500000 | | | 0.000000002500000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67659 | Name on file | FTX Trading Ltd. | AXS-PERP | 31.200000000000000 | | FTX Trading Ltd. | 31.200000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000008000000 | | | 0.000000008000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.364930650000000 | | | 0.364930650000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 12.290000000000000 | | | 12.290000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR | 99.281133000000000 | | | 99.281133000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| | | | Tickers | Ticker Quantity | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RUNE | 166.568346000000000 | | 166.568346000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 550.000000000000000 | | -873.698123868950000 |
| | | | USDT | 0.007044002914802 | | 0.007044002914802 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56823 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | 20.000000000000000 | | 20.000000000000000 |
| | | | BTC-PERP | 0.020000000000000 | | 0.020000000000000 |
| | | | CLV | 76.900000000000000 | | 76.900000000000000 |
| | | | CQT | 65.986800000000000 | | 65.986800000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.250000000000000 | | 0.250000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 8.948200000000000 | | 8.948200000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 379.594000000000000 | | 379.594000000000000 |
| | | | MNGO | 290.000000000000000 | | 290.000000000000000 |
| | | | PERP | 7.998400000000000 | | 7.998400000000000 |
| | | | RAY | 3.994400000000000 | | 3.994400000000000 |
| | | | ROOK | 0.099930000000000 | | 0.099930000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 2.827200000000000 | | 2.827200000000000 |
| | | | SPELL | 4,200.000000000000000 | | 4,200.000000000000000 |
| | | | SRM | 4.993000000000000 | | 4.993000000000000 |
| | | | STEP | 74.985000000000000 | | 74.985000000000000 |
| | | | SUSHI | 3.497550000000000 | | 3.497550000000000 |
| | | | USD | 975.777157324968490 | | 327.692157324968500 |
| | | | USDT | 0.000000015271815 | | 0.000000015271815 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79552 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000900000 |
| | | | SOL | | | 0.000000000000000 |
| | | | TRX | | | 0.000000400000000 |
| | | | USD | | | 0.325794887100000 |
| | | | USDT | 57.000000000000000 | | 0.000000000643806 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15148 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 7.998100000000000 | | 7.998100000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.049990303962159 | | 0.049990303962159 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001153494 | | 0.000000001153494 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 18.996390000000000 | | 18.996390000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.499758500000000 | | 1.499758500000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.499758500000000 | | 1.499758500000000 |
| | | | FTT | 30.241698823196560 | | 30.241698823196560 |
| | | | GME | 0.000000001000000 | | 0.000000001000000 |
| | | | GMEPRE | 0.000000003053433 | | 0.000000003053433 |
| | | | HBAR-PERP | 12,000.000000000000000 | | 12,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000001379937 | | 0.000000001379937 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.836594871000000 | | 1.836594871000000 |
| | | | LUNA2_LOCKED | 4.285388033000000 | | 4.285388033000000 |
| | | | LUNC | 399,922.400000000000000 | | 399,922.400000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 199.971500000000000 | | 199.971500000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 99.981000000000000 | | 99.981000000000000 |
| | | | OXY | 100.830250000000000 | | 100.830250000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 206.291120385425000 | | 206.291120385425000 |
| | | | SHIB-PERP | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | SOL | 15.998100005737555 | | 15.998100005737555 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 999.952500000000000 | | 999.952500000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,500.000000000000000 | | -396.869545073296200 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96141 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | 0.000000001730000 | | 0.000000001730000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 0.000000260000000 | | 0.000000260000000 |
| | | | AMZN-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE | -0.000000007000000 | | -0.000000007000000 |
| | | | APE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007564805 | | 0.000000007564805 |
| | | | BTC-MOVE-0108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | 0.000000000000000 | | 0.000000000000000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Tickers | Ticker Quantity | Ticker Quantity |
|---|---|---|
| BTC-MOVE-0110 | 0.000000000000000 | 0.000000000000000 |
| BTC-MOVE-0111 | 0.000000000000000 | 0.000000000000000 |
| BTC-MOVE-0119 | 0.000000000000000 | 0.000000000000000 |
| BTC-MOVE-WK-0114 | 0.000000000000000 | 0.000000000000000 |
| BTC-MOVE-WK-0401 | 0.000000000000000 | 0.000000000000000 |
| BTC-MOVE-WK-0603 | 0.000000000000000 | 0.000000000000000 |
| BTC-PERP | 0.000000000000000 | 0.000000000000000 |
| CAKE-PERP | 0.000000000000000 | 0.000000000000000 |
| CBSE | 0.000000003707479 | 0.000000003707479 |
| COIN | 0.005947528298511 | 0.005947528298511 |
| DEFIBULL | 0.000000006300000 | 0.000000006300000 |
| DEFI-PERP | 0.000000000000000 | 0.000000000000000 |
| DOGE-PERP | 0.000000000000000 | 0.000000000000000 |
| DOT-PERP | 0.000000000000000 | 0.000000000000000 |
| ETH-PERP | 0.000000000000000 | 0.000000000000000 |
| FTT | 0.038850627201127 | 0.038850627201127 |
| FTT-PERP | 7.300000000000000 | 7.300000000000000 |
| GBTC-20210326 | 0.000000000000000 | 0.000000000000000 |
| GDX | 0.000000007622068 | 0.000000007622068 |
| GDXJ | 0.000000004551165 | 0.000000004551165 |
| GDXJ-20210326 | 0.000000000000000 | 0.000000000000000 |
| GLMR-PERP | 0.000000000000000 | 0.000000000000000 |
| GME-20210326 | 0.000000000000000 | 0.000000000000000 |
| ICP-PERP | 0.000000000000000 | 0.000000000000000 |
| LINK-0325 | -0.000000000000003 | -0.000000000000003 |
| MAPS-PERP | 0.000000000000000 | 0.000000000000000 |
| MATIC-PERP | 0.000000000000000 | 0.000000000000000 |
| MSTR | 0.000000009199869 | 0.000000009199869 |
| RSR-PERP | 0.000000000000000 | 0.000000000000000 |
| SLV-20210326 | 0.000000000000000 | 0.000000000000000 |
| SOL | 0.000000008190141 | 0.000000008190141 |
| SPY | 0.002974735085490 | 0.002974735085490 |
| THETA-PERP | 0.000000000000005 | 0.000000000000005 |
| TSLA | 0.000000300000000 | 0.000000300000000 |
| TSLAPRE | -0.000000001554739 | -0.000000001554739 |
| UNI | 0.000000009568614 | 0.000000009568614 |
| USD | 300.000000000000000 | -289.328927439465100 |
| USDT | 300.326152228713450 | 300.326152228713450 |
| XRP-PERP | 0.000000000000000 | 0.000000000000000 |
| YFI-PERP | 0.000000000000000 | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35347 | Name on file | FTX Trading Ltd. | 1INCH | -0.000000001572304 | FTX Trading Ltd. | -0.000000001572304 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.267990441843395 | | 0.267990441843395 |
| | | | BTC-PERP | 0.120000000000000 | | 0.120000000000000 |
| | | | BULL | 0.000000003346000 | | 0.000000003346000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.003750000000000 | | 0.003750000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000038166700 | | 0.000000038166700 |
| | | | DEFI-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 50.015994690000000 | | 50.015994690000000 |
| | | | ETH | 8.000000011370000 | | 8.000000011370000 |
| | | | ETHBULL | 0.000000001130000 | | 0.000000001130000 |
| | | | ETH-PERP | 0.789999999999999 | | 0.789999999999999 |
| | | | ETHW | 8.000000009000000 | | 8.000000009000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 161.001448070000000 | | 161.001448070000000 |
| | | | FTT-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | GME | 0.000000004000000 | | 0.000000004000000 |
| | | | GMEPRE | 0.000000008360215 | | 0.000000008360215 |
| | | | HEDGESHIT | 0.000016660000000 | | 0.000016660000000 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 910.000000000000000 | | 910.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | SRM | 0.091007190000000 | | 0.091007190000000 |
| | | | SRM_LOCKED | 0.359351540000000 | | 0.359351540000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.363794000000000 | | 0.363794000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,923.710895308750223 | | -2,465.419104691249700 |
| | | | USDT | 0.000000017791578 | | 0.000000017791578 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83161 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001938710 | West Realm Shires Services Inc. | 0.000000001938710 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.006350005123550 | | | 0.006350005123550 |
| | | | USD | 3,613.123305900000000 | | | 1,613.123305982361400 |
| | | | USDT | 0.000167594118233 | | | 0.000167594118233 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 11468 | Name on file | FTX Trading Ltd. | AAVE-PERP | 4.000000000000000 | | FTX Trading Ltd. | 4.000000000000000 |
| | | | ALTBEAR | 200.000000000000000 | | | 200.000000000000000 |
| | | | ALTBULL | 0.810000000000000 | | | 0.810000000000000 |
| | | | ALT-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | AVAX-PERP | 22.000000000000000 | | | 22.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.305079590000000 | | | 0.305079590000000 |
| | | | BTC-PERP | 0.460000000000000 | | | 0.460000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | -4,000.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000337810000000 | | | 0.000337810000000 |
| | | | ETH-PERP | 0.799999999999999 | | | 0.799999999999999 |
| | | | ETHW | 5.000147809242826 | | | 5.000147809242826 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 10.096200000000000 | | | 10.096200000000000 |
| | | | FTT-PERP | 75.000000000000000 | | | 75.000000000000000 |
| | | | GALA-PERP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -70.000000000000000 | | | -70.000000000000000 |
| | | | LUNA2 | 0.609302935900000 | | | 0.609302935900000 |
| | | | LUNA2_LOCKED | 1.421706851000000 | | | 1.421706851000000 |
| | | | LUNC | 132,676.997117800000000 | | | 132,676.997117800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | OP-PERP | 200.000000000000000 | | | 200.000000000000000 |
| | | | PAXG | 0.644182564000000 | | | 0.644182564000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 350.000000000000000 | | | 350.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.006674252721371 | | | 0.006674252721371 |
| | | | SOL-PERP | 27.000000000000000 | | | 27.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | | 0.000010000000000 |
| | | | USD | -2,356.760000000000000 | | | -9,221.167613300390000 |
| | | | USDT | 0.000000000600752 | | | 0.000000000600752 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | -1.000000000000000 | | | -1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80209 | Name on file | West Realm Shires Services Inc. | ETH | 0.088946800000000 | | West Realm Shires Services Inc. | 0.088946800000000 |
| | | | ETHW | | | | 0.000000000000000 |
| | | | MATIC | 129.876500000000000 | | | 0.000000000000000 |
| | | | SOL | 3.698708000000000 | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | | 2.709951250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87641 | Name on file | FTX Trading Ltd. | BAND | 0.030508923373520 | | FTX Trading Ltd. | 0.030508923373520 |
| | | | BIT | 0.058719880000000 | | | 0.058719880000000 |
| | | | BNB | 0.000500000000000 | | | 0.000500000000000 |
| | | | BNB-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BTC | 0.000000009540860 | | | 0.000000009540860 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000006000000 | | | 0.000000006000000 |
| | | | COMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000000182500 | | | 0.000000000182500 |
| | | | ETH | 0.600000000000000 | | | 0.000001370000000 |
| | | | ETHW | | | | 0.150001370000000 |
| | | | FTT | 2,000.000000000000000 | | | 157.076527000000000 |
| | | | GRT | | | | 0.748000000000000 |
| | | | HT | | | | 0.032641323264900 |
| | | | KIN | 2,000,000.000000000000000 | | | 44,508,763.125070740000000 |
| | | | LINK | | | | 0.000000009381560 |
| | | | LTC | | | | 0.000000003755440 |
| | | | MAPS | | | | 0.840000000000000 |
| | | | SOL | | | | 3.453319740000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM | | | 356.144305580000000 |
| | | | SRM_LOCKED | | | 6.038969600000000 |
| | | | UNI | | | 0.003097674253510 |
| | | | USD | | | 0.008598982271889 |
| | | | USDT | | | 0.000000068459652 |
| | | | XAUT | | | 0.000007170000000 |
| | | | XRP | | | 0.044848723941110 |
| | | | ZM | | | 0.009200000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 15425 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001500000 | | 0.000000001500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.028000000000000 | | 0.028000000000000 |
| | | | FTT | 1,000.029620412261947 | | 0.029620412261947 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 182.000000000000000 | | 182.000000000000000 |
| | | | SOL | 0.000000008000000 | | 0.000000008000000 |
| | | | USD | 5,000.000000000000000 | | 1.248814631504907 |
| | | | USDT | 0.001831291156372 | | 0.001831291156372 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 93867* | Name on file | FTX EU Ltd. | AKRO | 0.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 0.000000000000000 | | 7.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.610938490000000 |
| | | | BTC | 0.000000000000000 | | 0.022910040000000 |
| | | | DENT | 0.000000000000000 | | 2.000000000000000 |
| | | | DYDX | 8.698347000000000 | | 0.000000000000000 |
| | | | ETH | 0.090000000000000 | | 0.117641740000000 |
| | | | ETHW | 0.090000000000000 | | 1.725788120000000 |
| | | | FTM | 74.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.999620000000000 | | 2.212227210000000 |
| | | | IMX | 0.000000000000000 | | 0.000141300000000 |
| | | | KIN | 0.000000000000000 | | 6.000000000000000 |
| | | | SOL | 5.822687670000000 | | 0.658795950000000 |
| | | | TRX | 0.000005000000000 | | 0.000000000000000 |
| | | | UBXT | 0.000000000000000 | | 1.000000000000000 |
| | | | USD | -147.989199251325000 | | 443.619260523171930 |
| | | | USDT | 139.533278980027460 | | 0.000000006239693 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 72737 | Name on file | FTX Trading Ltd. | ATOM | 1.000074770000000 | FTX Trading Ltd. | 1.000074770000000 |
| | | | AVAX | 0.103233010000000 | | 0.103233010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 9.576724430000000 | | 9.576724430000000 |
| | | | LINK | 1.024172090000000 | | 1.024172090000000 |
| | | | NEAR | 0.009364380000000 | | 0.009364380000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,604.580000000000000 | | 113.904635743410240 |
| | | | USDT | 0.000000008591129 | | 0.000000008591129 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 90263 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000721786 | FTX Trading Ltd. | 0.000000000721786 |
| | | | ATLAS | 1,209.653516000000000 | | 1,209.653516000000000 |
| | | | BNB | 2.574831000000000 | | 0.000000008407140 |
| | | | ETH | 0.000000005700000 | | 0.000000005700000 |
| | | | FTT | 6.325825835933422 | | 6.325825835933422 |
| | | | LINK | 0.099318090000000 | | 0.099318090000000 |
| | | | POLIS | 21.596590450000000 | | 21.596590450000000 |
| | | | SOL | 1.660269290000000 | | 1.660269290000000 |
| | | | USD | 0.749644962108085 | | 0.749644962108085 |
| | | | USDT | 0.009721047872884 | | 0.009721047872884 |
| | | | WRX | 0.659666300000000 | | 0.659666300000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80438 | Name on file | West Realm Shires Services Inc. | DOGE | 1,841.480600000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.357900000000000 | | 0.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 42.633900000000000 | | 0.000000000000000 |
| | | | USD | 2,315.683191949234000 | | 2,315.683191949234000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 95732 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD | 34.220000000000000 | | 17.110000000000000 |
| | | | APE | 0.002300000000000 | | 0.002300000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.914263510000000 | | 0.914263510000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSVDOOM | 52,000,000.000000000000000 | | 52,000,000.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC-MOVE-0611 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 | | 0.000000000000000 |

93867* Claim was ordered modified on the FTX Recovery Trust's One Hundred Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200113 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200115 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200116 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200213 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200214 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200215 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200222 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200223 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200224 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200307 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200610 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200702 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-20200703 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000682 | | | 0.0000000000000682 |
| | | | ETH-20200327 | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FB | 25.0200000000000000 | | | 25.0200000000000000 |
| | | | FB-0325 | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | FIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 0.0950845700000000 | | | 0.0950845700000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HT | 0.0751500000000000 | | | 0.0751500000000000 |
| | | | HT-PERP | -0.0000000000004206 | | | -0.0000000000004206 |
| | | | ICP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-20200327 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | NVDA | 6.1350000000000000 | | | 6.1350000000000000 |
| | | | NVDA-1230 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OKB-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | OMG-PERP | -0.0000000000007275 | | | -0.0000000000007275 |
| | | | SOL | 0.0019242505577581 | | | 0.0019242505577581 |
| | | | SRM | 16.5920085000000000 | | | 16.5920085000000000 |
| | | | SRM_LOCKED | 90.6486190100000000 | | | 90.6486190100000000 |
| | | | USD | 90.5163455413728300 | | | 90.5163455413728300 |
| | | | USDT | -3.4029618170811259 | | | -3.4029618170811259 |
| | | | USTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | VET-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001818 | | | 0.0000000000001818 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64760 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 344.0000000000000000 | | FTX Trading Ltd. | 344.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AVAX | 0.0864332821117687 | | | 0.0864332821117687 |
| | | | AVAX-PERP | 0.0000000000000010 | | | 0.0000000000000010 |
| | | | BAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BCH | 0.0003757686600000 | | | 0.0003757686600000 |
| | | | BCH-PERP | -0.0000000000000003 | | | -0.0000000000000003 |
| | | | BNB | 0.0032706900000000 | | | 0.0032706900000000 |
| | | | BNB-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | BSV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC | 0.1485843388804100 | | | 0.1485843388804100 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL | 0.0616041400000000 | | | 0.0616041400000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE | 0.8734952000000000 | | | 0.8734952000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT | 0.0815730400000000 | | | 0.0815730400000000 |
| | | | DOT-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | EOS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.0006919454400000 | | | 0.0006919454400000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0006919454400000 | | | 0.0006919454400000 |
| | | | FTT | 0.0596588200000000 | | | 0.0596588200000000 |
| | | | LINK | 0.0308958600000000 | | | 0.0308958600000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC | 0.0026268560000000 | | | 0.0026268560000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC | 499.5736020000000000 | | | 499.5736020000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | 0.0019047650000000 | | | 0.0019047650000000 |
| | | | SUSHI | 1,307.1357826500000000 | | | 1,307.1357826500000000 |
| | | | SXP | 0.0480145800000000 | | | 0.0480145800000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000004454 | | | -0.0000000000004454 |
| | | | TOMO-PERP | 0.0000000000000454 | | | 0.0000000000000454 |
| | | | TRX | 13,017.0000000000000000 | | | 13,017.0000000000000000 |
| | | | UNI | 559.7456709650000000 | | | 559.7456709650000000 |
| | | | USD | 0.0000000000000000 | | | -2,344.3675608617373000 |
| | | | USDT | 1.2721584780000000 | | | 1.2721584780000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 0.3545510000000000 | | | 0.3545510000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFI | 0.0009697520000000 | | | 0.0009697520000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29094 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.09943000000000 |
| | | | HMT | | | 0.96941000000000 |
| | | | USD | 151.00000000000000 | | 151.09965125728490 |
| | | | USDT | 239.00000000000000 | | 2.38612102118601 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25986 | Name on file | Quoine Pte Ltd | QASH | | Quoine Pte Ltd | 0.00001284000000 |
| | | | | | | 0.00000000000000 |
| | | | SGD | 0.26000000000000 | | 0.00000000000000 |
| | | | USDT | 73.85000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93151 | Name on file | FTX Trading Ltd. | 1INCH | 0.00007052000000 | FTX Trading Ltd. | 0.00007052000000 |
| | | | AKRO | 1.00000000000000 | | 1.00000000000000 |
| | | | BAO | 0.07191117000000 | | 0.07191117000000 |
| | | | BOBA | 2.59354733000000 | | 2.59354733000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | EUR | 40.00000000000000 | | 0.00000000401785 |
| | | | KIN | 2.33714754000000 | | 2.33714754000000 |
| | | | MOB | 3.33693660000000 | | 3.33693660000000 |
| | | | OMG | 2.66018561000000 | | 2.66018561000000 |
| | | | RSR | 748.92937736000000 | | 748.92937736000000 |
| | | | UBXT | 0.00740098000000 | | 0.00740098000000 |
| | | | USD | 0.00024134240803 7 | | 0.00024134240803 7 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29988 | Name on file | FTX Trading Ltd. | ATOM | 3.65000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | | | 3.65000000000000 |
| | | | BTC | 0.00260000000000 | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00260000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | 0.03100000000000 | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.03100000000000 |
| | | | USD | 74.01000000000000 | | -74.01114447382500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96247 | Name on file | FTX Trading Ltd. | ATOM-0325 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | | | 54.10787302770850 0 |
| | | | BNB | 70.00000000000000 | | 0.00000000000000 |
| | | | BNB-1230 | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000008647788 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-MOVE-0101 | | | 0.00000000000000 |
| | | | BTC-MOVE-0301 | | | 0.00000000000000 |
| | | | BTC-MOVE-0305 | | | 0.00000000000000 |
| | | | BTC-MOVE-0312 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200926 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200927 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200929 | | | 0.00000000000000 |
| | | | BTC-MOVE-20200930 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201001 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201002 | | | -0.00000000000001 |
| | | | BTC-MOVE-20201003 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201004 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201114 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201222 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201224 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210102 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210105 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210106 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210218 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210305 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210313 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210401 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210108 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | DOGE | | | | 31.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00000000022660082 |
| | | | ETH-0325 | | | | 0.00000000000000 |
| | | | ETH-0930 | | | | 0.00000000000001 |
| | | | ETH-1230 | | | | 0.00000000000000 |
| | | | ETH-20210625 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.00000000000007 |
| | | | EUR | | | | 0.00000000139410 20 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT-PERP | | | | 0.00000000000002 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000056 |
| | | | OXY | | | | 0.72000000000000 |
| | | | OXY-PERP | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00034700000000 |
| | | | USD | | | | 0.00000004516974 5 |
| | | | USDT | | | | 43.59382145026892 6 |
| | | | USDT-0930 | | | | 0.00000000000000 |
| | | | USDT-1230 | | | | 0.00000000000000 |
| | | | USDT-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53163 | Name on file | FTX Trading Ltd. | BTC | 0.03000000000000 | FTX Trading Ltd. | | 0.00529112000000 00 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | USD | | | | -32.0727236390637 70 |
| | | | USDT | | | | 0.00000000290690 985 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | | 368.00000000000000 |
| | | | ALTBULL | | | | 0.01499715000000 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | ASD-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000001 |
| | | | AUDIO-PERP | | | | -0.00000000000007 |
| | | | AVAX-PERP | | | | 2.10000000000000 |
| | | | BADGER | | | | 2.22000000000000 |
| | | | BADGER-PERP | | | | 10.00000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.04325783044800 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | CEL-0930 | | | | 0.00000000000000 |
| | | | CONV-PERP | | | | 0.00000000000000 |
| | | | COPE | | | | 6.00000000000000 |
| | | | CVX-PERP | | | | 0.00000000000000 |
| | | | DENT-PERP | | | | 0.00000000000000 |
| | | | DMG-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000003 |
| | | | ETH | | | | 0.00009688000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00096884972971 |
| | | | FIDA | | | | 21.00000000000000 |
| | | | FIL-PERP | | | | -0.00000000000007 |
| | | | FTT | | | | 7.28970808000000 |
| | | | FTT-PERP | | | | 4.30000000000010 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HGET | | | | 11.60000000000000 |
| | | | HOLY-PERP | | | | 0.00000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | MATIC | | | | 91.10593993752260 0 |
| | | | MOB | | | | 0.22580955422110 0 |
| | | | MTA | | | | 13.00000000000000 |
| | | | NPXS-PERP | | | | 0.00000000000000 |
| | | | OXY | | | | 32.98897050000000 |
| | | | PROM-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | RUNE | | | | 0.09815890000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SC-PERP | | | | 0.00000000000000 |
| | | | SNX | | | | 0.08984915841472 0 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.50000000500000 0 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM | | | | 13.03086629000000 0 |
| | | | SRM_LOCKED | | | | 0.02072451000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STEP | | | | 133.87536631000000 0 |
| | | | STEP-PERP | | | | 168.60000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | SUSHIBULL | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000003 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TOMO | | | | 18.75375050915621 0 |
| | | | TRX-PERP | | | | 0.00000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | | | 9,825.527431200000000 |
| | | | UNI-20200925 | | | 0.000000000000000 |
| | | | UNI-20201225 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | -854.524622188453600 |
| | | | USDT | | | 34.766350537805000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54988 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
| | | | ETH | 0.000739980209920 | | 0.000739980209920 |
| | | | ETHW | 0.000736847594860 | | 0.000736847594860 |
| | | | LUNA2_LOCKED | 34.477210150000000 | | 34.477210150000000 |
| | | | LUNC | 36.264028403366870 | | 36.264028403366870 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | 0.025553139990886 |
| | | | USDT | 0.000000018177043 | | 0.000000018177043 |
| | | | USTC | 220.524207150000000 | | 220.524207150000000 |
| | | | XRP | -0.064626914485626 | | -0.064626914485626 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78923 | Name on file | FTX Trading Ltd. | 1INCH | 29.762184398550270 | FTX Trading Ltd. | 29.762184398550270 |
| | | | ADABULL | 0.000021960000000 | | 0.000021960000000 |
| | | | ALGOBULL | 11,194,968.000000000000000 | | 11,194,968.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ATOMBULL | 1,980.508800000000000 | | 1,980.508800000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | -0.084418440932962 | | -0.084418440932962 |
| | | | AVAX-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | AXS | -0.005585998548712 | | -0.005585998548712 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000031220000000 | | 0.000031220000000 |
| | | | CHR-PERP | 288.000000000000000 | | 288.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBULL | 15.796840000000000 | | 15.796840000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 154.669736860000000 | | 154.669736860000000 |
| | | | DOGEBULL | 16.792463700000000 | | 16.792463700000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 2.089731716893830 | | 2.089731716893830 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | -0.300424737555240 | | -0.300424737555240 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.115928417716294 | | 0.115928417716294 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.130532348554341 | | 0.130532348554341 |
| | | | GRTBULL | 121.677469000000000 | | 121.677469000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.999800000000000 | | 0.999800000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 10.490000000000000 | | 10.490000000000000 |
| | | | IMX | 0.098300000000000 | | 0.098300000000000 |
| | | | IMX-PERP | 0.098300000000000 | | 0.098300000000000 |
| | | | LINK | -0.033941001843366 | | -0.033941001843366 |
| | | | LINKBULL | 0.085680000000000 | | 0.085680000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 132.923200000000000 | | 132.923200000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.014969615030000 | | 0.014969615030000 |
| | | | LUNA2_LOCKED | 0.034929101740000 | | 0.034929101740000 |
| | | | LUNC | 2,624.274800000000000 | | 2,624.274800000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 20.696353078681870 | | 20.696353078681870 |
| | | | MATICBULL | 0.780263000000000 | | 0.780263000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ONE-PERP | 610.000000000000000 | | 610.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 219.700000000000000 | | 219.700000000000000 |
| | | | RNDR-PERP | 153.700000000000000 | | 153.700000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 3.914410101186430 | | 3.914410101186430 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,215,040.000000000000000 | | 1,215,040.000000000000000 |
| | | | SOL | -0.000847600312150 | | -0.000847600312150 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.993200000000000 | | 0.993200000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 26.000000000000000 | | 26.000000000000000 |
| | | | SUSHIBULL | 145,407.440000000000000 | | 145,407.440000000000000 |
| | | | THETABULL | 4.352334680000000 | | 4.352334680000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | -4,640.698590904083615 | | | -4,844.552843404083000 |
| | | | USDT | 4,886.166875554246000 | | | 4,886.166875554246000 |
| | | | VETBULL | 25.547320000000000 | | | 25.547320000000000 |
| | | | WRX | 0.900400000000000 | | | 0.900400000000000 |
| | | | XTZBULL | 46.884400000000000 | | | 46.884400000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59354 | Name on file | FTX Trading Ltd. | APT | 0.942050000000000 | | FTX Trading Ltd. | 0.942050000000000 |
| | | | AVAX | | | | 0.000300000561507 |
| | | | BTC | 0.000039490000000 | | | 0.000039490000000 |
| | | | ENJ | 0.991640000000000 | | | 0.991640000000000 |
| | | | ETH | 0.000481730000000 | | | 0.000481730000000 |
| | | | EUR | | | | 0.000000007347164 |
| | | | GALA | 67,149.000000000000 | | | 6.714900000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | STETH | 0.000082870000000 | | | 0.000082877689608 |
| | | | TRX | 0.000002000000000 | | | 0.000002000000000 |
| | | | USD | 289.940000000000000 | | | 289.944900006244700 |
| | | | USDT | | | | 0.000000005161709 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59920 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.023451040000000 | | | 0.023451040000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 1.734675151269311 | | | 1.734675151269311 |
| | | | USDT | 0.000000000453030 | | | 0.000000000453030 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91538 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC | 0.033935935227370 | | | 0.033935935227370 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.019999999999998 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000127812500000 | | | 0.000127812500000 |
| | | | ETH-PERP | 0.000000000000054 | | | 0.000000000000054 |
| | | | ETHW | 0.000127816792857 | | | 0.000127816792857 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 26.944908550000000 | | | 26.944908550000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 230.496919354754970 | | | 230.496919354754970 |
| | | | USDT | 0.000000001651733 | | | 0.000000001651733 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76596 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000023 | | | 0.000000000000023 |
| | | | BAND-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000010 | | | 0.000000000000010 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 251.820000000000000 | | | 0.006016878919270 |
| | | | USDT | 251.822321345586350 | | | 251.822321345586350 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8247 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000010000000 |
| | | | CQT | 4,430.000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000001516047 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 0.006876910000000 |
| | | | SRM_LOCKED | | | | 0.071798190000000 |
| | | | USD | 0.281443930582773 | | | 0.281443930582773 |
| | | | USDT | | | | 0.000000002945164 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9364 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CQT | 5,397.385324100000000 | | | 967.385324100000000 |
| | | | ETH | 0.000000005687093 | | | 0.000000005687093 |
| | | | SOL | 0.000000010732340 | | | 0.000000010732340 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.000277490000000 | | | 0.000277490000000 |
| | | | SRM_LOCKED | 0.010165820000000 | | | 0.010165820000000 |
| | | | SUN | 0.000607590000000 | | | 0.000607590000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.031644212293658 | | | 0.031644212293658 |
| | | | USDT | 0.000000010403687 | | | 0.000000010403687 |
| | | | USTC | 0.000000008840460 | | | 0.000000008840460 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65622 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.000000029781500 | | | 0.000000029781500 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000228737328204 | | | 0.000228737328204 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 4.045110772688705 | | | 4.045110772688705 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.000000016461172 | | | 0.000000016461172 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.000000011077320 | | | 0.000000011077320 |
| | | | RUNE | 40.882065040000000 | | | 40.882065040000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.022777350000000 | | | 0.022777350000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.000000006426138 | | | 0.000000006426138 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 185.00000000000000 | | | 0.00000000071134631 |
| | | | USDT | 119.49097268171680 | | | 119.49097268171680 |
| | | | VET-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57921 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 2974 FLOYD NORMAN - CLE 2-0118 (5361924726877537 00) | 1.00000000000000000 | | West Realm Shires Services Inc. | |
| | | | ETHW | 0.77746795000000000 | | | 0.00000000000000000 |
| | | | NFT (32285095555950288 4/THE 2974 COLLECTION #2388) | 1.00000000000000000 | | | |
| | | | NFT (37329298439420134/BIRTHDAY CAKE #2388) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (37577107070449001 3/THE 2974 COLLECTION #2209) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | NFT (46648201962873542 3/2974 FLOYD NORMAN - CLE 4-0145) | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | SHIB | 7.00000000000000000 | | | 0.00000000000000000 |
| | | | SOL | 4.24089930000000000 | | | 0.00000000093933160 |
| | | | USD | 24.36000000000000000 | | | 0.00000015076549780 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE | 0.00000000005799040 | | | 0.00000000005799040 |
| | | | AAVE-PERP | -0.00000000000000015 | | | -0.00000000000000015 |
| | | | ADA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AGLD-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALCX | 0.00000000001520000 | | | 0.00000000001520000 |
| | | | ALCX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AMPL | 0.00000000002515076 | | | 0.00000000002515076 |
| | | | AMPL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | APE | 0.00000000001947450 | | | 0.00000000001947450 |
| | | | APE-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | APT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AR-PERP | -0.00000000000000016 | | | -0.00000000000000016 |
| | | | ATOM-PERP | 0.00000000000000425 | | | 0.00000000000000425 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | AVAX | 0.00000000008762651 | | | 0.00000000008762651 |
| | | | AVAX-PERP | -0.00000000000000067 | | | -0.00000000000000067 |
| | | | AXS-PERP | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | BADGER-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BAL-PERP | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | BAND-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BNB | 0.00000000037380000 | | | 0.00000000037380000 |
| | | | BNB-PERP | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | BOLSONARO2022 | 0.00000000000000312 | | | 0.00000000000000312 |
| | | | BTC | 0.00000013113115905 | | | 0.00000013113115905 |
| | | | BTC-MOVE-2022Q1 | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000011 | | | 0.00000000000000011 |
| | | | CELO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | COMP-PERP | -0.00000000000000125 | | | -0.00000000000000125 |
| | | | CRO-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CVX-PERP | 0.00000000000000039 | | | 0.00000000000000039 |
| | | | DEFI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | -0.00000000000000055 | | | -0.00000000000000055 |
| | | | DYDX-PERP | -0.00000000000000241 | | | -0.00000000000000241 |
| | | | EGLD-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000198 | | | 0.00000000000000198 |
| | | | EOS-PERP | 0.00000000000000738 | | | 0.00000000000000738 |
| | | | ETC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH | 0.00000000002991632 | | | 0.00000000002991632 |
| | | | ETH-PERP | 0.00000000000000005 | | | 0.00000000000000005 |
| | | | FIL-PERP | -0.00000000000000010 | | | -0.00000000000000010 |
| | | | FLM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FLOW-PERP | -0.00000000000000007 | | | -0.00000000000000007 |
| | | | FTM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 25.14283667435561 8 | | | 25.14283667435561 8 |
| | | | FTT-PERP | 0.00000000000000074 | | | 0.00000000000000074 |
| | | | FTXDXY-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FXS-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | GALA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GLMR-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000113 | | | 0.00000000000000113 |
| | | | HT-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | ICP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | INJ-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KAVA-PERP | -0.00000000000000227 | | | -0.00000000000000227 |
| | | | KIN-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KNC-PERP | -0.00000000000000241 | | | -0.00000000000000241 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002700000 | | 0.000000002700000 |
| | | | LINK-PERP | 0.000000000000103 | | 0.000000000000103 |
| | | | LOOKS | 0.000000008507280 | | 0.000000008507280 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.00000000000029 | | -0.00000000000029 |
| | | | LUNA2 | 0.152921231000000 | | 0.152921231000000 |
| | | | LUNA2_LOCKED | 0.356816205600000 | | 0.356816205600000 |
| | | | LUNC-PERP | -0.000000000372596 | | -0.000000000372596 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.729512818124570 | | 0.729512818124570 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.000000002356175 | | 0.000000002356175 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000110 | | -0.000000000000110 |
| | | | NEO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000000960234 | | 0.000000000960234 |
| | | | POLIS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RAY | 0.000000003032515 | | 0.000000003032515 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000008100770 | | 0.000000008100770 |
| | | | RNDR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000003982300 | | 0.000000003982300 |
| | | | SNX-PERP | 0.000000000000149 | | 0.000000000000149 |
| | | | SOL-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.000000006492200 | | 0.000000006492200 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000017063422 | | 0.000000017063422 |
| | | | UNI-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | USD | 430.000000000000000 | | -0.549606806516546 |
| | | | POC Other Fiat Assertions: USD. I requested a withdrawal of 430usd which was cancelled. It now does not appear in my main account balance | 430.000000000000000 | | |
| | | | USDT | 0.000000007866682 | | 0.000000007866682 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60193 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007951655 | | 0.000000007951655 |
| | | | ETH | 0.011987959918984 | | 0.011987959918984 |
| | | | ETHW | 0.011987959918984 | | 0.011987959918984 |
| | | | FTT | 0.014557225340091 | | 0.014557225340091 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000005825256 | | 0.000000005825256 |
| | | | LUNA2 | 0.002618109378000 | | 0.002618109378000 |
| | | | LUNA2_LOCKED | 0.006108921882000 | | 0.006108921882000 |
| | | | LUNC | 0.009286000000000 | | 0.009286000000000 |
| | | | SRM | 0.092786020000000 | | 0.092786020000000 |
| | | | SRM_LOCKED | 9.951494360000000 | | 9.951494360000000 |
| | | | TRX | 0.000188000000000 | | 0.000188000000000 |
| | | | USD | 0.776711689948041 | | 0.776711689948041 |
| | | | USDT | 300.000000000000000 | | 101.473114371859600 |
| | | | USTC | 0.370600000000000 | | 0.370600000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9085 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 14,202.600000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 24.700000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 1,930.000000000000000 | | 1,035.599173180000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | 1.040000000000000 | | 1.040000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000001 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 6.600000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000001 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -1,040.035092945530600 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15197 | Name on file | West Realm Shires Services Inc. | SHIB | 10,779,080.066044034000000 | West Realm Shires Services Inc. | 10,779,080.066044034000000 |
| | | | USD | 101.000000000000000 | | 0.328866500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45436 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 0.000000004707360 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | 0.015386160000000 |
| | | | APE-PERP | 0.000000000000000 | | -0.000000000000071 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | 0.071441253356733 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 60.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 13.741348640000000 | | 0.000000000000000 |
| | | | DFL | 0.000000000000000 | | 50.000000000000000 |
| | | | DYDX | 0.000000000000000 | | 0.036179590000000 |
| | | | EDEN | 100.675083070000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.000000000000000 | | 0.469103940000000 |
| | | | FTT | 0.000000000000000 | | 0.000000005828538 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.000000000000000 | | 0.982130500000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 0.000000000000000 | | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000092216773103 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | 0.000215172470574 |
| | | | LUNC | 0.000000000000000 | | 0.607869814907175 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | 2.197800000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | NFT (3416160773613055770/FTX AU - WE ARE HERE! #55980) | 1.000000000000000 | | |
| | | | NFT (3655629849432337078/FTX EU - WE ARE HERE! #191511) | | | 1.000000000000000 |
| | | | NFT (4035006170925302490/BAKU TICKET STUB #1445) | | | 1.000000000000000 |
| | | | NFT (4087893706478329830/FTX EU - WE ARE HERE! #140986) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (455967910547169107/FTX EU - WE ARE HERE! #140755) | 1.000000000000000 | | | |
| | | | | | | | 1.000000000000000 |
| | | | NFT (513845352422726586/FTX AU - WE ARE HERE! #9631) | 1.000000000000000 | | | |
| | | | | | | | 1.000000000000000 |
| | | | NFT (570333955864937226/FTX AU - WE ARE HERE! #9624) | 1.000000000000000 | | | |
| | | | | | | | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL | 0.000000000000000 | | | 70.197528980000000 |
| | | | TRX | 0.000000000000000 | | | 0.100855000000000 |
| | | | UBXT | 8.000000000000000 | | | 0.000000000000000 |
| | | | USD | 244.630000000000000 | | | 0.987567714263847 |
| | | | USDT | 2,238.680000000000000 | | | 402.710127247603960 |
| | | | USTC | 0.000000000000000 | | | 0.012658570543574 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90747 | Name on file | West Realm Shires Services Inc. | GRT | 1,029.590000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | KSHIB | 3,480.650000000000000 | | 0.000000000000000 |
| | | | NEAR | 78.371208835914590 | | 78.371208835914590 |
| | | | SOL | 25.970000000000000 | | 0.000000000000000 |
| | | | TRX | 3,480.655075990000000 | | 3,480.655075990000000 |
| | | | USD | 0.000001645336546 | | 0.000001645336546 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35027 | Name on file | FTX Trading Ltd. | AVAX | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH | 1.000927554192400 | | 0.500927554192400 |
| | | | ETH | 2.363649352786600 | | 1.181849352786600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.180010118400000 | | 1.180010118400000 |
| | | | FTT | 50.185381100000000 | | 25.095381100000000 |
| | | | LINK | 60.014560878069254 | | 30.014560878069254 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.233942410000000 | | 5.233942410000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 17.584365622190540 | | 17.584365622190540 |
| | | | USDT | 1.868289164790000 | | 1.868289164790000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94676 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAPL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMD-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKK-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.050786800000000 | | 0.050786800000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNTX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.136025550000000 | | 0.136025550000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000002670400 | | 0.000000002670400 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 99.999859200000000 | | 99.999859200000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 180.334436618794110 | | 180.334436618794110 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLD-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.000000112000000 | | 0.000000112000000 |
| | | | GOOGL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGLPRE | -0.000000004223313 | | -0.000000004223313 |
| | | | HT | 0.000000004420000 | | 0.000000004420000 |
| | | | MRNA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005317796 | | 0.000000005317796 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -2,591.486475299584500 |
| | | | USDT | 771.730323006684800 | | 771.730323006684800 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 29016 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|

| | | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | AAVE-PERP | | | 0.000000000000000 |
| | | | | AGLD-PERP | | | 0.000000000000000 |
| | | | | APE-PERP | | | -0.000000000000227 |
| | | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | | AXS-PERP | | | 0.000000000000000 |
| | | | | BNB-20211231 | | | 0.000000000000000 |
| | | | | BNB-PERP | | | 0.000000000000000 |
| | | | | BTC-0325 | | | 0.000000000000000 |
| | | | | BTC-PERP | | | 0.000000000000001 |
| | | | | CAKE-PERP | | | 0.000000000000000 |
| | | | | DEFI-PERP | | | 0.000000000000000 |
| | | | | DOGE-PERP | | | 0.000000000000000 |
| | | | | DOT-20211231 | | | 0.000000000000000 |
| | | | | DOT-PERP | | | 0.000000000000000 |
| | | | | DYDX-PERP | | | 0.000000000000000 |
| | | | | ETH-PERP | | | 0.000000000000000 |
| | | | | FLOW-PERP | | | 0.000000000000000 |
| | | | | FTM-PERP | | | 0.000000000000000 |
| | | | | FTT | 20,382.884465000000000 | | 20,382.884465000000000 |
| | | | | HT-PERP | | | 0.000000000000000 |
| | | | | ICP-PERP | | | 0.000000000000436 |
| | | | | LTC-PERP | | | 0.000000000000000 |
| | | | | LUNC-PERP | | | 0.000000000000000 |
| | | | | MANA-PERP | | | 0.000000000000000 |
| | | | | MATIC-PERP | | | 0.000000000000000 |
| | | | | OKB-PERP | | | 0.000000000000000 |
| | | | | SHIB-PERP | | | 0.000000000000000 |
| | | | | SOL-20211231 | | | 0.000000000000000 |
| | | | | SOL-PERP | | | 0.000000000000000 |
| | | | | THETA-PERP | | | -0.000000000000227 |
| | | | | TRX | | | 0.073939000000000 |
| | | | | USD | 17.780000000000000 | | 17.780324289160840 |
| | | | | USDT | | | -428.736334674042700 |
| | | | | USTC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78168 | Name on file | West Realm Shires Services Inc. | | BTC | 0.000031016800000 | West Realm Shires Services Inc. | 0.000031016800000 |
| | | | | ETH | 0.000866000000000 | | 0.000866000000000 |
| | | | | ETHW | 0.000866000000000 | | 0.000866000000000 |
| | | | | SOL | 7.654000000000000 | | 0.000000000000000 |
| | | | | SUSHI | 5.994000000000000 | | 5.994000000000000 |
| | | | | USD | 0.911259772000000 | | 0.911259772000000 |
| | | | | USDT | 0.006267850000000 | | 0.006267850000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1376 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AAVE | | | 0.000000009469027 |
| | | | | AAVE-PERP | | | 0.000000000000000 |
| | | | | ADA-PERP | | | 0.000000000000000 |
| | | | | AGLD | | | 0.005605000000000 |
| | | | | AGLD-PERP | | | -0.000000000000227 |
| | | | | ALCX | | | 0.000000005000000 |
| | | | | ALCX-PERP | | | 0.000000000000000 |
| | | | | ALGO-PERP | | | 0.000000000000000 |
| | | | | ALPHA | | | 0.000000009482530 |
| | | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | | ALTBULL | | | 0.000000005000000 |
| | | | | AMPL-PERP | | | 0.000000000000000 |
| | | | | ANC-PERP | | | 0.000000000000092 |
| | | | | APE-PERP | | | 0.000000000000000 |
| | | | | APT-PERP | | | 0.000000000000000 |
| | | | | AR-PERP | | | -0.000000000000003 |
| | | | | ASD | | | 0.000000005598731 |
| | | | | ASD-PERP | | | 0.000000000000000 |
| | | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | | ATOM-PERP | | | 0.000000000000000 |
| | | | | AVAX | | | 0.000000000302887 |
| | | | | AVAX-PERP | | | 0.000000000000014 |
| | | | | AXS-PERP | | | 0.000000000000255 |
| | | | | BADGER-PERP | | | 0.000000000000000 |
| | | | | BAL-PERP | | | 0.000000000000000 |
| | | | | BAND-PERP | | | 0.000000000000000 |
| | | | | BAO-PERP | | | 0.000000000000000 |
| | | | | BNB | | | 0.000000014473461 |
| | | | | BNBBULL | | | 0.000002949500000 |
| | | | | BNB-PERP | | | -0.000000000000092 |
| | | | | BNT | | | 0.000000005337840 |
| | | | | BNT-PERP | | | 0.000000000000000 |
| | | | | BTC | | | 0.000000040334218 |
| | | | | BTC-MOVE-WK-20201218 | | | 0.000000000000000 |
| | | | | BTC-MOVE-WK-20211231 | | | 0.000000000000000 |
| | | | | BTC-PERP | | | -0.000000000000001 |
| | | | | BULL | | | 0.000000001490000 |
| | | | | C98-PERP | | | 0.000000000000000 |
| | | | | CAKE-PERP | | | 0.000000000000000 |
| | | | | CEL-PERP | | | 0.000000000000000 |
| | | | | CHZ-PERP | | | 0.000000000000000 |
| | | | | COMP | | | 0.000000000000000 |
| | | | | COMP-PERP | | | 0.000000000000000 |
| | | | | CREAM-PERP | | | 0.000000000000000 |
| | | | | CRO-PERP | | | 0.000000000000000 |
| | | | | CRV-PERP | | | 0.000000000000000 |
| | | | | DAWN-PERP | | | 0.000000000000000 |
| | | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | | DEFIBULL | | | 4.440022212480000 |
| | | | | DEFI-PERP | | | 0.000000000000000 |
| | | | | DODO-PERP | | | 0.000000000000000 |
| | | | | DOGE | | | 0.537280000000000 |
| | | | | DOGEBULL | | | 0.000000008000000 |
| | | | | DOGE-PERP | | | 0.000000000000000 |
| | | | | DOT-PERP | | | 0.000000000000113 |
| | | | | DYDX-PERP | | | 0.000000000000312 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000180078552 |
| | | | ETHBULL | | | 0.000040005035000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | ETHW | | | 0.000966930578552 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000000198 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.056362465681046 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000010000000 |
| | | | HGET | | | 0.000000007500000 |
| | | | HNT-PERP | | | 0.000000000000028 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.002040500000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000003 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000383 |
| | | | LOOKS | | | 0.926080180000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000000311293 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000010 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000004335000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000341 |
| | | | NEAR-PERP | | | -0.000000000000284 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (350797060935041800/AZELIA #53) | | | 1.000000000000000 |
| | | | NFT (400378436215897221/THE HILL BY FTX #38185) | | | 1.000000000000000 |
| | | | NFT (402898921025656285/AZELIA #55) | | | 1.000000000000000 |
| | | | NFT (464563773806002271/AZELIA #45) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000043380000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SGD | | | 0.001426668059749 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000008926350 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000048949955 |
| | | | SOL-PERP | | | 0.000000000000120 |
| | | | SPELL | | | 1.500500000000000 |
| | | | SRM | | | 0.107809830000000 |
| | | | SRM_LOCKED | | | 60.570866230000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | STMX | | | 1.200000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000003515870 |
| | | | SUSHIBEAR | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000005655095 |
| | | | SXP-PERP | | | -0.000000000000170 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000003907420 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.000000000000056 |
| | | | USD | | 34,719.830000000000000 | | 27,620.255473676300000 |
| | | | USDT | | | 2.683600465864850 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WSB-20210326 | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ZEC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52712 | Name on file | FTX Trading Ltd. | ETH | 0.000000005321270 | FTX Trading Ltd. | 0.000000005321270 |
| | | | FTT | 0.139205091708815 | | 0.139205091708815 |
| | | | USD | 1,066.290000000000000 | | 75.295928357546340 |
| | | | USDT | 910.463081681878200 | | 910.463081681878200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55442 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007826246 | | 0.000000007826246 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008888781 | | 0.000000008888781 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.070168447544000 | | 150.070168447544000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000002708522 | | 0.000000002708522 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000004301213 | | 0.000000004301213 |
| | | | LUNA2_LOCKED | 0.000000100361831 | | 0.000000100361831 |
| | | | LUNC-PERP | 0.000000023748725 | | 0.000000023748725 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.123245320000000 | | 0.123245320000000 |
| | | | SRM_LOCKED | 53.396048150000000 | | 53.396048150000000 |
| | | | TOMO | 0.000000010000000 | | 0.000000010000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 36,134.901878000000000 | | 0.000000000000000 |
| | | | USD | 8.731502890334489 | | 8.731502890334489 |
| | | | USDT | 0.000000000322788 | | 0.000000000322788 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and holdings in such customer's accounts.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35878 | Name on file | FTX Trading Ltd. | AXS | 0.000955500000000 | FTX Trading Ltd. | 0.000955500000000 |
| | | | BIT | 0.000000002363008 | | 0.000000002363008 |
| | | | BNB | 0.000000002363008 | | 0.000000002363008 |
| | | | BTC | 0.084037980000000 | | 0.000000031000000 |
| | | | DOGE | 132.012565000000000 | | 132.012565000000000 |
| | | | ETH | 0.310512191300000 | | 0.310512191300000 |
| | | | ETHW | 0.800512192472848 | | 0.800512192472848 |
| | | | FIDA | 50.000490000000000 | | 50.000490000000000 |
| | | | FTT | 178.443066171047550 | | 178.443066171047550 |
| | | | LTC | 0.000005000000000 | | 0.000005000000000 |
| | | | MATIC | 0.007000000000000 | | 0.007000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (314690242502993089/FTX EU - WE ARE HERE! #118030) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (415107426127280539/FTX AU - WE ARE HERE! #53062) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (446638970587021451/FTX EU - WE ARE HERE! #90554) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (492359887849059496/FTX EU - WE ARE HERE! #118152) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (557563360546416866/FTX AU - WE ARE HERE! #53047) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000250000000000 | | 0.000250000000000 |
| | | | SLP | 1.720950000000000 | | 1.720950000000000 |
| | | | SRM | 55.000375000000000 | | 55.000375000000000 |
| | | | SUSHI | 1.285227060000000 | | 1.285227060000000 |
| | | | SXP | 0.022275000000000 | | 0.022275000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEBWIN | 8,353.100000000000000 | | 8,353.100000000000000 |
| | | | TRX | 0.000825000000000 | | 0.000825000000000 |
| | | | TSLA | 5.300026500000000 | | 5.300026500000000 |
| | | | USD | 0.093246448877230 | | 0.093246448877230 |
| | | | USDC | 2,012.982063310000000 | | 0.000000000000000 |
| | | | USDT | 640.541196821350000 | | 320.270598411350000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59626 | Name on file | FTX Trading Ltd. | AGLD | 87.798843180000000 | | FTX Trading Ltd. | 87.798843180000000 |
| | | | BCHBEAR | 107,913.155010000000000 | | | 107,913.155010000000000 |
| | | | BCHBULL | 55,597.019057671000000 | | | 55,597.019057671000000 |
| | | | BNB | 0.258600000000000 | | | 0.718601532000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.008198681901234 | | | 0.008198681901234 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ | 9.767782000000000 | | | 9.767782000000000 |
| | | | CREAM | 4.340819757500000 | | | 4.340819757500000 |
| | | | CRO | 350.000000000000000 | | | 350.000000000000000 |
| | | | CRV | 11.410567630000000 | | | 11.410567630000000 |
| | | | DOGE | 700.468078800000000 | | | 700.468078800000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.031273496250000 | | | 0.031273496250000 |
| | | | ETHBEAR | 9,941.500000000000000 | | | 9,941.500000000000000 |
| | | | ETHBULL | 0.000000002572000 | | | 0.000000002572000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.030890173600000 | | | 0.030890173600000 |
| | | | FTT | 25.248035060000000 | | | 25.248035060000000 |
| | | | GALA | 10.027526320000000 | | | 10.027526320000000 |
| | | | GMT | 30.000000000000000 | | | 30.000000000000000 |
| | | | GST | 40.300000000000000 | | | 40.300000000000000 |
| | | | LINKBEAR | 165,140.000000000000000 | | | 165,140.000000000000000 |
| | | | LINKBULL | 538.568568200000000 | | | 538.568568200000000 |
| | | | LUNA2 | 23.623197611000000 | | | 23.623197611000000 |
| | | | LUNA2_LOCKED | 54.945527726000000 | | | 54.945527726000000 |
| | | | LUNC | 261,744.779393709350000 | | | 261,744.779393709350000 |
| | | | MATIC | 10.430518180000000 | | | 10.430518180000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 1.005516880000000 | | | 1.005516880000000 |
| | | | REN | 170.825484350000000 | | | 170.825484350000000 |
| | | | ROOK | 0.000000009600000 | | | 0.000000009600000 |
| | | | SHIB | 7,772,929.566388350000000 | | | 7,772,929.566388350000000 |
| | | | SOL | 0.759368251409947 | | | 0.759368251409947 |
| | | | SOL-PERP | 0.000000000000016 | | | 0.000000000000016 |
| | | | TRX | 0.000060600000000 | | | 0.000060600000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 21.108190727069130 | | | 21.108190727069130 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 95.320000000000000 | | | -294.726064455170400 |
| | | | USDT | 1.151760236397386 | | | 1.151760236397386 |
| | | | USTC | 3,219.154020680000000 | | | 3,219.154020680000000 |
| | | | XRP | 124.645948399472220 | | | 124.645948399472220 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 58318 | Name on file | FTX Trading Ltd. | AAVE-20210625 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMZN-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | 1,289.900000000000000 | | | 1,289.900000000000000 |
| | | | ATOM-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | AVAX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20210625 | -0.000000000000014 | | | -0.000000000000014 |
| | | | AVAX-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000064 | | | 0.000000000000064 |
| | | | BAL-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000003 | | | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000005000000 | | | 0.000000005000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000034 | | | 0.000000000000034 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOSBULL | 900.000000000000000 | | | 900.000000000000000 |
| | | | EOS-PERP | 0.000000000000022 | | | 0.000000000000022 |
| | | | ETH | 0.000000009250000 | | | 0.000000009250000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB-0325 | -0.000000000000003 | | -0.000000000000003 |
| | | | FB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 45.072016551156715 | | 45.072016551156715 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 72.000000000000000 | | 72.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | -0.000000040000000 | | -0.000000040000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | -0.000000000000001 | | -0.000000000000001 |
| | | | LTCBULL | 538.100000000000000 | | 538.100000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | MATICBULL | 66.000000000000000 | | 66.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIVBULL | 1.800000000000000 | | 1.800000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000008 | | 0.000000000000008 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SRM | 0.005029780000000 | | 0.005029780000000 |
| | | | SRM_LOCKED | 4.358310950000000 | | 4.358310950000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 54,000.000000000000000 | | 54,000.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY | 5.900000000000000 | | 5.900000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -18.567613504687518 | | -18.567613504687518 |
| | | | USDT | 930.339181745698440 | | 465.169181745698440 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 36.000000000000000 | | 36.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 131.300000000000000 | | 131.300000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61760 | Name on file | FTX Trading Ltd. | AMPL | 307.429698329504340 | FTX Trading Ltd. | 153.714849169504300 |
| | | | ATLAS | 2.349000000000000 | | 2.349000000000000 |
| | | | BTC | 0.000000001160631 | | 0.000000001160631 |
| | | | ETHW | 2.744875566000000 | | 2.744875566000000 |
| | | | POLIS | 786.292700000000000 | | 393.146350000000000 |
| | | | SRM | 1,123.558060000000000 | | 561.779030000000000 |
| | | | USD | 3.818839507480281 | | 3.818839507480281 |
| | | | USDT | 1.016789886626000 | | 0.508394946626000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22113 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 3,000.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-0930 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000011845583 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-1230 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000007 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-0930 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000014 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | -0.000000000000056 |
| | | | PUNDIX-PERP | | | 0.000000000000909 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | 1,500.000000000000000 | | 954.921618861195500 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90204 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 5,036.752440000000000 | | 5,036.752440000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 158.000000000000000 | | 0.000000000000024 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.495635000000000 | | 0.495635000000000 |
| | | | BTC | 0.000000004200000 | | 0.000000004200000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 39.207300000000000 | | 39.207300000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 14.940054000000000 | | 0.940054000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005437903 | | 0.000000005437903 |
| | | | FTT | 2.997900000000000 | | 2.997900000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB | 8.265640000000000 | | 8.265640000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 200.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.117234440000000 | | 0.117234440000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000415900000000 | | 0.000415900000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 0.435390000000000 | | 0.435390000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 2,977.225572960000000 | | 2,977.225572960000000 |
| | | | UBXT_LOCKED | 60.688383342000000 | | 60.688383342000000 |
| | | | USD | -0.449979914847521 | | -0.449979914847521 |
| | | | USDT | 1,326.063510096030000 | | 1,326.063510096030000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76369 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.019841606000000 | | 0.009920806000000 |
| | | | BNB-PERP | 0.000000000229830 | | 0.000000000229830 |
| | | | BTC | 0.000000002229830 | | 0.000000002229830 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005200000 | | 0.000000005200000 |
| | | | ETHW | 0.000000005200000 | | 0.000000005200000 |
| | | | FTT | 0.009249197774611 | | 0.009249197774611 |
| | | | LTC | 3.768404400000000 | | 1.884202200000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.463028903950555 | | 0.463028903950555 |
| | | | USDT | 0.000000007225124 | | 0.000000007225124 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65277 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX | 6.198822000000000 | | 6.198822000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.028994490000000 | | | 0.028994490000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.298703702170712 | | | 0.298703702170712 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 0.805820000000000 | | | 0.805820000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LINK-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.002939104976000 | | | 0.002939104976000 |
| | | | LUNA2_LOCKED | 0.006857911611000 | | | 0.006857911611000 |
| | | | LUNC | 0.009468000000000 | | | 0.009468000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 138.500000000000000 | | | 138.500000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | TRX | 0.000047000000000 | | | 0.000047000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -283.209231732034370 |
| | | | USDT | 53.211359212259275 | | | 53.211359212259275 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65928 | Name on file | West Realm Shires Services Inc. | DOGE | 1,670.967814520000000 | West Realm Shires Services Inc. | | 1,670.967814520000000 |
| | | | LINK | 2.173762600000000 | | | 2.173762600000000 |
| | | | SHIB | 374,384.194731310000000 | | | 374,384.194731310000000 |
| | | | TRX | 205.780723010000000 | | | 205.780723010000000 |
| | | | USD | 240.000000000000000 | | | 0.063724356400389 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59934 | Name on file | FTX Trading Ltd. | FTT | 0.357335529085655 | FTX Trading Ltd. | | 0.357335529085655 |
| | | | LUNA2 | 0.000000014913288 | | | 0.000000014913288 |
| | | | LUNA2_LOCKED | 0.000000034797673 | | | 0.000000034797673 |
| | | | LUNC | 0.003247400000000 | | | 0.003247400000000 |
| | | | RAY | 0.028606480000000 | | | 0.028606480000000 |
| | | | STEP | 358.559545000000000 | | | 358.559545000000000 |
| | | | TRX | 0.000048000000000 | | | 0.000048000000000 |
| | | | USD | 200.000000000000000 | | | 69.794310918551000 |
| | | | USDT | 0.000000009660000 | | | 0.000000009660000 |
| | | | XRP | 0.365192000000000 | | | 0.365192000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26018 | Name on file | West Realm Shires Services Inc. | ETHW | 0.058000000000000 | West Realm Shires Services Inc. | | 0.058000000000000 |
| | | | USD | 1,238.780000000000000 | | | 734.239049838685600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13431 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC | 0.905450000000000 | | | 0.905450000000000 |
| | | | CEL | 2.104804417502752 | | | 2.104804417502752 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1,700.000000000000000 | | | 1,700.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 72.063303500000000 | | | 72.063303500000000 |
| | | | GRT-PERP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | LINK | 0.092229000000000 | | | 0.092229000000000 |
| | | | MANA | 700.000000000000000 | | | 700.000000000000000 |
| | | | MATIC | 2,000.000000003331500 | | | 2,000.000000003331500 |
| | | | RUNE | 0.071500000000000 | | | 0.071500000000000 |
| | | | RUNE-PERP | 500.000000000000000 | | | 500.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SNX | 0.000000011206800 | | 0.000000011206800 |
| | | | SOL | 2.050190080000000 | | 2.050190080000000 |
| | | | SRM | 26.546412120000000 | | 26.546412120000000 |
| | | | SRM_LOCKED | 0.460546680000000 | | 0.460546680000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.139969940263600 | | 0.139969940263600 |
| | | | USD | -4,759.152974154812000 | | -4,759.152974154812000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 68.986890000000000 | | 68.986890000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11965 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | POC Other Fiat Assertions: I HAD 11908.38 IN MY ACCOUNT AND I WITHDREW $4554.19 FROM MY ACCOUNT THAT I NEVER RECEIVED EVEN THOUGH MY FTX BALANCE WENT DOWN TO7354.19 | 4,554.190000000000000 | | 0.000000000000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 11,908.380000000000000 | | 7,354.188490686415000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90217 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 200.01 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 200.010000000000000 | | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78534 | Name on file | FTX Trading Ltd. | BAO | 596.105000000000000 | FTX Trading Ltd. | 596.105000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.643560000000000 | | 0.643560000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | HXRO | 212.104883660000000 | | 212.104883660000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.302255000000000 | | 0.302255000000000 |
| | | | SOL | 0.049444000000000 | | 0.049444000000000 |
| | | | SPELL | 118,900.000000000000000 | | 118,900.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 0.027728885798989 | | 0.027728885798989 |
| | | | USDT | 7,184.368086817790000 | | 5,184.368086817790000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69550 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | -0.008018349910319 |
| | | | BTC-MOVE-20201019 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000013 |
| | | | COMP-PERP | | | 0.000000000000014 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | FTT | | | 0.000000009043632 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000014551 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.370529218463883 |
| | | | USDT | 8,000.000000000000000 | | 5,214.082354006619000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 210.000000000000000 | | 210.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | CRO | 423.042825386262050 | | 423.042825386262050 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 14.000000000000000 | | 14.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000016800104 | | 0.000000016800104 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 133.000000000000000 | | 133.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 16.489027500000000 | | 16.489027500000000 |
| | | | LINK-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000108 | | -0.000000000000108 |
| | | | LTC | 1.718856200000000 | | 1.718856200000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.038450545236089 | | | 0.038450545236089 |
| | | | USDT | 0.000000045176162 | | | 0.000000045176162 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 7,495.000000000000000 | | | 5,295.871497758521000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87900 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 0.000001345000000 | | | 0.000001345000000 |
| | | | CUSDT | 0.000000002185216 | | | 0.000000002185216 |
| | | | DAI | 0.000000005349479 | | | 0.000000005349479 |
| | | | DOGE | 7,239.027405193882000 | | | 7,239.027405193882000 |
| | | | LTC | 8.808773103645047 | | | 8.808773103645047 |
| | | | SHIB | 1.000000010000000 | | | 1.000000010000000 |
| | | | TRX | 7.000000000000000 | | | 7.000000000000000 |
| | | | UNI | 0.000000002568953 | | | 0.000000002568953 |
| | | | USD | 0.000000000872343 | | | 0.000000000872343 |
| | | | USDT | 0.000000009761687 | | | 0.000000009761687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78379 | Name on file | FTX Trading Ltd. | DOGE | 9,340.200000000000000 | | FTX Trading Ltd. | 0.000000006691086 |
| | | | ETH | 0.000000002410585 | | | 0.000000002410585 |
| | | | FTT | 7.787544550465710 | | | 7.787544550465710 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 7.460000000000000 | | | 0.000000005070987 |
| | | | SHIB | 0.000000007162837 | | | 0.000000007162837 |
| | | | SOL | 81.704791887242220 | | | 81.704791887242220 |
| | | | SRM | 107.543093848910590 | | | 107.543093848910590 |
| | | | SRM_LOCKED | 3.828911310000000 | | | 3.828911310000000 |
| | | | USD | 1.182978419901252 | | | 1.182978419901252 |
| | | | USDT | 65.000000000000000 | | | 0.000000005484246 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61691 | Name on file | FTX Trading Ltd. | FTT | 26.900000000000000 | | FTX Trading Ltd. | 26.900000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 39.586237060000000 | | | 39.586237060000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 500.000000000000000 | | | 0.011239416023405 |
| | | | USDT | 0.065935240525578 | | | 0.065935240525578 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9944 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000023752385 | | | 0.000000023752385 |
| | | | USDT | 1,340.436858890221300 | | | 670.216858809221300 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 55257 | Name on file | FTX Trading Ltd. | ATLAS | 6,950.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENJ | 0.928560000000000 | | | 0.928560000000000 |
| | | | HXRO | 0.978560000000000 | | | 0.978560000000000 |
| | | | REN | 0.869850000000000 | | | 0.869850000000000 |
| | | | USD | 500.000000000000000 | | | 0.259922884560087 |
| | | | USDT | 406.466050000000000 | | | 406.466050000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79779 | Name on file | West Realm Shires Services Inc. | USD | 10.800000000000000 | | West Realm Shires Services Inc. | 0.010000006102563 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 88257 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 1.100000000000000 | | | 1.100000000000000 |
| | | | ETH-PERP | 0.484000000000000 | | | 0.484000000000000 |
| | | | FTM | 48.990690000000000 | | | 48.990690000000000 |
| | | | FTM-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 20,386.000000000000000 | | | 20,386.000000000000000 |
| | | | FTT | 0.064033000000000 | | | 0.064033000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 580.000000000000000 | | | 580.000000000000000 |
| | | | JASMY-PERP | 438.000000000000000 | | | 438.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | 0.000000022000000 |
| | | | LUNA2_LOCKED | 0.554986348000000 | | | 0.554986348000000 |
| | | | LUNC | 8,940.446516970000000 | | | 8,940.446516970000000 |
| | | | LUNC-PERP | 55.000000000000000 | | | 55.000000000000000 |
| | | | SOL | 285.857937520000000 | | | 285.857937520000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOS | 45.500000000000000 | | | 45.500000000000000 |
| | | | SOS-PERP | 231,900.000000000000000 | | | 231,900.000000000000000 |
| | | | USD | -2,000.000000000000000 | | | -6,770.839268833396000 |
| | | | USDT | 2,280.900947874900000 | | | 2,280.900947874900000 |
| | | | VET-PERP | 17,520.000000000000000 | | | 17,520.000000000000000 |
| | | | XRP-PERP | 142.000000000000000 | | | 142.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68438 | Name on file | West Realm Shires Services Inc. | EUR | 500.000000000000000 | | West Realm Shires Services Inc. | 0.000000000142459 |
|---|---|---|---|---|---|---|---|
| | | | USD | 0.000215919142863 | | | 0.000215919142863 |
| | | | USDT | 0.000000011813187 | | | 0.000000011813187 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92001 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000004000000 | | | 0.000000004000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 12.030000000000000 | | | 12.030000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000020000000000 | | | 0.000020000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 302.000000000000000 | | | -138.305277657864200 |
| | | | USDT | 302.000000000000000 | | | 0.000000005715883 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73264 | Name on file | West Realm Shires Services Inc. | SOL | 24.963743970000000 | | West Realm Shires Services Inc. | 24.963743970000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 1,944.450000000000000 | | | 0.010008113347402 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 25309 | Name on file | West Realm Shires Services Inc. | MATIC | 156.894426570000000 | | West Realm Shires Services Inc. | 156.894426570000000 |
|---|---|---|---|---|---|---|---|
| | | | NFT (477620843998850419/ENTRANCE VOUCHER #621) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 9,000,002.000000000000000 | | | 9,000,002.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 185.000000000000000 | | | 0.000000013503945 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70298 | Name on file | FTX Trading Ltd. | XRP | 4,000.000000000000000 | | FTX Trading Ltd. | 1,622.000000000000000 |
|---|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.300000000000001 | | | 0.300000000000001 |
| | | | BTC-PERP | -0.040599999999998 | | | -0.040599999999998 |
| | | | ETH-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | USD | 0.000000000000000 | | | -3,836.653677503054000 |
| | | | USDT | 20,741.234414800000000 | | | 20,741.234414800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9555 | Name on file | FTX Trading Ltd. | BTC | 0.000012500000000 | | FTX Trading Ltd. | 0.000012500000000 |
|---|---|---|---|---|---|---|---|
| | | | CLV | 0.082709000000000 | | | 0.082709000000000 |
| | | | COPE | 1,743.000000000000000 | | | 1,743.000000000000000 |
| | | | FTT | 54.500000000000000 | | | 54.500000000000000 |
| | | | LUNA2 | 2.904829870000000 | | | 2.904829870000000 |
| | | | LUNA2_LOCKED | 6.777936364000000 | | | 6.777936364000000 |
| | | | SOL | 0.007465600000000 | | | 0.007465600000000 |
| | | | SRM | 297.964360000000000 | | | 297.964360000000000 |
| | | | STEP | 3,486.700000000000000 | | | 3,486.700000000000000 |
| | | | SUSHI | 256.337190000000000 | | | 256.337190000000000 |
| | | | TRX | 0.000020000000000 | | | 0.577504301179816 |
| | | | USD | 500.000000000000000 | | | 500.000000000000000 |
| | | | USDT | 0.000000004875000 | | | 0.000000004875000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83520 | Name on file | West Realm Shires Services Inc. | BTC | 0.173457670000000 | | West Realm Shires Services Inc. | 0.173457670000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 0.319631080000000 | | | 0.319631080000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | WBTC | 0.159300000000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: | 5.185130000000000 | | |
| | | | WETH_WH | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57940 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.048971180000000 | | 0.048971180000000 |
| | | | DOGE | 11.045280760000000 | | 11.045280760000000 |
| | | | ETH | 0.174049717470216 | | 0.174049717470216 |
| | | | SHIB | 17.000000000000000 | | 17.000000000000000 |
| | | | SOL | 0.000000004613637 | | 0.000000004613637 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 1,100.000000000000000 | | 0.001408949315950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26911 | Name on file | FTX Trading Ltd. | ADABULL | 87.583356006700000 | FTX Trading Ltd. | 87.583356006700000 |
| | | | BTC | 0.053788258000000 | | 0.053788258000000 |
| | | | DOGE | 6,067.067740802296110 | | -6,067.067740802296000 |
| | | | GRTBEAR | 67.670000000000000 | | 67.670000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 1.243858045000000 | | 1.243858045000000 |
| | | | LUNA2_LOCKED | 2.902335439000000 | | 2.902335439000000 |
| | | | LUNC | 270,852.708205800000000 | | 270,852.708205800000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SHIB | 499,905.000000000000000 | | 499,905.000000000000000 |
| | | | SOL | 10.556692100000000 | | 10.556692100000000 |
| | | | SUSHIBULL | 232,955,730.000000000000000 | | 232,955,730.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | USD | 136.276688529952797 | | 136.276688529952800 |
| | | | XRP | 0.192264489195300 | | 0.192264489195300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56715 | Name on file | FTX Trading Ltd. | 1INCH | 222.709531970156830 | FTX Trading Ltd. | 222.709531970156830 |
| | | | 1INCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 668.000000000000000 | | 668.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 3.797720000000000 | | 3.797720000000000 |
| | | | ATOM-1230 | 0.000000000000014 | | 0.000000000000014 |
| | | | ATOM-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000325040 | | 0.000000000325040 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 263.450000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 14.753350000000000 | | 14.753350000000000 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000006639600 | | 0.000000006639600 |
| | | | FTM-PERP | 933.000000000000000 | | 933.000000000000000 |
| | | | GALA-PERP | 7,690.000000000000000 | | 7,690.000000000000000 |
| | | | GENE | 7.673460000000000 | | 7.673460000000000 |
| | | | GMT-PERP | 379.000000000000000 | | 379.000000000000000 |
| | | | HT | 0.000000009922350 | | 0.000000009922350 |
| | | | HT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000002843460 | | 0.000000002843460 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000051007255050 | | 0.000051007255050 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -109.430000000000000 | | -731.030078500879000 |
| | | | USDT | 418.369310322173250 | | 418.369310322173250 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 176.925574000781860 | | 176.925574000781860 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11717 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-0624 | | | 0.000000000000000 |
| | | | ADABULL | | | 0.000000006000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000028 |
| | | | APT-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-20211231 | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000301 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -13.900000000000100 |
| | | | AXS-PERP | | | | 0.000000000000028 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNBBULL | | | | 0.000000002000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000026976060000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTT-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000000006000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000909 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 0.000000002000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000028 |
| | | | DYDX-PERP | | | | -0.000000000000426 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000113 |
| | | | ETC-PERP | | | | -0.000000000000008 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETHBULL | | | | 0.000000014000000 |
| | | | ETH-PERP | | | | 0.000000000000002 |
| | | | ETHW-PERP | | | | -0.000000000000010 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 1.097583647150450 |
| | | | FTT-PERP | | | | 0.000000000000127 |
| | | | FXS-PERP | | | | -0.000000000000002 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRTBULL | | | | 0.000002800000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000030 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000085 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000017 |
| | | | LUNC-PERP | | | | -0.000000000000085 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | -178.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000108 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | -0.000000000000170 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | -0.000000000000124 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000110000000 |
| | | | SOL-PERP | | | | -0.000000000000046 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | -0.000000000000014 |
| | | | TRX | | | 0.996600000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 477.460000000000000 | | 477.464418752920300 |
| | | | USDT | | | 0.005530009380800 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000600000 |
| | | | XRP | | | 6.048625000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41218 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | 241,608.619948850000000 |
| | | | CHZ | | | 477.923183820000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 327.239817430000000 |
| | | | GBP | 3,000.000000000000000 | | 0.000000000000000 |
| | | | KIN | | | 1,053,758.012423060000000 |
| | | | MATIC | | | 117.655232810000000 |
| | | | RSR | | | 5,127.455063510000000 |
| | | | SHIB | | | 38,903,586.771119350000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.073027711004385 |
| | | | XRP | | | 214.248562310000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65801 | Name on file | West Realm Shires Services Inc. | BTC | 0.026286520000000 | West Realm Shires Services Inc. | 0.026286520000000 |
| | | | LTC | 0.129600000000000 | | 0.000000000000000 |
| | | | TRX | 545.106000000000000 | | 545.106000000000000 |
| | | | USD | 125.002171781000250 | | 0.001071781000250 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83612 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.133198550000000 |
| | | | BCHBEAR | | | 33.800000000000000 |
| | | | BEAR | | | 2.510000000000000 |
| | | | BTC | 0.250000000000000 | | 0.024317445240004 |
| | | | ETHBEAR | | | 88,910.000000000000000 |
| | | | ETHBULL | | | 0.000035900000000 |
| | | | LINKBULL | | | 4.266508250000000 |
| | | | SHIB | | | 47,466,750.000000000000000 |
| | | | USD | | | 0.040785185250000 |
| | | | USDT | | | 3.009012000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57846 | Name on file | West Realm Shires Services Inc. | BTC | 0.020852170000000 | West Realm Shires Services Inc. | 0.007195306865188 |
| | | | DOGE | 18,802.565000000000000 | | 2,555.565000000000000 |
| | | | ETH | 1.070012812920955 | | 0.448581932920955 |
| | | | ETHW | 0.448581932920955 | | 0.448581932920955 |
| | | | LINK | 0.000000008262680 | | 0.000000008262680 |
| | | | LTC | 3.925053200000000 | | 3.925053200000000 |
| | | | SOL | 0.804160000000000 | | 0.804160000000000 |
| | | | USD | 0.000000002025434 | | 0.000000002025434 |
| | | | USDT | 4.054452048450208 | | 4.054452048450208 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93581 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DAI | 0.000000004000000 | | 0.000000004000000 |
| | | | DFL | 21,771.298316869640000 | | 21,771.298316869640000 |
| | | | ETH | 0.000000003910000 | | 0.000000003910000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.000000003000000 | | 0.000000003000000 |
| | | | RAY | 0.801560940000000 | | 0.801560940000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 40.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.917940772181868 | | 0.917940772181868 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000084994895842 | | 0.000084994895842 |
| | | | USDT | 1,095.488568986120500 | | 1,095.488568986120500 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72660 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000718895391205 | | 0.000718895391205 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000718897054771 | | 0.000718897054771 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.001429280000000 | | 0.001429280000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000021000000000 | | 0.000021000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.709875912580815 | | 0.709875912580815 |
| | | | USDT | 264.010288017289440 | | 132.010288017289440 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83375 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 348.991547962785979 | | -1.008452037214020 |
| | | | USDT | 1.118422151865112 | | 1.118422151865112 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87065 | Name on file | FTX Trading Ltd. | GBP | 150.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32795 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000454 |
| | | | AVAX-20210326 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009100000 |
| | | | BNB-20210326 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000387 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | -0.000000000000013 |
| | | | BTC | | | 0.000000007467600 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | -0.000000000000042 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000014 |
| | | | ETC-PERP | | | -0.000000000000468 |
| | | | ETH | | | 0.000000002570000 |
| | | | ETH-PERP | | | -0.000000000000008 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000007 |
| | | | FLM-PERP | | | -0.000000000000227 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000114937080 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000056 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000007 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000001 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000198 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000882 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.004742252938678 |
| | | | LTC-PERP | | | -0.000000000000007 |
| | | | LUNC-PERP | | | -0.000000000280124 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | -500.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000014 |
| | | | OKB-PERP | | | 0.000000000000184 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000328 |
| | | | THETA-PERP | | | -0.000000000002330 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000568 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.892408000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.000000000000042 |
| | | | USD | | 569.000000000000000 | | 566.945968372527800 |
| | | | USDT | | | 0.000000037400987 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000817 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80196 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000002 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | 0.00320000000000 | | 0.00000002103000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | 0.52590000000000 | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 26.01000000000000 | | 26.00685532000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000001 |
| | | | LUNC-PERP | | | 0.00000000000021 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | 13.95000000000000 | | 14.66890937000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.57894606209804 |
| | | | USDT | 435.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18827 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.00000000555000 | | 0.00000000555000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.00000000800000 | | 0.00000000800000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000500000 | | 0.00000000500000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LUNC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS | 3,982.3137855200000000 | | 1,991.1568927600000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000029 | | 0.0000000000000029 |
| | | | SOL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | SOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000284 | | 0.0000000000000284 |
| | | | THETA-PERP | 0.0000000000000142 | | 0.0000000000000142 |
| | | | TOMO-PERP | -0.0000000000002714 | | -0.0000000000002714 |
| | | | TRX | 0.0000240000000000 | | 0.0000240000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | USD | -19.9861634689593544 | | -19.9861634689593544 |
| | | | USDT | 0.0000000006954218 | | 0.0000000006954218 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000052 | | 0.0000000000000052 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64157 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE | 0.0000000001316530 | | 0.0000000001316530 |
| | | | AAVE-PERP | 0.0000000000000021 | | 0.0000000000000021 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA | 0.0000000004562420 | | 0.0000000004562420 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AUD | 174,284.2982418483300000 | | 174,284.2982418483300000 |
| | | | AUDIO-PERP | -0.0000000000000341 | | -0.0000000000000341 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | BAL-PERP | 0.0000000000000010 | | 0.0000000000000010 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT | 52.7181000000000000 | | 52.7181000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH | 0.0000000001356582 | | 0.0000000001356582 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 15.2900494867163300 | | 15.2900494867163300 |
| | | | BNB-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | BOBA | 6.6483381600000000 | | 6.6483381600000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.5170250969000758 | | 0.5170250969000758 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000074 | | 0.0000000000000074 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAI | 0.0000000015723160 | | 0.0000000015723160 |
| | | | DASH-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | DEFI-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000724 | | 0.0000000000000724 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | DYDX-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | EGLD-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | ETC-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | ETH | 6.0760477293813154 | | 6.0760477293813154 |
| | | | ETH-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ETHW | 4.0516410622655011 | | 4.0516410622655011 |
| | | | FIL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 818.3213759966855600 | | 818.3213759966855600 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002793766 | | 0.000000002793766 |
| | | | LINK-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000019599950 | | 0.000000019599950 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 576.456704898266600 | | 576.456704898266600 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 4.339054886831696 | | 4.339054886831696 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 340.607899589750300 | | 340.607899589750300 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 24.929837918860020 | | 24.929837918860020 |
| | | | SNX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL | 71.073497607131040 | | 35.536748807131040 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1,004.766192380000000 | | 502.383096190000000 |
| | | | SRM_LOCKED | 4.204577180000000 | | 2.102288590000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000010972116 | | 0.000000010972116 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000005414774 | | 0.000000005414774 |
| | | | SXP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TOMO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | UNI-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | -140,834.676534764030000 | | -140,834.676534764030000 |
| | | | USDT | 30,704.901211351790000 | | 30,704.901211351790000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 533.980454364432660 | | 266.990227186432660 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21363 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004213600 | | 0.000000004213600 |
| | | | ETHBULL | 0.000987580000000 | | 0.000987580000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | FLOW-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000191 | | 0.000000000000191 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000012980040 | | 0.000000012980040 |
| | | | USD | 1,016.754770881844400 | | |
| | | | USDT | 1,016.754770881844400 | | 1,016.754770881844400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20556 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.028891130000000 | | 0.028891130000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 450.000000000000000 | | 0.000000000000000 |
| | | | SOL | 9.895773590000000 | | 9.895773590000000 |
| | | | TRX | 1,490.920409870000000 | | 1,490.920409870000000 |
| | | | USD | 0.000000315283678 | | 0.000000315283678 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81621 | Name on file | FTX Trading Ltd. | EUR | 500.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MATICBULL | 4.901562510000000 | | 4.901562510000000 |
| | | | SXPBULL | 3,934,821.243110810000000 | | 3,934,821.243110810000000 |
| | | | USD | 0.408642426550000 | | 0.408642426550000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 80054 | Name on file | West Realm Shires Services Inc. | BAT | | | West Realm Shires Services Inc. | 2.130373980000000 |
| | | | BRZ | | | | 3.000000000000000 |
| | | | BTC | | | | 0.000000740000000 |
| | | | CUSDT | | | | 14.000000000000000 |
| | | | GRT | | | | 2.083599170000000 |
| | | | KSHIB | | | | 4,091.483944400000000 |
| | | | SHIB | | | | 5,102,470.550008360000000 |
| | | | TRX | | | | 5.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | 0.003128157374145 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89721 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000000816613 |
|---|---|---|---|---|---|---|---|
| | | | CAD | | | | 0.000006017504380 |
| | | | DOGE | | | | 0.000000005222890 |
| | | | DOGEBULL | | | | 5,826.768705863637500 |
| | | | ETCBULL | | | | 0.000000001456767 |
| | | | ETHBULL | 100.000000000000000 | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000008172696 |
| | | | LTCBEAR | | | | 0.000000004563178 |
| | | | LTCBULL | | | | 0.000000000982437 |
| | | | USD | | | | 0.001718501125503 |
| | | | XRP | | | | -0.000000055082036 |
| | | | XRPBULL | | | | 0.000000002868143 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89927 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ADA-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | AMC | 0.000000004000000 | | | 0.000000004000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000005171210 | | | 0.000000005171210 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | APT | 0.000000003212091 | | | 0.000000003212091 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 0.000000000836425 | | | 0.000000000836425 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 0.000000009649996 | | | 0.000000009649996 |
| | | | ATOM-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20200327 | -0.000000000000014 | | | -0.000000000000014 |
| | | | ATOM-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000023774431 | | | 0.000000023774431 |
| | | | AVAX-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | AXS | 0.000000002739534 | | | 0.000000002739534 |
| | | | AXS-PERP | -0.000000000000011 | | | -0.000000000000011 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000047 | | | -0.000000000000047 |
| | | | BNB | 0.000000000472681 | | | 0.000000000472681 |
| | | | BNB-20191227 | 0.000000000000056 | | | 0.000000000000056 |
| | | | BNB-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20201225 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BNB-20210326 | -0.000000000000083 | | | -0.000000000000083 |
| | | | BNB-PERP | 0.000000000007640 | | | 0.000000000007640 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000007540683 | | | 0.000000007540683 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CBSE | 0.000000005000000 | | | 0.000000005000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | DMG-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000005372264 | | 0.000000005372264 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000049 | | 0.000000000000049 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000038462301 | | 0.000000038462301 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | -0.000000000000015 | | -0.000000000000015 |
| | | | ETH-20210625 | 0.000000000000002 | | 0.000000000000002 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000070 | | 0.000000000000070 |
| | | | EXCH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.000381420000000 | | 0.000381420000000 |
| | | | FIDA_LOCKED | 0.022423190000000 | | 0.022423190000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000001000000 | | 0.000000001000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000037407256 | | 0.000000037407256 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000093990922 | | 0.000000093990922 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000004357515 | | 0.000000004357515 |
| | | | LINK-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000113 | | 0.000000000000113 |
| | | | LINK-20200925 | -0.000000000000341 | | -0.000000000000341 |
| | | | LINK-20201225 | 0.000000000000001 | | 0.000000000000001 |
| | | | LINK-20210326 | -0.000000000000045 | | -0.000000000000045 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000004547 | | 0.000000000004547 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000941282 | | 0.000000000941282 |
| | | | LTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20200327 | -0.000000000000002 | | -0.000000000000002 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000003725290 | | 0.000000003725290 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS | 0.000000006761175 | | 0.000000006761175 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000161646 | | 0.000000000161646 |
| | | | MATIC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.000000004019932 | | 0.000000004019932 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.000000008650418 | | 0.000000008650418 |
| | | | NEAR-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.000000000427920 | | 0.000000000427920 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000014716451 | | 0.000000014716451 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | SLP | 0.000000000300000 | | 0.000000000300000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | -0.000000000000045 | | -0.000000000000045 |
| | | | SNX-PERP | -0.000000000000182 | | -0.000000000000182 |
| | | | SOL | 200.140000000000000 | | 0.141993933048102 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.177796480000000 | | 0.177796480000000 |
| | | | SRM_LOCKED | 93.797096430000000 | | 93.797096430000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000009710627 | | 0.000000009710627 |
| | | | SUSHI-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SWEAT | 0.000000000326379 | | 0.000000000326379 |
| | | | SXP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | -0.000000000014551 | | -0.000000000014551 |
| | | | SXP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000001453 | | 0.000000000001453 |
| | | | TOMO-PERP | -0.000000000006593 | | -0.000000000006593 |
| | | | TRX | 0.000000900000000 | | 0.000000900000000 |
| | | | TRX-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 31.000000000000000 | | 31.000000000000000 |
| | | | UNI-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -2.072905737663398 | | -2.072905737663398 |
| | | | USDT | 0.001588975668617 | | 0.001588975668617 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000000005372784 | | 0.000000005372784 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBEAR | 0.000000000200000 | | 0.000000000200000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40319 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006094611 | FTX Trading Ltd. | 0.000000006094611 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CEL | 0.000000005509938 | | | 0.000000005509938 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000002476870 | | | 0.000000002476870 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 40.000000000000000 | | | 0.979158532949372 |
| | | | IMX | 0.006634000000000 | | | 0.006634000000000 |
| | | | IMX-PERP | 4,000.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (432815076679382409/HODL #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (478315619767568983/HODL #1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (515982375571910396/HODL #3) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.002000000000000 | | | 0.002000000000000 |
| | | | SOL-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | USD | 21.827109059765420 | | | 21.827109059765420 |
| | | | USDT | 0.003710821452096 | | | 0.003710821452096 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87937 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.415578591078680 | | | 0.415578591078680 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.167900000000000 |
| | | | CEL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.643150943132000 | | | 0.643150943132000 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETHW | 0.000000003200000 | | | 0.000000003200000 |
| | | | FTT | 0.000000012353456 | | | 0.000000012353456 |
| | | | FTT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 16.137445040000000 | | | 16.137445040000000 |
| | | | LUNC | 0.000000014177520 | | | 0.000000014177520 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.102297210000000 | | | 0.102297210000000 |
| | | | SOL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -4,480.329057151961000 | | | -4,480.329057151961000 |
| | | | USDT | 1,559.231164620507000 | | | 1,559.231164620507000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 85122 | Name on file | West Realm Shires Services Inc. | AVAX | | | West Realm Shires Services Inc. | 10.990100000000000 |
| | | | BTC | 0.010000000000000 | | | 0.000100000000000 |
| | | | DOGE | 100.000000000000000 | | | 3,394.941800000000000 |
| | | | LUNA2 | 200.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 230.000000000000000 | | | 339.694000000000000 |
| | | | SOL | 150.000000000000000 | | | 20.236401000000000 |
| | | | USD | | | | 0.418352900000000 |
| | | | USTC | 50.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 0.000000003616173 | | | 0.000000003616173 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APHA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRZ | 0.186349250000000 | | | 0.186349250000000 |
| | | | BTC | 0.000000004146909 | | | 0.000000004146909 |
| | | | BTC-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | CRON-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000004620000 | | | 0.000000004620000 |
| | | | DOT-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000007 | | | 0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000007216000 | | 0.000000007216000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.342218229600000 | | 0.342218229600000 |
| | | | LUNA2_LOCKED | 0.798509202400000 | | 0.798509202400000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 7,299,260.000000000000000 | | 7,299,260.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TUSD | 739.480000000000000 | | 0.000000000000000 |
| | | | UNISWAPBEAR | 12.803200000000000 | | 12.803200000000000 |
| | | | USD | -0.002283000009496 | | -0.002283000009496 |
| | | | USDT | 0.000000004872569 | | 0.000000004872569 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000009701587 | | 0.000000009701587 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match its books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61490 | Name on file | FTX Trading Ltd. | ALGOBULL | 99.933500000000000 | FTX Trading Ltd. | 99.933500000000000 |
| | | | ASDBEAR | 0.009867000000000 | | 0.009867000000000 |
| | | | ASDBULL | 0.000575300000000 | | 0.000575300000000 |
| | | | ATLAS | 1,449.739000000000000 | | 1,449.739000000000000 |
| | | | BCHBULL | 0.009252000000000 | | 0.009252000000000 |
| | | | BNBBULL | 0.000001445000000 | | 0.000001445000000 |
| | | | BSVBULL | 0.500000000000000 | | 0.500000000000000 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | COMPBULL | 0.000098670000000 | | 0.000098670000000 |
| | | | DEFIBEAR | 0.317226605000000 | | 0.317226605000000 |
| | | | DMGBEAR | 0.000007725700000 | | 0.000007725700000 |
| | | | DOGEBEAR | 20,136.600833045000000 | | 20,136.600833045000000 |
| | | | DOT | 0.086734000000000 | | 0.086734000000000 |
| | | | DRGNBULL | 0.000011400000000 | | 0.000011400000000 |
| | | | EOSBEAR | 0.088695000000000 | | 0.088695000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 0.104964901452343 | | 0.104964901452343 |
| | | | KNCBULL | 0.000081696500000 | | 0.000081696500000 |
| | | | MSTR | 0.000000000500000 | | 0.000000000500000 |
| | | | OKBBEAR | 0.021995500000000 | | 0.021995500000000 |
| | | | REEF | 3,119.438400000000000 | | 3,119.438400000000000 |
| | | | SRM | 13.000000000000000 | | 13.000000000000000 |
| | | | SUSHIBEAR | 0.000610975000000 | | 0.000610975000000 |
| | | | SUSHIBULL | 0.196790500000000 | | 0.196790500000000 |
| | | | SXP | 30.800000000000000 | | 30.800000000000000 |
| | | | SXPBEAR | 0.065337500000000 | | 0.065337500000000 |
| | | | THETABULL | 0.000000933500000 | | 0.000000933500000 |
| | | | TLM | 243.000000000000000 | | 243.000000000000000 |
| | | | TOMOBEAR | 137.851000000000000 | | 137.851000000000000 |
| | | | TRX | 0.434795000000000 | | 0.434795000000000 |
| | | | TRXBEAR | 0.116215000000000 | | 0.116215000000000 |
| | | | USD | 300.000000000000000 | | 0.582143825302750 |
| | | | USDT | 305.918210320000000 | | 305.918210320000000 |
| | | | VETBEAR | 0.000003742500000 | | 0.000003742500000 |
| | | | VETBULL | 0.000065920000000 | | 0.000065920000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match its books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64779 | Name on file | FTX Trading Ltd. | BADGER | 0.000000000800000 | FTX Trading Ltd. | 0.000000000800000 |
| | | | BCH | 0.000000006565240 | | 0.000000006565240 |
| | | | BNB | 0.000000006565240 | | 0.000000006565240 |
| | | | BTC | 0.000000006281713 | | 0.000000006281713 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000002558000 | | 0.000000002558000 |
| | | | DOGE | 0.000000002031056 | | 0.000000002031056 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 0.000000019192554 | | 0.000000019192554 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 0.000000005068400 | | 0.000000005068400 |
| | | | LTC | 0.000000006000000 | | 0.000000006000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUA | 0.00000000004290000 | | 0.00000000004290000 |
| | | | PAXG | 0.00000000696000 | | 0.00000000696000 |
| | | | REEF | 0.00000000329400 | | 0.00000000329400 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.06099300232072725 | | 0.06099300232072725 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 0.00000000007084655 | | 0.00000000007084655 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.00000000006659730 | | 0.00000000006659730 |
| | | | USD | 0.11800272122484843 | | 0.11800272122484843 |
| | | | USDT | 2,074.382336582187600 | | 1,037.192336582187600 |
| | | | YFI | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60696 | Name on file | FTX Trading Ltd. | BTC | 0.02849474745000 | FTX Trading Ltd. | 0.02849474745000 |
| | | | ETH | 0.21795982260000 | | 0.21795982260000 |
| | | | ETHW | 0.21795982260000 | | 0.21795982260000 |
| | | | FTT | 7.00000000000000 | | 7.00000000000000 |
| | | | MATIC | 110.00000000000000 | | 110.00000000000000 |
| | | | MBS | 142.00000000000000 | | 142.00000000000000 |
| | | | THETA-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 100.00000000000000 | | 100.00000000000000 |
| | | | USD | 1,611.67000000000000 | | -456.61268862851150 |
| | | | XRP-PERP | 500.00000000000000 | | 500.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65564 | Name on file | West Realm Shires Services Inc. | BAT | 10.91947859282960 | West Realm Shires Services Inc. | 10.91947859282960 |
| | | | BTC | 0.00260448000000 | | 0.00130448000000 |
| | | | CUSDT | 20.00000000000000 | | 20.00000000000000 |
| | | | DOGE | 53.51001480000000 | | 53.51001480000000 |
| | | | ETH | 0.01813313000000 | | 0.01813313000000 |
| | | | ETHW | 0.01813313000000 | | 0.01813313000000 |
| | | | LTC | 0.03114129000000 | | 0.03114129000000 |
| | | | SUSHI | 2.07102809000000 | | 2.07102809000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UNI | 0.76032026000000 | | 0.76032026000000 |
| | | | USD | 491.00000000000000 | | 4.91130826645782 |
| | | | USDT | 0.00001501016953 | | 0.00001501016953 |
| | | | YFI | 0.00055236000000 | | 0.00055236000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12063 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000002 | FTX Trading Ltd. | 0.00000000000002 |
| | | | AAVE-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ADA-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ALCX-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AR-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ASD-PERP | -0.00000000000362 | | -0.00000000000362 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000241 | | 0.00000000000241 |
| | | | AUDIO-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AVAX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AXS-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BAND-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.06912286950000 | | 0.03456143950000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | CEL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | CREAM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000003 | | 0.00000000000003 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000156 | | -0.000000000000156 |
| | | | EGLD-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | ETC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000824 | | -0.000000000000824 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | LUNC-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | NEO-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000001207 | | 0.000000000001207 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | POLIS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000381 | | 0.00000000000381 |
| | | | THETA-PERP | -0.00000000000397 | | -0.00000000000397 |
| | | | TOMO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000106 | | -0.00000000000106 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -3.15622406497875 | | -3.15622406497875 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | XRP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000120 | | 0.00000000000120 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000020 | | 0.00000000000020 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53197 | Name on file | West Realm Shires Services Inc. | CUSDT | 8.00000000000000 | West Realm Shires Services Inc. | 8.00000000000000 |
| | | | LTC | 0.00000001059694 | | 0.00000001059694 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 1.79000000000000 | | 3.53452474849206 |
| | | | USDT | 252.67000000000000 | | 33.13791516000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88118 | Name on file | FTX Trading Ltd. | BTC | 0.00000007248780 | FTX Trading Ltd. | 0.00000007248780 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 4,200.40000000000000 | | 0.00000000000000 |
| | | | USD | 0.189463098154950 | | 0.189463098154950 |
| | | | XRP | 0.481982262520653 | | 0.481982262520653 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83460 | Name on file | FTX Trading Ltd. | ETH | 1.00000000000000 | FTX Trading Ltd. | 0.05190000000000 |
| | | | ETHW | 1.00000000000000 | | 0.05190000000000 |
| | | | NFT (447016592537377477/THE HILL BY FTX #45920) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.000000001641234 | | 0.000000001641234 |
| | | | USDT | 0.000000169490416 | | 0.000000169490416 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88042 | Name on file | FTX Trading Ltd. | EOS-PERP | -0.00000000000909 | FTX Trading Ltd. | -0.00000000000909 |
| | | | ETH | 0.50746610000000 | | 0.50746610000000 |
| | | | ETH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETHW | 0.50746610000000 | | 0.50746610000000 |
| | | | FTT | 34.15607385000000 | | 34.15607385000000 |
| | | | USD | 2,949.25894970000000 | | 0.000003495435906 |
| | | | USDT | 0.90949900355687 | | 0.90949900355687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62406 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000002160000 | FTX Trading Ltd. | 0.0000000002160000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BAND | 0.000000001792990 | | 0.000000001792990 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.0000000010742680 | | 0.0000000010742680 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEMSENATE | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000679958 | | 0.000000000679958 |
| | | | ETH-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000145666607 | | 0.000000145666607 |
| | | | FTT-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000010904940 | | 0.000000010904940 |
| | | | LTC-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | LUNA2 | 20.601722510000000 | | 20.601722510000000 |
| | | | LUNA2_LOCKED | 48.070685870000000 | | 48.070685870000000 |
| | | | LUNA2-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNC | 0.000000004513750 | | 0.000000004513750 |
| | | | LUNC-PERP | -0.000000000931322 | | -0.000000000931322 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000016376450 | | 0.000000016376450 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200525 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SOL | 0.000000011000000 | | 0.000000011000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | THETA-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | -0.00000000001932 | | -0.00000000001932 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP | -0.00000000001705 | | -0.00000000001705 |
| | | | TRUMPFEB | -0.00000000007275 | | -0.00000000007275 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000007979267 | | 0.00000000007979267 |
| | | | TRX-PERP | 16,946.00000000000000 | | 16,946.00000000000000 |
| | | | TRYB | 0.00000000003152730 | | 0.00000000003152730 |
| | | | TRYB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 800.00000000000000 | | -1,282.51465780422500 |
| | | | USDT | 0.00000000009385762 | | 0.00000000009385762 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40414 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETHW | 0.00000000473371 | | 0.00000000473371 |
| | | | POLIS | 3,600.00000000000000 | | 1,800.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | TRYB | 0.08408000000000 | | 0.08408000000000 |
| | | | USD | 0.00181991823691 | | 0.00181991823691 2 |
| | | | USDT | 0.00935401000000 | | 0.00935401000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67635 | Name on file | FTX Trading Ltd. | BTC | 0.01779671946000 | FTX Trading Ltd. | 0.01779671946000 |
| | | | CRV | 202.96258710000000 | | 202.96258710000000 |
| | | | ETH | 0.23995576800000 | | 0.23995576800000 |
| | | | ETHW | 0.23995576800000 | | 0.23995576800000 |
| | | | FTT | 85.42062302930650 | | 85.42062302930650 |
| | | | LTC | 0.00000000217200 | | 0.00000000217200 |
| | | | MEDIA | 25.19535564000000 | | 25.19535564000000 |
| | | | ROOK | 5.52444050270000 | | 5.52444050270000 |
| | | | STEP | 2,499.53925000000000 | | 2,499.53925000000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 6.63361222885166 6 | | 6.63361222885166 6 |
| | | | USDC | 333.80128135000000 | | 0.00000000000000 |
| | | | USDT | 0.69625684279971 1 | | 0.69625684279971 1 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3898 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | ALPHA | | | 1.00101423000000 |
| | | | BAO | | | 8.00000000000000 |
| | | | BNB | | | 0.00000477000000 |
| | | | BTC | | | 0.07188563000000 |
| | | | COMP | | | 0.00000037000000 |
| | | | DENT | | | 2.04700333000000 |
| | | | ETH | | | 0.24503255648540 |
| | | | ETHW | | | 0.24489367648540 |
| | | | FIDA | | | 1.02235568000000 |
| | | | GBP | | | 0.00001011245902 8 |
| | | | KIN | | | 4.00000000000000 |
| | | | RSR | | | 2.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | 2,660.51000000000000 | | 0.00000001168879 2 |
| | | | USDT | | | 0.00183599172024 1 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55743 | Name on file | FTX Trading Ltd. | ALGO | 2,438.73875000000000 | FTX Trading Ltd. | 2,438.73875000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 143,622.88320000000000 | | 143,622.88320000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000021 |
| | | | BTC-PERP | 0.00000000000000 | | -0.20000000000001 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 18,135.84850000000000 | | 18,135.84850000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 2,000.00000006922400 | | 2,000.00000006922400 |
| | | | FTM | 3,224.38725000000000 | | 3,224.38725000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 217.00000000000000 | | 217.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 1,518.59969600000000 | | 1,518.59969600000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 13,496.525410000000000 | | 13,496.525410000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000372523 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | -0.000000000004454 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 9,310.000000000000000 | | 9,310.000000000000000 |
| | | | SOL | 128.188612650000000 | | 128.188612650000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000046 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2,147.700955795405000 | | 2,147.700955795405000 |
| | | | USDT | 0.000000004825666 | | 0.000000004825666 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.620000000000000 | | 0.620000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76592 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
|---|---|---|---|---|---|---|
| | | | BTC | -0.000000038653376 | | -0.000000038653376 |
| | | | BTC-PERP | 0.037800000000000 | | 0.037800000000000 |
| | | | COIN | 1.369739700000000 | | 1.369739700000000 |
| | | | DOT-PERP | 91.500000000000000 | | 91.500000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.551000000000000 | | 0.551000000000000 |
| | | | EUR | 391.000000000000000 | | 391.000000000000000 |
| | | | HXRO | 100.000000000000000 | | 100.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 4.165491770000000 | | 4.165491770000000 |
| | | | SHIB | 152,368,311.000000000000000 | | 152,368,311.000000000000000 |
| | | | TRX | 9.826013000000000 | | 9.826013000000000 |
| | | | USD | 500.110912324619908 | | -1,595.626187675380200 |
| | | | USDT | 10.000000001007422 | | 10.000000001007422 |
| | | | XRP-PERP | 880.000000000000000 | | 880.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71032 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 16.020000000000000 | | 16.020000000000000 |
| | | | AVAX-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 40.400000000000000 | | 40.400000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 224.402487100000000 | | 5.223437100009052 |
| | | | USDT | 0.000000012906820 | | 0.000000012906820 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82930 | Name on file | West Realm Shires Services Inc. | BTC | 0.040726420000000 | West Realm Shires Services Inc. | 0.020363210000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 16,878.752963400000000 | | 8,439.376481700000000 |
| | | | ETH | 0.198395020000000 | | 0.099197510000000 |
| | | | ETHW | 0.198395020000000 | | 0.099197510000000 |
| | | | USD | 0.000393516199015 | | 0.000393516199015 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 37047 | Name on file | Quoine Pte Ltd | BTC | 0.200000000000000 | Quoine Pte Ltd | 0.200000000000000 |
|---|---|---|---|---|---|---|
| | | | SGD | 325.549880000000000 | | 325.549880000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USDC | 41,627.008512730000000 | | 41,627.008512730000000 |
| | | | USDT | 41,508.000000000000000 | | 28,426.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XSGD | 100.00000000000000 | | 100.00000000000000 |

Other Activity Asserted: 13,082 USDT - 13,082 Tether USD deposited on my USDT
Address but not credited by Liquid/ftx. Date: 21th Nov 2022

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12952 | Name on file | West Realm Shires Services Inc. | USD | 15.00000000000000 | West Realm Shires Services Inc. | 0.84885000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72196 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000962229 | FTX Trading Ltd. | 0.00000000962229 |
| | | | AAVE | 0.00846640000000 | | 0.00846640000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 504.02008000000000 | | 504.02008000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 3.08652280000000 | | 3.08652280000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.00074000000000 | | 2.00074000000000 |
| | | | FTT | 0.14180578755025 | | 0.14180578755025 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 83.81228854000000 | | 83.81228854000000 |
| | | | LINK-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000000 | | -0.00000000000042 |
| | | | MATIC | 12,000.00000000000000 | | 7,176.72200000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.01320000000000 | | 0.01320000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 700.27641500000000 | | 700.27641500000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2.83019332631 8440 | | 2.83019332631 8440 |
| | | | USDT | 0.00000017510173 | | 0.00000017510173 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84903 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | -589.57917351999460 |
| | | | USDT | 1,195.00000000000000 | | 1,195.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7819 | Name on file | FTX Trading Ltd. | ATLAS | 38,000.00000000000000 | FTX Trading Ltd. | 486.97600000000000 |
| | | | FTT | | | 0.00015361476984 0 |
| | | | LUNA2_LOCKED | | | 38.85552114000000 0 |
| | | | LUNC | 38.00000000000000 | | 0.00000000000000 |
| | | | SAND | 360.00000000000000 | | 100.97980000000000 |
| | | | USD | 0.01287479946679 0 | | 0.01287479946679 0 |
| | | | USDT | | | 0.00000001242162 3 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71478 | Name on file | West Realm Shires Services Inc. | USD | 8,000.00000000000000 | West Realm Shires Services Inc. | 4,500.49061055000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59678 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADABULL | 11.13000000000000 | | 11.13000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGOBEAR | 823,072.09000000000000 | | 823,072.09000000000000 |
| | | | ALGOBULL | 30,500.00000000000000 | | 30,500.00000000000000 |
| | | | ALTBEAR | 83,000.00000000000000 | | 83,000.00000000000000 |
| | | | ASDBEAR | 54,049,971.77886000000000 | | 54,049,971.77886000000000 |
| | | | ASDBULL | 110,609.09712091000000 | | 110,609.09712091000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOMBULL | 161,250.00000000000000 | | 161,250.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BEAR | 292.40980000000000 | | 292.40980000000000 |
| | | | BNB-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNBBULL | 0.01000000000000 | | 0.01000000000000 |
| | | | BNB-PERP | -0.00000000000022 | | -0.00000000000022 |
| | | | BSV-20200626 | -0.00000000000003 | | -0.00000000000003 |
| | | | BSV-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-20210326 | -0.00000000000003 | | -0.00000000000003 |
| | | | BSVBEAR | 500.00000000000000 | | 500.00000000000000 |
| | | | BSVBULL | 25,166,035.31883000000000 | | 25,166,035.31883000000000 |
| | | | BSV-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.10170000000000 | | 0.10170000000000 |
| | | | BTMX-20200626 | 0.00000000000054 | | 0.00000000000054 |
| | | | BTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00700000000000 | | 0.00700000000000 |
| | | | BULLSHIT | 12.29032225000000 | | 12.29032225000000 |
| | | | CHZ-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20210326 | 0.00000000000000 | | 0.00000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | COMPBULL | 861,111.000000000000000 | | 861,111.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 111.100000000000000 | | 111.100000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 31.200000000000000 | | 31.200000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | DOT-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DRGNBULL | 30.000000000000000 | | 30.000000000000000 |
| | | | ENS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-20210326 | -0.000000000000227 | | -0.000000000000227 |
| | | | EOSBULL | 1,110,000.000000000000000 | | 1,110,000.000000000000000 |
| | | | EOS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ETCBULL | 270.000000000000000 | | 270.000000000000000 |
| | | | ETH | 0.000000002500000 | | 0.000000002500000 |
| | | | ETH-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.223000000000000 | | 0.223000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 54.935086620000000 | | 54.935086620000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 281,123.000000000000000 | | 281,123.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HTBEAR | 9,160.000000000000000 | | 9,160.000000000000000 |
| | | | HTBULL | 1.000000000000000 | | 1.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNCBULL | 36,897.000000000000000 | | 36,897.000000000000000 |
| | | | LEOBULL | 0.001200000000000 | | 0.001200000000000 |
| | | | LINKBEAR | 880,477.184000000000000 | | 880,477.184000000000000 |
| | | | LINKBULL | 5,109.000000000000000 | | 5,109.000000000000000 |
| | | | LTC | 0.008000000000000 | | 0.008000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBEAR | 6,097.734380000000000 | | 6,097.734380000000000 |
| | | | LTCBULL | 21,040.000000000000000 | | 21,040.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 2.472819057000000 | | 2.472819057000000 |
| | | | LUNC | 0.000000006654043 | | 0.000000006654043 |
| | | | LUNC-PERP | -0.000000003314344 | | -0.000000003314344 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | 105,000.000000000000000 | | 105,000.000000000000000 |
| | | | MATICBULL | 1,134.250322250000000 | | 1,134.250322250000000 |
| | | | MBS | 200.000000000000000 | | 200.000000000000000 |
| | | | MIDBULL | 1.300000000000000 | | 1.300000000000000 |
| | | | MKRBULL | 0.040000000000000 | | 0.040000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKBBULL | 1.100000000000000 | | 1.100000000000000 |
| | | | OMG-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIVBULL | 18.000000000000000 | | 18.000000000000000 |
| | | | PUNDIX | 0.100000000000000 | | 0.100000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 9.747300000000000 | | 9.747300000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 11,200,000.000000000000000 | | 11,200,000.000000000000000 |
| | | | SXPBULL | 2,612,700.000000000000000 | | 2,612,700.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 422.300000000000000 | | 422.300000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 11,111.000000000000000 | | 11,111.000000000000000 |
| | | | TRX-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRXBULL | 86.700000000000000 | | 86.700000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000071 | | 0.000000000000071 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | 22.000000000000000 | | 22.000000000000000 |
| | | | USD | 1,000.000000000000000 | | -1,661.575622151423200 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 10,111.000000000000000 | | 10,111.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 281.500000000000000 | | 281.500000000000000 |
| | | | XLMBULL | 514.000000000000000 | | 514.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 185,113.210213500000000 | | 185,113.210213500000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 35,140.000000000000000 | | 35,140.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 36,006.000000000000000 | | 36,006.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 84261 | Name on file | FTX Trading Ltd. | BNB | 0.000000000394509 | | FTX Trading Ltd. | 0.000000000394509 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210523 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.086700000000000 | | | 0.086700000000000 |
| | | | BULL | 0.024450937950000 | | | 0.024450937950000 |
| | | | BULLSHIT | 9.036596280000000 | | | 9.036596280000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMPBEAR | 0.003046390000000 | | | 0.003046390000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 3.099031000000000 | | | 3.099031000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBEAR | 36,700,657.186300000000000 | | | 36,700,657.186300000000000 |
| | | | LUNA2 | 0.007175590781000 | | | 0.007175590781000 |
| | | | LUNA2_LOCKED | 0.016743045160000 | | | 0.016743045160000 |
| | | | LUNC | 1,562.500000000000000 | | | 1,562.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEXO | 5.998860000000000 | | | 5.998860000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 248.537616600000000 | | | -1,234.725983390312600 |
| | | | USDT | 0.000000006175101 | | | 0.000000006175101 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49243 | Name on file | West Realm Shires Services Inc. | BTC | 0.029216330000000 | | West Realm Shires Services Inc. | 0.029216330000000 |
| | | | ETHW | 0.046571500000000 | | | 0.046571500000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | | 0.000090528723659 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17854 | Name on file | West Realm Shires Services Inc. | BRZ | 100.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 100.000000000000000 | | | 0.397164964169057 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59910 | Name on file | West Realm Shires Services Inc. | ETHW | 1.563765850000000 | | West Realm Shires Services Inc. | 1.563765850000000 |
| | | | USD | 195.000000000000000 | | | 0.006417650000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86386 | Name on file | FTX Trading Ltd. | BNB | 0.000000002589010 | | FTX Trading Ltd. | 0.000000002589010 |
| | | | BTC | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000008147083 | | | 0.000000008147083 |
| | | | FTT | 0.002772888000000 | | | 0.002772888242614 |
| | | | PAXG | 0.279325640000000 | | | 0.279325640000000 |
| | | | STETH | 2.126564153819474 | | | 1.003820453819474 |
| | | | USD | 249.163527490254640 | | | 249.163527490254640 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12371 | Name on file | West Realm Shires Services Inc. | BTC | 0.270019007178800 | | West Realm Shires Services Inc. | 0.000019007178800 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETHW | 0.000000009670119 | | | 0.000000009670119 |
| | | | SOL | 0.000000008137500 | | | 0.000000008137500 |
| | | | USD | 606.876925789648900 | | | 606.876925789648900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91450 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000000 | | | -0.000000000000002 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000004000000 | | | 0.000000004000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | DYDX-PERP | 0.000000000003637 | | | 0.000000000003637 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.003134455978860 | | | 0.003134455978860 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 0.000000001753810 | | | 0.000000001753710 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBULL | 0.000025280000000 | | | 0.000025280000000 |
| | | | LINK-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 49.062557500000000 | | | 49.062557500000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | 114.479300833000000 | | | 114.479300833000000 |
| | | | LUNC | 10,683,475.191271000000000 | | | 10,683,475.191271000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | -0.000000000041065 | | | -0.000000000041065 |
| | | | MATIC-PERP | 0.000000000000000 | | | -4,117.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000034560 | | | -0.000000000034560 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000513000000000 | | | 0.000513000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | USD | 7,638.511670050577000 | | | 7,638.511670050577000 |
| | | | USDT | 0.622091569959886 | | | 0.622091569959886 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 45459 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000005000000 | | FTX Trading Ltd. | 0.000000000005000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.014420814254584 | | | 0.014420814254584 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000000004442500 | | | 0.000000004442500 |
| | | | COMP | 0.000000000675000 | | | 0.000000000675000 |
| | | | DOT-PERP | 0.000000000000028 | | | -0.000000000000028 |
| | | | ETH | 0.003523120800000 | | | 0.003523120800000 |
| | | | ETHBULL | 0.000000003800000 | | | 0.000000003800000 |
| | | | ETHW | 0.000523121577777 | | | 0.000523121577777 |
| | | | FTT | 0.112055851028813 | | | 0.112055851028813 |
| | | | LTC | 0.000000005000000 | | | 0.000000005000000 |
| | | | LUNA2 | 45.923781000000000 | | | 45.923781000000000 |
| | | | LUNA2_LOCKED | 107.155489000000000 | | | 107.155489000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.170500000000000 | | | 0.170500000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -186.983889247806450 |
| | | | USDT | 0.000000005944455 | | | 0.000000005944455 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87506 | Name on file | FTX Trading Ltd. | FTT | 137.011818859890330 | | FTX Trading Ltd. | 137.011818859890330 |
| | | | RAY | 0.000000009575063 | | | 0.000000009575063 |
| | | | SOL | 0.000000000041098 | | | 0.000000000041098 |
| | | | SRM | 0.502805660000000 | | | 0.502805660000000 |
| | | | SRM_LOCKED | 1.979385170000000 | | | 1.979385170000000 |
| | | | USD | 0.038944572006692 | | | 0.038944572006692 |
| | | | USDT | 1,000.000000000000000 | | | 0.000000006051627 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55284 | Name on file | FTX Trading Ltd. | AAVE | 5.133851550000000 | | FTX Trading Ltd. | 5.133851550000000 |
| | | | BTC | -0.000040825043416 | | | -0.000040825043416 |
| | | | CHF | 1,157.496491605544000 | | | 1,157.496491605544000 |
| | | | FIDA | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.001012480000000 | | | 0.001012480000000 |
| | | | SRM | 651.373116970000000 | | | 651.373116970000000 |
| | | | SRM_LOCKED | 1.605683990000000 | | | 1.605683990000000 |
| | | | STEP | 0.178416000000000 | | | 0.178416000000000 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.195913789721053 | | | 0.195913789721053 |
| | | | USDT | 1,344.794195561887800 | | | 724.794195561887800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 37964 | Name on file | FTX Trading Ltd. | BNB | 0.129734820000000 | | FTX Trading Ltd. | 0.119667217782720 |
| | | | BTC | 0.355806340000000 | | | 0.154600000000000 |
| | | | ETH | 0.818191320000000 | | | 0.000000000000000 |
| | | | ETHW | 0.817907460000000 | | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | 25.000000000000000 |
| | | | GBP | 0.807582688714670 | | | 0.807582688714670 |
| | | | MANA | 21.233300000000000 | | | 0.000000000000000 |
| | | | SOL | 3.976500000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000000000000000 |
| | | | USD | 8,305.293000011441000 | | | 8,305.293000011441000 |

| | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000016555700 | | | 0.000000016555700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 68252 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 78.000000000000000 | | 78.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000011857095 | | 0.000000011857095 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 5.000000000000000 | | 5.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 1.000000000000000 | | -1.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.005900010000000 | | 0.005900010000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.020800000000000 | | -0.020800000000000 |
| | | | BULL | 0.009902515686500 | | 0.009902515686500 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,079.355615000000000 | | 1,079.355615000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DOGE | 1,270.000000000000000 | | 1,270.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.211429910000000 | | 0.211429910000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0331 | -1.000000000000000 | | -1.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.013360245780000 | | 0.013360245780000 |
| | | | ETH-PERP | 0.520000000000000 | | 0.291999999999999 |
| | | | ETHW | 0.000470000000000 | | 0.000470000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 30.037840005000000 | | 30.037840005000000 |
| | | | FTT-PERP | 70.000000000000000 | | -70.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.851903044400000 | | 0.851903044400000 |
| | | | LINK-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.983651660000000 | | 1.983651660000000 |
| | | | LUNA2_LOCKED | 4.628520541000000 | | 4.628520541000000 |
| | | | LUNC | 431,944.325392699000000 | | 431,944.325392699000000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.003406434378930 | | 0.003406434378930 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 28.220544980000000 | | | 28.220544980000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 1.930290400000000 | | | 1.930290400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | 827.412707125000000 | | | 827.412707125000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETABULL | 0.002851000000000 | | | 0.002851000000000 |
| | | | THETA-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | TRX | 0.733869950000000 | | | 0.733869950000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBXT | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2,320.112174218293000 | | | 2,320.112174218293000 |
| | | | USDT | 10.301086623816452 | | | 10.301086623816452 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 84779 | Name on file | West Realm Shires Services Inc. | BTC | 0.000153480000000 | | West Realm Shires Services Inc. | 0.000153480000000 |
| | | | CUSDT | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOGE | 29,884.042279480000000 | | | 14,942.021139740000000 |
| | | | ETH | 0.002340100000000 | | | 0.002340100000000 |
| | | | ETHW | 0.002312740000000 | | | 0.002312740000000 |
| | | | GRT | 199.465367300000000 | | | 99.732683650000000 |
| | | | SOL | 5.622343740000000 | | | 2.811171870000000 |
| | | | TRX | 585.493352620000000 | | | 292.746676310000000 |
| | | | USD | 0.003859338333678 | | | 0.003859338333678 |
| | | | USDT | 8.643938200000000 | | | 8.643938200000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 78993 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000000000200000 | | | 0.000000000200000 |
| | | | FTT | 10.344628455621807 | | | 10.344628455621807 |
| | | | MKR | 0.000000000200000 | | | 0.000000000200000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 21.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.004864140000000 | | | 0.004864140000000 |
| | | | SRM_LOCKED | 0.073390460000000 | | | 0.073390460000000 |
| | | | USD | 0.000000013268170 | | | 0.000000013268170 |
| | | | USDT | 1,381.800428741620400 | | | 1,381.800428741620400 |
| | | | YFI | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 65379 | Name on file | FTX Trading Ltd. | ALPHA | | | FTX Trading Ltd. | 0.932550000000000 |
| | | | BTC | | | | 0.000085465000000 |
| | | | ETH | | | | 0.995399520000000 |
| | | | ETHW | | | | 0.995399520000000 |
| | | | GRT | | | | 0.933500000000000 |
| | | | LINK | | | | 0.089360000000000 |
| | | | LTC | | | | 0.008647200000000 |
| | | | MATIC | | | | 4.765850000000000 |
| | | | SUSHI | | | | 0.423715000000000 |
| | | | TRX | | | | 0.946323000000000 |
| | | | USD | 4,206.000000000000000 | | | 649.107014584425200 |
| | | | USDT | | | | 0.000000014451121 |
| | | | YFI | | | | 0.000000005000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 58242 | Name on file | West Realm Shires Services Inc. | BTC | 0.054834570000000 | | West Realm Shires Services Inc. | 0.054834570000000 |
| | | | DOGE | 1,462.910502610000000 | | | 1,462.910502610000000 |
| | | | SHIB | 18,646,105.592300080000000 | | | 18,646,105.592300080000000 |
| | | | SOL | 20.542306220000000 | | | 20.542306220000000 |
| | | | USD | 0.000000000000000 | | | -314.999834046768970 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 65460 | Name on file | FTX Trading Ltd. | ATLAS | 1,980.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | 36.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | CQT | 140.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 0.000000003083449 | | | 0.000000000000000 |
| | | | IMX | | | | 0.000000000000000 |
| | | | LOOKS | 64.000000000000000 | | | 0.000000000000000 |
| | | | MBS | | | | 0.000000000000000 |
| | | | SPELL | | | | 0.000000000000000 |
| | | | STARS | | | | 0.000000000000000 |
| | | | USD | 0.712572815342678 | | | 0.712572815342678 |
| | | | USDT | 0.000000009838889 | | | 0.000000009838889 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1570 | Name on file | FTX Trading Ltd. | MOB | | | FTX Trading Ltd. | 898.914850000000000 |
| | | | USD | 1,292.000000000000000 | | | 1.024695000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 56522 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006200000 | | FTX Trading Ltd. | 0.000000006200000 |
| | | | BNB | 0.000000014695783 | | | 0.000000014695783 |
| | | | BTC | 0.000000008000000 | | | 0.000000008000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000008074869 | | | 0.000000008074869 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000719700000000 | | | 0.000719700000000 |
| | | | SOL | 0.029999999241364 | | | 0.029999999241364 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,125.029417593910200 | | | 1,125.029417593910200 |
| | | | USDC | 1,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 0.000000002611037 | | | 0.000000002611037 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 29046 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | | | | -0.029000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -0.003000000000000 |
| | | | DEFI-PERP | | | | -0.022999999999999 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.040000000000004 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MID-PERP | | | | -0.044999999999999 |
| | | | NFT (365568215052152652/FTX AU - WE ARE HERE! #55955) | | | | 1.000000000000000 |
| | | | NFT (374392625185658001/FTX EU - WE ARE HERE! #59867) | | | | 1.000000000000000 |
| | | | NFT (490638958698858340/FTX EU - WE ARE HERE! #60053) | | | | 1.000000000000000 |
| | | | SHIT-PERP | | | | -0.026999999999999 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000010000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 735.560000000000000 | | | 735.557842703246000 |
| | | | USDT | | | | 0.005844009774992 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35094 | Name on file | West Realm Shires Services Inc. | BTC | 1.018049360000000 | | West Realm Shires Services Inc. | 0.805481960000000 |
| | | | USD | 27.190000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66402 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BLT | | | | 9,000.000000000000000 |
| | | | BNB | | | | 0.000000005000000 |
| | | | BNB-PERP | | | | 0.000000000000056 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000068003702367 |
| | | | ETH-PERP | | | | 0.000000000000028 |
| | | | ETHW | | | | 0.000068003702367 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTT | 894.300000000000000 | | | 894.306000010000000 |
| | | | FTT-PERP | | | | 5,000.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | 5,182.000000000000000 | | | 54.077383390000000 |
| | | | SRM_LOCKED | | | | 793.205126110000000 |
| | | | USD | 5,182.954600000000000 | | | -4,702.045350803050000 |
| | | | USDT | | | | 0.008661321097732 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21927 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | | 0.678000000000000 |
| | | | ETH | | | | 0.000224000000000 |
| | | | ETHW | | | | 0.000224000000000 |
| | | | GRT | | | | 0.775000000000000 |
| | | | LINK | | | | 0.054700000000000 |
| | | | MATIC | | | | 0.320000000000000 |
| | | | MKR | | | | 0.000510000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | 208.000000000000000 | | 0.000244540000000 |
| | | | UNI | | | 0.082600000000000 |
| | | | USD | 4,407.440000000000000 | | 4,407.440739265591000 |
| | | | USDT | | | 0.000000005966742 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64409 | Name on file | FTX Trading Ltd. | ALCK-PERP | -0.000000000000004 | FTX Trading Ltd. | -0.000000000000004 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000000 | | -0.000000000000002 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI | 15.447653500000000 | | 15.447653500000000 |
| | | | BTC | 0.000097171670000 | | 0.000097171670000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND | 2.998917000000000 | | 2.998917000000000 |
| | | | COMP | 2.115500000000000 | | 2.115500000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.211000002600000 | | 0.211000002600000 |
| | | | ETH-1230 | 1.817000000000000 | | 1.817000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.357000000000000 | | 0.357000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 168.009919350000000 | | 168.009919350000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 127.976409600000000 | | 127.976409600000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 1,023.435129960412800 | | 1,023.435129960412800 |
| | | | NFT (45315872527622076/SECURITY ALERT) | 1.000000000000000 | | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 40.010000044000000 | | 40.010000044000000 |
| | | | SOL-PERP | -12.560000000000000 | | -12.560000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX | 5.133720000000000 | | 5.133720000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.003457000000000 | | 0.003457000000000 |
| | | | USD | 0.000000000000000 | | -1,027.630668006227600 |
| | | | USDT | 1,723.100811603690000 | | 1,723.100811603690000 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | VGX | 771.000000000000000 | | 771.000000000000000 |
| | | | XRP-1230 | 108.000000000000000 | | 108.000000000000000 |
| | | | ZRX | 725.868957000000000 | | 725.868957000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79693 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 17.000000000000000 | | 17.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -5.000000000000000 | | -5.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | -1,500.000000000000000 | | -1,500.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 25,000.000000000000000 | | 25,000.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.009077000000000 | | 0.009077000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,140.000000000000000 | | -613.701508526597000 |
| | | | USDT | 1,140.000000000000000 | | 368.660000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 85.000000000000000 | | 85.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91646 | Name on file | FTX Trading Ltd. | BTC | 0.033922850000000 | FTX Trading Ltd. | 0.033922850000000 |
| | | | ETH | 0.400000000000000 | | 0.000000000000000 |
| | | | LTC | 1.019928050000000 | | 1.019928050000000 |
| | | | RAY | 15.989360000000000 | | 15.989360000000000 |
| | | | SOL | 0.330000000000000 | | 0.000000000000000 |
| | | | SUSHI | 78.955697000000000 | | 78.955697000000000 |
| | | | USD | 0.082746187750000 | | 0.082746187750000 |
| | | | USDT | 0.000000000886304 | | 0.000000000886304 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 33013 | Name on file | FTX Trading Ltd. | ETH-PERP | | | FTX Trading Ltd. | -0.000000000000003 |
| | | | FTT | | 0.238558991695857 | | 0.238558991695857 |
| | | | LTC | | 12.390000000000000 | | 12.390000000000000 |
| | | | SOL | | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | | | | -1,727.639723811397700 |
| | | | USDT | | 3,859.504166198015470 | | 3,859.504166198015400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13270 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | BADGER-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | ENJ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | | 0.000507696611705 | | 0.000507696611705 |
| | | | LTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | MANA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | | -0.000000000000014 | | -0.000000000000014 |
| | | | SAND-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | | 570.000000000000000 | | 570.000000000000000 |
| | | | SNX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | -0.000000000000002 | | -0.000000000000002 |
| | | | SRM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | | -0.000000000000021 | | -0.000000000000021 |
| | | | TRU-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | 0.000003000000000 | | 0.000003000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | | 0.623769170917238 | | 0.623769170917238 |
| | | | USDT | | 6,230.063356879542000 | | 3,115.031335687954200 |
| | | | XLM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34811 | Name on file | FTX Trading Ltd. | KIN | | 125,614,299.000000000000000 | FTX Trading Ltd. | 1,256,142.999199570000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000002000000000 |
| | | | USD | | | | 0.000000000000582 |
| | | | USDT | | 117.500000000000000 | | 0.000000013886715 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87325 | Name on file | FTX Trading Ltd. | ADA-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | | 10,990.000000000000000 | | 10,990.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | | -0.000000000000003 | | -0.000000000000003 |
| | | | BAND-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EOS-PERP | 177.700000000000000 | | 177.700000000000000 |
| | | | FIL-PERP | 25.500000000000000 | | 25.500000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 868.826200000000000 | | 868.826200000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 44.300000000000000 | | 44.300000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 3,299,340.000000000000000 | | 3,299,340.000000000000000 |
| | | | SOL | 44.569112890000000 | | 44.569112890000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 326.500000000000000 | | 326.500000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 628.145103767398472 | | -36.445676232601530 |
| | | | USDT | 0.000000002739000 | | 0.000000002739000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71211 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000000001509 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000024 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000005655061 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000002838126 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000001987500 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000002847662 |
| | | | GBP | | | 0.000000004054434 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000005690884 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000007 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000002966320 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.00000000000010 |
| | | | USD | 2,000.000000000000000 | | 831.099256171054000 |
| | | | USDT | | | 18.856923421857328 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94741 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000008940502 | | 0.000000008940502 |
| | | | ETCBULL | 8.965800000000000 | | 8.965800000000000 |
| | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 3.500000000000000 | | 0.257419167000000 |
| | | | ETHBEAR | 32,043.038220000000000 | | 32,043.038220000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHBULL | 0.01318000800000 | | 0.01318000800000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00046112905210 | | 0.00046112905210 |
| | | | FTT | 0.02507147090665 | | 0.02507147090665 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.19654018260000 | | 0.19654018260000 |
| | | | LUNA2_LOCKED | 0.45859375940000 | | 0.45859375940000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.88523426000000 | | 0.88523426000000 |
| | | | TONCOIN-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -5.77940580649012 | | -5.77940580649012 |
| | | | USDT | -0.00878343809701 | | -0.00878343809701 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.26450000000000 | | 0.26450000000000 |
| | | | XRPBULL | 9,816.00000000000000 | | 9,816.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13362 | Name on file | FTX Trading Ltd. | ETH | 2.21001648000000 | FTX Trading Ltd. | 0.00001648000000 |
| | | | ETHW | 0.00070057000000 | | 0.00070057000000 |
| | | | STETH | 0.00000006453311 | | 0.00000006453311 |
| | | | USD | 2,401.85213234390000 | | 2,401.85213234390000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23523 | Name on file | FTX Trading Ltd. | BNB | 3.99955908613287 | FTX Trading Ltd. | 0.00000000613287 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 61.96672500000000 | | 61.96672500000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000005949000 | | 0.00000005949000 |
| | | | USD | 3,471.72374294559700 | | 3,471.72374294559700 |
| | | | USDT | 0.00000001820974 | | 0.00000001820974 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60921 | Name on file | FTX Trading Ltd. | BIDEN | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00305210500000 | | 0.00305210500000 |
| | | | GENE | 0.00000009400000 | | 0.00000009400000 |
| | | | USD | 0.00000000418179 | | 0.00000000418179 |
| | | | USDC | 2,089.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000024 | | 0.00000000000024 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BOBA | 100.00000000000000 | | 100.00000000000000 |
| | | | BSV-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | 0.00000001142500 | | 0.00000001142500 |
| | | | BTC-MOVE-20201130 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000094 | | -0.00000000000094 |
| | | | ETC-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 30.69525701793607 | | 30.69525701793607 |
| | | | FTT-PERP | -0.00000000000115 | | -0.00000000000115 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HGET | 59.70000000000000 | | 59.70000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INDI | 1.00000500000000 | | 1.00000500000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.45287463200000 | | 1.45287463200000 |
| | | | LUNA2_LOCKED | 3.39004080800000 | | 3.39004080800000 |
| | | | LUNC | 316,366.51000000000000 | | 316,366.51000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NEO-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | NFT (348834191259698677/FTX EU - WE ARE HERE! #131023) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (467283124072688595/FTX EU - WE ARE HERE! #131906) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (566908580066602595/FTX EU - WE ARE HERE! #128912) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000079 | | | 0.000000000000079 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOS | 306,501,532.500000000000000 | | | 306,501,532.500000000000000 |
| | | | SRM | 8.733820240000000 | | | 8.733820240000000 |
| | | | SRM_LOCKED | 29.730630440000000 | | | 29.730630440000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000351 | | | -0.000000000000351 |
| | | | THETA-PERP | -0.000000000000062 | | | -0.000000000000062 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.750768000000000 | | | 0.750768000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | USD | 2,500.000000000000000 | | | -69.550038697890700 |
| | | | USDT | 0.555000095000000 | | | 0.555000095000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80538 | Name on file | West Realm Shires Services Inc. | BCH | 7.907300000000000 | | West Realm Shires Services Inc. | 7.907285640000000 |
| | | | BRZ | 2.000000000000000 | | | 2.000000000000000 |
| | | | BTC | 0.002155530000000 | | | 0.002155530000000 |
| | | | CUSDT | 5.000000000000000 | | | 5.000000000000000 |
| | | | DOGE | 358.637200000000000 | | | 358.637207690000000 |
| | | | ETH | 0.393334800000000 | | | 0.039333480000000 |
| | | | ETHW | 0.393334800000000 | | | 0.039333480000000 |
| | | | SUSHI | 3.561500000000000 | | | 3.561535380000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | UNI | 3.160300000000000 | | | 3.160337490000000 |
| | | | USD | | | | 0.000217905952951 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50971 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | -0.000000000000007 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000002695764 | | | 0.000000002695764 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000012701141 | | 0.000000012701141 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005652508 | | 0.000000005652508 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 7.000000000000000 | | 0.624197610000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 3.000000000000000 | | 0.000000000000005 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.430362735400000 | | 0.430362735400000 |
| | | | LUNA2_LOCKED | 1.004179716000000 | | 1.004179716000000 |
| | | | LUNC-PERP | 0.000000000093131 | | 0.000000000093131 |
| | | | MANA | 0.000000011119583 | | 0.000000011119583 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000006 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2.418634700000000 | | 2.418634700000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000010 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 4.030124310000000 | | 4.030124310000000 |
| | | | SRM_LOCKED | 0.075333820000000 | | 0.075333820000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TONCOIN-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 120.000000000000000 | | -2.025480186088294 |
| | | | USDT | 120.000000000000000 | | 0.000000004771640 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VGX | 46.995392500000000 | | 46.995392500000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78889 | Name on file | FTX Trading Ltd. | GBP | 5,020.477777860000000 | | FTX Trading Ltd. | 5,020.477777860000000 |
| | | | USD | 0.000000000000000 | | | -7,129.709447992707000 |
| | | | XRP-PERP | 0.000000000000000 | | | 9,451.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4878 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 4.688471900000000 |
| | | | ALPHA | | | | 14.299034410000000 |
| | | | BTC | | | | 0.001116910000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHZ | | | | 40.849722980000000 |
| | | | CRO | | | | 26.936468180000000 |
| | | | DODO | | | | 20.825245320000000 |
| | | | DOGE | | | | 174.508705720000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | LINA | | | | 648.832309690000000 |
| | | | MANA | | | | 10.359837050000000 |
| | | | MATIC | | | | 8.848189420000000 |
| | | | PERP | | | | 3.644200160000000 |
| | | | REEF | | | | 992.082844850000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR | | | | 692.451327040000000 |
| | | | SHIB | | | | 1,152,469.123056180000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | TOMO | | | | 8.371058080000000 |
| | | | TRX | | | | 127.085294930000000 |
| | | | USD | 340.000000000000000 | | | 0.000706660988750 |
| | | | XRP | | | | 35.936838900000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92912 | Name on file | West Realm Shires Services Inc. | BTC | 0.050000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 41.310364770000000 | | | 41.310364770000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54185 | Name on file | FTX Trading Ltd. | COPE | 0.893790000000000 | | FTX Trading Ltd. | 0.893790000000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | LUNA2 | 2.200223457000000 | | | 2.200223457000000 |
| | | | LUNA2_LOCKED | 5.133854732000000 | | | 5.133854732000000 |
| | | | LUNC | 479,103.290000000000000 | | | 479,103.290000000000000 |
| | | | SOL | 51.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000001152974887 | | | 0.000001152974887 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2926 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.007654800000000 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | 600.000000000000000 | | | 358.131551485279200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 22,860.000000000000000 | | | 22,860.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000001773600 | | | 0.000000001773600 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | LOOKS-PERP | 806.000000000000000 | | | 806.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.561397797776000 | | | 0.561397797776000 |
| | | | LUNA2_LOCKED | 1.309928194744000 | | | 1.309928194744000 |
| | | | LUNC | 122,245.552429400000000 | | | 122,245.552429400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 273.000000000000000 | | 273.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 650.000000000000000 | | -488.903530697076900 |
| | | | USDT | 798.217186144976000 | | 798.217186144976000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | -56.000000000000000 | | -56.000000000000000 |
| | | | ALGO-PERP | 119.000000000000000 | | 119.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -2.099999999999990 | | -2.099999999999990 |
| | | | BCH | 5.764000000000000 | | 5.764000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.570412000000000 | | 0.570412000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004146207145163 | | 0.004146207145163 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | CRV-PERP | 44.000000000000000 | | 44.000000000000000 |
| | | | DOGE-PERP | 414.000000000000000 | | 414.000000000000000 |
| | | | DOT-PERP | -2.400000000000000 | | -2.400000000000000 |
| | | | EGLD-PERP | -0.350000000000001 | | -0.350000000000001 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 12.600000000000000 | | 12.600000000000000 |
| | | | ETC-PERP | 0.999999999999998 | | 0.999999999999998 |
| | | | ETH-PERP | 0.025000000000000 | | 0.025000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -4.700000000000020 | | -4.700000000000020 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.910367527839500 | | 3.910367527839500 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 4,151.000000000000000 | | 4,151.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 44.798760250000000 | | 44.798760250000000 |
| | | | LINK-PERP | 8.200000000000000 | | 8.200000000000000 |
| | | | LOOKS-PERP | -103.000000000000000 | | -103.000000000000000 |
| | | | LTC-PERP | 0.300000000000000 | | 0.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 16.000000000000000 | | 16.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.252000000000000 | | 0.252000000000000 |
| | | | NEAR | 210.391779080000000 | | 210.391779080000000 |
| | | | NEAR-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | OKB-PERP | -0.009999999999998 | | -0.009999999999998 |
| | | | OMG-PERP | 10.800000000000000 | | 10.800000000000000 |
| | | | OP-PERP | 16.000000000000000 | | 16.000000000000000 |
| | | | RSR-PERP | 3,360.000000000000000 | | 3,360.000000000000000 |
| | | | SAND-PERP | 7.000000000000000 | | 7.000000000000000 |
| | | | SNX-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | SOL-PERP | 4.280000000000010 | | 4.280000000000010 |
| | | | SRM-PERP | 38.000000000000000 | | 38.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -444.592903425907500 |
| | | | USDT | 0.851902996386909 | | 0.851902996386909 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 266.000000000000000 | | 266.000000000000000 |
| | | | XTZ-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZEC-PERP | 1.800000000000000 | | 1.800000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7537 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000010 |
| | | | AGLD-PERP | | | -0.000000000000454 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000255 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | AVAX | | | 0.000000000734005 |
| | | | AVAX-PERP | | | 0.000000000000014 |
| | | | BNB | | | 0.000000000931933 |
| | | | BTC | | | 0.000000005679028 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000056 |
| | | | CEL-PERP | | | 0.000000000001094 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000007 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000909 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000035 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000085 |
| | | | EOS-PERP | | | -0.000000000000454 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000060609628821 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000001818 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | -0.000000000671186 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000029103 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000011 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.006599004800000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000028 |
| | | | NEAR-PERP | | | 0.000000000000227 |
| | | | OMG | | | 0.000000003450085 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX | | | 0.000000008000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000004341 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000009680477 |
| | | | RUNE-PERP | | | 0.000000000000540 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000476172 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 0.000000008130200 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 2,968.000179000000000 |
| | | | USD | | 1,372.000000000000000 | | 0.081553027800020 |
| | | | USDT | | | 0.005231002806630 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6088 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 1.999810000000000 | | 1.999810000000000 |
| | | | AVAX | 1.000000000000000 | | 1.000000000000000 |
| | | | BAT | 6.000000000000000 | | 6.000000000000000 |
| | | | BNB-PERP | -0.099999999999999 | | -0.099999999999999 |
| | | | BTC | 0.004902765639800 | | 0.004902765639800 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.999999999999996 | | 0.999999999999996 |
| | | | DOT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.113089370000000 | | 2.113089370000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 44.690000000000000 | | 44.690000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | LUNA2 | 0.147609369900000 | | 0.147609369900000 |
| | | | LUNA2_LOCKED | 0.344421863100000 | | 0.344421863100000 |
| | | | LUNC | 10,511.940000000000000 | | 10,511.940000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 5.000000000000000 | | 5.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 1.999620000000000 | | 1.999620000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | 0.000000000000005 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SUSHI | 10.000000000000000 | | 10.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 34.627442000000000 | | 34.627442000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,003.838404180000000 | | 1,003.838404180000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 635.000000000000000 | | -635.423515352332500 |
| | | | USDT | 571.483215394041700 | | 571.483215394041700 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 4,906.000000000000000 | | 4,906.000000000000000 |
| | | | XRP | 25.994231258459600 | | 25.994231258459600 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93842 | Name on file | FTX Trading Ltd. | ETH | 0.000550470000000 | FTX Trading Ltd. | 0.000550470000000 |
| | | | ETHW | 0.000550468704479 | | 0.000550468704479 |
| | | | SHIB | 800,000.000000000000000 | | 800,000.000000000000000 |
| | | | SOL | 19.000000000000000 | | 0.000000100000000 |
| | | | SRM | 0.015867540000000 | | 0.015867540000000 |
| | | | SRM_LOCKED | 0.011578360000000 | | 0.011578360000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2,000.000000000000000 | | 2.044706790830000 |
| | | | USDT | 0.009904006500000 | | 0.009904006500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79477 | Name on file | Quoine Pte Ltd | BTC | 0.055000000000000 | Quoine Pte Ltd | 0.047582910000000 |
| | | | CHI | | | 25.000000000000000 |
| | | | EUR | | | 0.004730000000000 |
| | | | FANZ | | | 160.000000000000000 |
| | | | USD | | | 0.814110000000000 |
| | | | ZEC | | | -1.958000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12555 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000026 | | -0.000000000000026 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ASD-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | AVAX-PERP | -0.000000000000124 | | -0.000000000000124 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BADGER | 0.000000004684698 | | 0.000000004684698 |
| | | | BADGER-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNT-PERP | 0.000000000000966 | | 0.000000000000966 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000783567 | | 0.000000000783567 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000540 | | 0.000000000000540 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.000000110385405 | | 0.000000110385405 |
| | | | CREAM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000002977658 | | 0.000000002977658 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000000000000 | | 0.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000348 | | 0.000000000000348 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000852 | | -0.000000000000852 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | EOS-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | ETC-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ETH | 0.000000015062367 | | 0.000000015062367 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLM-PERP | 0.000000000005456 | | 0.000000000005456 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000003767463 | | 0.000000003767463 |
| | | | FTT-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | FXS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.000000004000000 | | 0.000000004000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000005563329 | | 0.000000005563329 |
| | | | LTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNC | 0.000000009683550 | | 0.000000009683550 |
| | | | LUNC-PERP | -3,402,000.000000000000000 | | -3,402,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -0.000000004444916 | | -0.000000004444916 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 1,130.000000000000000 | | 1,130.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000412 | | -0.000000000000412 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | SOL | 0.000000019443097 | | 0.000000019443097 |
| | | | SOL-PERP | 0.000000000000108 | | 0.000000000000108 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.384280150000000 | | 0.384280150000000 |
| | | | SRM_LOCKED | 2.463221620000000 | | 2.463221620000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000004205183 | | 0.000000004205183 |
| | | | STEP-PERP | 0.000000000004547 | | 0.000000000004547 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000213 | | -0.000000000000213 |
| | | | USD | 920.000000000000000 | | 355.777495909780270 |
| | | | USDT | -26.915942613054707 | | -26.915942613054707 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XTZ-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000001170 | | 0.0000000000001170 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | ATOM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0819 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-0820 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-1012 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0999999999999999 | | 0.0999999999999999 |
| | | | BUSD | 695.0000000000000000 | | 695.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 105.0000000000000000 | | 105.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 4.6000000000000000 | | 4.6000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | ETH-PERP | 0.1030000000000000 | | 0.1030000000000000 |
| | | | EUR | 258.9078333279414300 | | 258.9078333279414300 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 2.9994300000000000 | | 2.9994300000000000 |
| | | | FTT-PERP | -100.0000000000000000 | | -100.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 216.0000000000000000 | | 216.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PYPL | 0.0046202265335470 | | 0.0046202265335470 |
| | | | SOL | 0.0090500000000000 | | 0.0090500000000000 |
| | | | SOL-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | -22.4300000000000000 | | -22.4300000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA | 0.0772726363131970 | | 0.0772726363131970 |
| | | | TSLA-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0000000007407812 | | -312.9616610257860160 |
| | | | USDT | 0.0000000007407812 | | 0.0000000007407812 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78816 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE | 0.0378771500000000 | | 0.0378771500000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0299999999999999 | | 0.0299999999999999 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | GRT-PERP | 5,000.0000000000000000 | | 5,000.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LTC-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | LUNA2 | 0.0491001016160000 | | 0.0491001016160000 |
| | | | LUNA2_LOCKED | 0.1145669337700000 | | 0.1145669337700000 |
| | | | LUNC | 10,691.6536693900000000 | | 10,691.6536693900000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOS-PERP | 500,300,000.0000000000000000 | | 500,300,000.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0008170000000000 | | 0.0008170000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,558.0000000000000000 | | 593.1389624488686000 |
| | | | USDT | 63.9466120705337800 | | 63.9466120705337800 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 144.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 4.500000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000014 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | -0.000000000000042 |
| | | | ETH | | | | 0.000000005000000 |
| | | | FTT | | | | 0.000000004972832 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | -0.000000000000014 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 103.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.004626300000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | -0.000000000000014 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 427.000000000000000 |
| | | | RAY | | 60.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | | | | 84.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | 35.000000000000000 | | 0.007542900000000 |
| | | | SOL-PERP | | | | 2.749999999999990 |
| | | | SRM | | 60.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | | | | 97.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000056 |
| | | | THETA-PERP | | | | 0.000000000000092 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | UNI | | | | 0.000000009061128 |
| | | | UNI-PERP | | | | 0.000000000000014 |
| | | | USD | | | | 69.872650736340660 |
| | | | USDT | | | | 0.050081242750000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11834 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000994 | | 0.000000000000994 |
| | | | AVAX | | 74.000000000000000 | | 37.000000000000000 |
| | | | AVAX-PERP | | -0.000000000009094 | | -0.000000000009094 |
| | | | BAND-PERP | | -0.000000000000056 | | -0.000000000000056 |
| | | | BCH-PERP | | -0.000000000000010 | | -0.000000000000010 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 0.006600000000000 | | 0.006600000000000 |
| | | | BTC-PERP | | -0.000000000000005 | | -0.000000000000005 |
| | | | CHR-PERP | | -0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | | -0.000000000000728 | | -0.000000000000728 |
| | | | ETH-PERP | | 0.000000000000007 | | 0.000000000000007 |
| | | | FIL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | | 0.000000000001818 | | 0.000000000001818 |
| | | | KNC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | | -0.000000000000085 | | -0.000000000000085 |
| | | | OKB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | | 0.000000000000454 | | 0.000000000000454 |
| | | | OP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | | 0.000000000005456 | | 0.000000000005456 |
| | | | THETA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | | -0.000000000003637 | | -0.000000000003637 |
| | | | USD | | 1.569086161799918 | | 1.569086161799918 |
| | | | USDT | | 0.801739657151662 | | 0.801739657151662 |
| | | | VET-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29939 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000001136 | FTX Trading Ltd. | 0.000000000001136 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000002500000 | | 0.000000002500000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000050 | | -0.000000000000050 |
| | | | DOGE | 9,633.000000000000000 | | 9,633.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 0.000000007500000 | | 0.000000007500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.068395780000000 | | 25.068395782759600 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 46.823410000000000 | | 46.823410000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 21.624260160000000 | | 21.717076860000000 |
| | | | SRM_LOCKED | | | 71.953817440000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001652 | | 0.000000000001652 |
| | | | THETA-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | USD | 111.280000000000000 | | -257.884196610115600 |
| | | | USDT | 1.660000000000000 | | 1.663378337000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40329 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000000009701800 | | 0.000000009701800 |
| | | | AUDIO | 193.000000000000000 | | 193.000000000000000 |
| | | | AVAX | 0.000000001483230 | | 0.000000001483230 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.000000002455430 | | 0.000000002455430 |
| | | | BTC | 0.023454460000000 | | 0.023454460000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000003575600 | | 0.000000003575600 |
| | | | ETH | 0.000000019622820 | | 0.000000019622820 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009640000 | | 0.000000009640000 |
| | | | FTT | 270.049895752835000 | | 270.049895752835000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HGET | 0.000000002500000 | | 0.000000002500000 |
| | | | LINK | 0.000000001732221 | | 0.000000001732221 |
| | | | MATIC | 0.000000019853850 | | 0.000000019853850 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000013692350 | | 0.000000013692350 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.000000003484070 | | 0.000000003484070 |
| | | | RUNE | 149.779286370226000 | | 149.779286370226000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000008268040 | | 0.000000008268040 |
| | | | SOL | 4.820000010804030 | | 4.820000010804030 |
| | | | SOL-PERP | 0.000000000000000 | | -128.770000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000000990000 | | 0.000000000990000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 1,945.865408543846000 | | 1,945.865408543846000 |
| | | | USDT | 0.000000014154561 | | 0.000000014154561 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AUD | 5,908.043997831747000 | | | 5,908.043997831747000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.029662215740613 | | | 0.029662215740613 |
| | | | BTC-MOVE-20211213 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | DYDX-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000001353092 | | | 0.000000001353092 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 1.133065530000000 | | | 1.133065530000000 |
| | | | LUNA2_LOCKED | 2.643819569000000 | | | 2.643819569000000 |
| | | | LUNC | 246,727.404648000000000 | | | 246,727.404648000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.001729460000000 | | | 0.001729460000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 385.910000000000000 | | | 0.000000030885165 |
| | | | USDT | 385.911177179908360 | | | 385.911177179908360 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70975 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.000319560000000 |
| | | | GRT | | | | 23.425175890000000 |
| | | | NEAR | | | | 0.925700000000000 |
| | | | NFT (345432191948574909/ENTRANCE VOUCHER #3253) | | | | |
| | | | USD | 3,000.000000000000000 | | | 2,418.314304367889200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 24377 | Name on file | FTX Trading Ltd. | HMT | 78.990690000000000 | | FTX Trading Ltd. | 78.990690000000000 |
| | | | USD | 100.000000000000000 | | | 0.047549210000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54396 | Name on file | FTX Trading Ltd. | STG | 401.000000000000000 | | FTX Trading Ltd. | 401.000000000000000 |
| | | | TONCOIN | 411.000000000000000 | | | 0.068697030000000 |
| | | | USD | 570.204255871080000 | | | 570.204255871080000 |
| | | | USDT | 0.008163024488366 | | | 0.008163024488366 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66928 | Name on file | Quoine Pte Ltd | QASH | | | Quoine Pte Ltd | 25,000.000000000000000 |
| | | | USD | 5,250.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95139 | Name on file | West Realm Shires Services Inc. | BTC | 5.638232000000000 | | West Realm Shires Services Inc. | 5.638232000000000 |
| | | | Other Activity Asserted: $137,296.69 - FTX Intl Account | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 57916. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 50039 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000009869720 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.670000000000000 |
| | | | MATIC | | | | 0.000000001066240 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 0.000000010055479 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,803.869024853397000 |
| | | | USDT | 1,809.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 198,000.000000000000000 | | 199,455.462879730000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17309 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-PERP | 1.630000000000000 | | 0.815000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000011000000 | | 0.000000011000000 |
| | | | USD | 339.069750032935100 | | 339.069750032935100 |
| | | | USDT | 0.000000008057399 | | 0.000000008057399 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 2.000000000000000 | | 2.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96867 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRUMPFEBWIN | | | 300.799835000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 2.221805849910888 |
| | | | USDT | 98.000000000000000 | | 0.000000001401600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72506 | Name on file | FTX Trading Ltd. | BTC | 0.006092514000000 | FTX Trading Ltd. | 0.006092514000000 |
| | | | DOGE | 90.350600000000000 | | 90.350600000000000 |
| | | | FTT | 0.899829000000000 | | 0.899829000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.983660000000000 | | 0.983660000000000 |
| | | | USD | 0.000000000000000 | | -507.294869574356260 |
| | | | USDT | 617.639733906188000 | | 617.639733906188000 |
| | | | USDT-PERP | 559.000000000000000 | | 559.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45336 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | ADABULL | 0.000000009000000 | | 0.000000009000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000022295 | | -0.000000000022295 |
| | | | AUD | 0.000000008761660 | | 0.000000008761660 |
| | | | AVAX-0930 | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000145 | | 0.000000000000145 |
| | | | AXS-PERP | -0.000000000002124 | | -0.000000000002124 |
| | | | BADGER-PERP | -0.000000000000706 | | -0.000000000000706 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAL-PERP | 0.000000000000104 | | 0.000000000000104 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000002 | | 0.000000000000002 |
| | | | BCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB | 3.069801215000000 | | 3.069801215000000 |
| | | | BNB-20201225 | -0.000000000000028 | | -0.000000000000028 |
| | | | BNB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000160 | | -0.000000000000160 |
| | | | BNT-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | BOBA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BTC | 0.072894382855410 | | 0.072894382855410 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 0.000000005069740 | | 0.000000005069740 |
| | | | CAKE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CEL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | -0.000000000002728 | | -0.000000000002728 |
| | | | CELO-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | CEL-PERP | 0.000000000005115 | | 0.000000000005115 |
| | | | CLV-PERP | 0.000000000000769 | | 0.000000000000769 |
| | | | COMP | 0.000000001000000 | | 0.000000001000000 |
| | | | COMP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | COMP-PERP | 0.000000000000038 | | 0.000000000000038 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000003023000 | | 0.000000003023000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000001821 | | 0.000000000001821 |
| | | | DAI | 0.000000013258160 | | 0.000000013258160 |
| | | | DEFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000600000 | | 0.000000000600000 |
| | | | DEFI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DMG-PERP | -0.000000000000163 | | -0.000000000000163 |
| | | | DOGE | 0.000000007308902 | | 0.000000007308902 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.000759000000000 | | 0.000759000000000 |
| | | | ENS-PERP | -0.000000000001569 | | -0.000000000001569 |
| | | | EOS-0930 | -0.000000000000113 | | -0.000000000000113 |
| | | | EOS-PERP | -0.000000000001820 | | -0.000000000001820 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.870917596153367 | | 0.870917596153367 |
| | | | ETH-0325 | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20211231 | -0.000000000000004 | | -0.000000000000004 |
| | | | ETH-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | ETHW | 0.000000003458147 | | 0.000000003458147 |
| | | | EUR | 0.000000002738560 | | 0.000000002738560 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000156 | | 0.000000000000156 |
| | | | FIL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FLM-20201225 | -0.000000000001364 | | -0.000000000001364 |
| | | | FLM-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | FLOW-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 761.358467913660100 | | 761.358467913660100 |
| | | | FTT-PERP | 0.000000000002509 | | 0.000000000002509 |
| | | | FTXDXY-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FXS | 0.000941500000000 | | 0.000941500000000 |
| | | | FXS-PERP | 0.000000000000135 | | 0.000000000000135 |
| | | | GBP | 0.000000006760300 | | 0.000000006760300 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | -0.000000000000909 | | -0.000000000000909 |
| | | | GST-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000000000000 | | 37.697467800000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IBVOL | 0.000000006000000 | | 0.000000006000000 |
| | | | ICP-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JPY | 0.000000004737846 | | 0.000000004737846 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNCBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | KNC-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000258 | | -0.000000000000258 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000043 | | -0.000000000000043 |
| | | | LUNA2-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | LUNC-PERP | -0.000000006013628 | | -0.000000006013628 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKRBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | MKR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | OMG | 0.000000019584952 | | 0.000000019584952 |
| | | | OMG-PERP | 0.000000000000152 | | 0.000000000000152 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000440 | | 0.000000000000440 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000004000000 | | 0.000000004000000 |
| | | | RUNE-PERP | 0.000000000001843 | | 0.000000000001843 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | SOL | 0.000000013982196 | | 0.000000013982196 |
| | | | SOL-0624 | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-0930 | -0.000000000000030 | | -0.000000000000030 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000434 | | 0.000000000000434 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.247252210000000 | | 0.247252210000000 |
| | | | SRM_LOCKED | 9.882916590000000 | | 9.882916590000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000002045935 | | 0.000000002045935 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | -0.000000000000056 | | -0.000000000000056 |
| | | | SXPBULL | 0.000000004800000 | | 0.000000004800000 |
| | | | SXP-PERP | -0.000000000016370 | | -0.000000000016370 |
| | | | THETA-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | TOMO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000476 | | 0.000000000000476 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | 4,004.407013004000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20201225 | -0.000000000000113 | | -0.000000000000113 |
| | | | UNI-20210326 | -0.000000000000056 | | -0.000000000000056 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000558 | | -0.000000000000558 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,159.000000000000000 | | 789.054300655845600 |
| | | | USDT | 0.000000034176415 | | 0.000000034176415 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000166 | | 0.000000000000166 |
| | | | YFI | 0.000000010000000 | | 0.000000010000000 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65741 | Name on file | FTX Trading Ltd. | BTC | 0.000005400000000 | FTX Trading Ltd. | 0.000005400000000 |
| | | | ETH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.084660000000000 | | 0.084660000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000212000000000 | | 0.000212000000000 |
| | | | USD | 0.000000000000000 | | -1,225.683064703000000 |
| | | | USDT | 1,187.814765726800000 | | 1,187.814765726800000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78402 | Name on file | West Realm Shires Services Inc. | AAVE | 4.24434721500000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.403387000000000 | | 0.000000000000000 |
| | | | ETHW | 9.608815784895958 | | 9.608815784895958 |
| | | | USD | 0.000031132326702 | | 0.000031132326702 |
| | | | USDC | 169.562695000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85996 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000263413 | | 0.000000000263413 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.439119519415400 | | 0.219559759707700 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.219559750457700 | | 0.219559750457700 |
| | | | FTT | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK | 5.100000000000000 | | 5.100000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.098299240000000 | | 3.098299240000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,978.122645218043500 | | 1,978.122645218043500 |
| | | | USDC | 1,974.342411980000000 | | 0.000000000000000 |
| | | | USDT | 0.000000015506310 | | 0.000000015506310 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14994 | Name on file | FTX Trading Ltd. | ALCK | 0.230953800000000 | FTX Trading Ltd. | 0.230953800000000 |
| | | | AMPL | 56.457046023691944 | | 56.457046023691944 |
| | | | ATLAS | 4,681.441749520000000 | | 4,681.441749520000000 |
| | | | COPE | 126.976000000000000 | | 126.976000000000000 |
| | | | CREAM | 0.969806000000000 | | 0.969806000000000 |
| | | | DMG | 1,785.342860000000000 | | 1,785.342860000000000 |
| | | | FRONT | 76.000000000000000 | | 76.000000000000000 |
| | | | FTT | 62.020856425000000 | | 62.020856425000000 |
| | | | HGET | 25.044990000000000 | | 25.044990000000000 |
| | | | HXRO | 478.904200000000000 | | 478.904200000000000 |
| | | | MANA | 123.000000000000000 | | 123.000000000000000 |
| | | | MAPS | 183.000000000000000 | | 183.000000000000000 |
| | | | MATH | 82.683460000000000 | | 82.683460000000000 |
| | | | MOB | 12.997100000000000 | | 12.997100000000000 |
| | | | OXY | 618.876200000000000 | | 618.876200000000000 |
| | | | POLIS | 72.323957840000000 | | 72.323957840000000 |
| | | | ROOK | 1.999600000000000 | | 1.999600000000000 |
| | | | SLRS | 1,067.926400000000000 | | 1,067.926400000000000 |
| | | | SOL | 0.000000006256000 | | 0.000000006256000 |
| | | | SRM | 369.000000000000000 | | 369.000000000000000 |
| | | | UBXT | 3,139.372000000000000 | | 3,139.372000000000000 |
| | | | USD | 0.008855647972278 | | 0.008855647972278 |
| | | | USDT | -1.036292387993176 | | -1.036292387993176 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44017 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 0.000000730103925 | | 0.000000730103925 |
| | | | AVAX-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 5,028.682544910000000 | | 5,028.682544910000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 11,777.530534350797000 | | | 11,777.530534350797000 |
| | | | OXY_LOCKED | 844,056.354961850000000 | | | 844,056.354961850000000 |
| | | | OXY-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR | 1,995.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 0.000000010000000 | | | 0.000000010000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.002921450059801 | | | 0.002921450059801 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -4.562196207603846 | | | -4.562196207603846 |
| | | | USDT | 0.007063549327370 | | | 0.007063549327370 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26737 | Name on file | West Realm Shires Services Inc. | GRT | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 6,475.940000000000000 | | | 2,751.134454364102600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84614 | Name on file | FTX Trading Ltd. | AUD | 200.000000000000000 | | FTX Trading Ltd. | 0.163229663688485 |
| | | | DAI | 0.006011620000000 | | | 0.006011620000000 |
| | | | ETHW | 0.339891910000000 | | | 0.339891910000000 |
| | | | FTT | 0.000000000035912 | | | 0.000000000035912 |
| | | | RNDR | 0.000000004900000 | | | 0.000000004900000 |
| | | | SOL | 4.558994580000000 | | | 4.558994580000000 |
| | | | USD | 0.000000004271544 | | | 0.000000004271544 |
| | | | USDT | 0.000000005127782 | | | 0.000000005127782 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87856 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 |
| | | | ADAHEDGE | 0.000000001780516 | | | 0.000000001780516 |
| | | | ALEPH | 0.000000011880000 | | | 0.000000011880000 |
| | | | AXS | 0.000000003241036 | | | 0.000000003241036 |
| | | | BAT | 0.000000000572007 | | | 0.000000000572007 |
| | | | BEAR | 418.954830337500000 | | | 418.954830337500000 |
| | | | BNB | 0.009384878601188 | | | 0.009384878601188 |
| | | | BTC | 0.218000000000000 | | | 0.130499668565261 |
| | | | CHZ | 0.000000008313952 | | | 0.000000008313952 |
| | | | DAI | 0.000000005000000 | | | 0.000000005000000 |
| | | | DOGEBEAR2021 | 0.000000005400000 | | | 0.000000005400000 |
| | | | DYDX | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 0.000000007783773 | | | 0.000000007783773 |
| | | | ETH | 0.193964254253205 | | | 0.193964254253205 |
| | | | ETHHEDGE | 0.000000000889865 | | | 0.000000000889865 |
| | | | ETHW | 0.005604010000000 | | | 0.005604010000000 |
| | | | FTT | 32.453601000000000 | | | 32.453601000000000 |
| | | | GMX | 0.000002160000000 | | | 0.000002160000000 |
| | | | GRT | 0.000000008000000 | | | 0.000000008000000 |
| | | | HEDGE | 0.007056825368397 | | | 0.007056825368397 |
| | | | LINK | 0.056661950000000 | | | 0.056661950000000 |
| | | | MATIC | 0.000000002984224 | | | 0.000000002984224 |
| | | | MKR | 0.000730730000000 | | | 0.000730730000000 |
| | | | NEAR | 134.342506000000000 | | | 134.342506000000000 |
| | | | PAXG | 0.000000002126685 | | | 0.000000002126685 |
| | | | REEF | 0.000000007206291 | | | 0.000000007206291 |
| | | | ROOK | 0.000000005000000 | | | 0.000000005000000 |
| | | | RUNE | 0.027626115983399 | | | 0.027626115983399 |
| | | | SOL | 35.224773299570830 | | | 35.224773299570830 |
| | | | SRM | 0.760322387437108 | | | 0.760322387437108 |
| | | | SXP | 0.035693007164030 | | | 0.035693007164030 |
| | | | THETAHALF | 0.000000410000000 | | | 0.000000410000000 |
| | | | TOMO | 0.065798225000000 | | | 0.065798225000000 |
| | | | USD | -0.002397207881652 | | | -0.002397207881652 |
| | | | USDT | 4,075.820000000000000 | | | 1,085.821520996683600 |
| | | | WAVES | 0.000000004628520 | | | 0.000000004628520 |
| | | | XRP | 9.958884863040000 | | | 9.958884863040000 |
| | | | XTZHALF | 0.000001730000000 | | | 0.000001730000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALTBEAR | 3,891.600000000000000 | | | 3,891.600000000000000 |
| | | | BTC | 0.000025614867260 | | | 0.000025614867260 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.076775565335600 | | | 0.076775565335600 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.060968215782767 | | | 0.060968215782767 |
| | | | FTT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | KNC | 0.062740000000000 | | | 0.062740000000000 |
| | | | LINK | 188.353100000000000 | | | 188.353100000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 14.777043140000000 | | | 14.777043140000000 |
| | | | LUNA2_LOCKED | 34.479767330000000 | | | 34.479767330000000 |
| | | | LUNC | 4,891.261256000000000 | | | 4,891.261256000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MATIC | 0.470000000000000 | | 0.470000000000000 |
| | | | SRM | 243.571983790000000 | | 243.571983790000000 |
| | | | SRM_LOCKED | 4.650719530000000 | | 4.650719530000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 99.147656568278390 | | 99.147656568278390 |
| | | | USDT | 1.696863008681849 | | 1.696863008681849 |
| | | | USTC | 0.582200000000000 | | 0.582200000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83617 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.052996150000000 | | 1.052996150000000 |
| | | | ETH | 0.218492040000000 | | 0.218492040000000 |
| | | | ETHW | 0.218274940000000 | | 0.218274940000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 1.000000000000000 |
| | | | USD | 249.010000000000000 | | 0.000013771049212 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19027 | Name on file | FTX Trading Ltd. | AAVE | 2.870000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.009988119632922 | | 0.009988119632922 |
| | | | BTC | 0.061298803000000 | | 0.061298803000000 |
| | | | CEL | 0.000000000031142 | | 0.000000000031142 |
| | | | ETH | 2.060000005000000 | | 0.000000005000000 |
| | | | FTT | 25.095185495000000 | | 25.095185495000000 |
| | | | GMT | 428.000000000000000 | | 428.000000000000000 |
| | | | SOL | 0.250000003084765 | | 0.250000003084765 |
| | | | TRX | 0.000000006743452 | | 0.000000006743452 |
| | | | USD | 0.518825177779240 | | 0.518825177779240 |
| | | | USDT | 0.000000007521184 | | 0.000000007521184 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81287 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.139902696000000 | | 1.139902696000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.129751087081863 | | 1.129751087081863 |
| | | | FIL-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,100.000000000000000 | | -2,289.948465350521500 |
| | | | USDT | 0.000000014697801 | | 0.000000014697801 |
| | | | XRP | 2,001.557123000000000 | | 2,001.557123000000000 |
| | | | XRP-PERP | 4.000000000000000 | | 4.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 23795 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 0.091400000000000 |
| | | | AMPL | | | -14.071635389159363 |
| | | | ATLAS | | | 4.310000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO | | | 359.928000000000000 |
| | | | DFL | | | 3.814000000000000 |
| | | | FTT | | | 0.111436562779880 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.046260000000000 |
| | | | POLIS | | | 0.097480000000000 |
| | | | SOL | | | 0.009754480000000 |
| | | | SRM | | | 1.049845210000000 |
| | | | SRM_LOCKED | | | 0.036678930000000 |
| | | | TONCOIN | | | 0.044260000000000 |
| | | | USD | 5,000.000000000000000 | | 2,423.123230191491000 |
| | | | USDT | | | 0.000000009113643 |
| | | | XPLA | | | 0.070000000000000 |
| | | | XRP | | | 0.579268000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 51651 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004828720 | | 0.000000004828720 |
| | | | BTC-PERP | 0.120000000000000 | | 0.120000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EOS-PERP | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000045 | | | -0.000000000000045 |
| | | | TRX | 0.000023000000000 | | | 0.000023000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -4,204.200828521865000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26126 | Name on file | FTX Trading Ltd. | KIN | 145,378,449.066219502950000000 | | FTX Trading Ltd. | 72,689,223.066219500000000 |
| | | | USD | 0.065227513356874 | | | 0.065227513356874 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66442 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BEAR | 108.680000000000000 | | | 108.680000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.045280000000000 | | | 0.045280000000000 |
| | | | DOGEBULL | 0.761000000000000 | | | 0.761000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETCBULL | 0.413400000000000 | | | 0.413400000000000 |
| | | | ETC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ETHBULL | 0.006398000000000 | | | 0.006398000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000070000000000 | | | 0.000070000000000 |
| | | | LUNC-PERP | 0.000000001466830 | | | 0.000000001466830 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATICBEAR2021 | 4,590.800000000000000 | | | 4,590.800000000000000 |
| | | | MATICBULL | 94.260000000000000 | | | 94.260000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 12,094.050007000000000 | | | 0.050007000000000 |
| | | | USD | 56.722614937534440 | | | 56.722614937534440 |
| | | | USDT | 0.006155282500000 | | | 0.006155282500000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.370165990000000 | | | 0.370165990000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81382 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000000334488 |
| | | | RAY | | | | 510.365210542301550 |
| | | | RUNE | | | | 0.000000005441118 |
| | | | SNX | | | | 0.000000004802595 |
| | | | SRM | | | | 0.000000001400000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | USD | 8,000.000000000000000 | | | 6,076.238795690447000 |
| | | | XRP | | | | 0.000000003200000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60123 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000332593 | | FTX Trading Ltd. | 0.000000000332593 |
| | | | APE | 70.200000000000000 | | | 0.000000000000000 |
| | | | ASD | 0.000000009891835 | | | 0.000000009891835 |
| | | | AXS | 0.000000004320716 | | | 0.000000004320716 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000000007639169 | | | 0.000000007639169 |
| | | | BCH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000005544910 | | | 0.000000005544910 |
| | | | BTC | 0.000000007035667 | | | 0.000000007035667 |
| | | | COMP | 0.000000006200000 | | | 0.000000006200000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000400000 | | | 0.000000000400000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 0.000000013131199 | | | 0.000000013131199 |
| | | | DOGE | 0.000000003201334 | | | 0.000000003201334 |
| | | | DOT | 5.000000000000000 | | | 0.000000000000000 |
| | | | ENS | 7.360000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.004000012012127 | | | 0.004000012012127 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000004132797 | | | 0.000000004132797 |
| | | | FTT | 22.629669300000047 | | | 22.629669307822437 |
| | | | GRT | 0.000000010734522 | | | 0.000000010734522 |
| | | | LUNA2 | 0.142025937503000 | | | 0.142025937503000 |
| | | | LUNA2_LOCKED | 0.331393854173000 | | | 0.331393854173000 |
| | | | LUNC | 0.000000001000000 | | | 0.000000001000000 |
| | | | MID-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB | 0.000000008362720 | | | 0.000000008362720 |
| | | | SHIB | 0.000000005000000 | | | 0.000000005000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000001188340 | | | 0.000000001188340 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 2,180.000006000000000 | | | 2,180.000006000000000 |
| | | | UNI | 0.000000008719156 | | | 0.000000008719156 |
| | | | UNI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,642.988690137285600 | | | 1,642.988690137285600 |
| | | | USDT | 0.005154020088617 | | | 0.005154020088617 |
| | | | XRP | 808.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000007000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9482 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 231.000000000000000 | | | 231.000000000000000 |
| | | | BCH | 0.000606000000000 | | | 0.000606000000000 |
| | | | BCH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | BNB | 1.009200000000000 | | | 1.009200000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.048372580800000 | | | 0.048372580800000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 1,768.998854000000000 | | | 1,768.998854000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000101700000000 | | | 0.000101700000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000101700000000 | | | 0.000101700000000 |
| | | | FIL-PERP | 65.600000000000000 | | | 65.600000000000000 |
| | | | FTT | 40.090000000000000 | | | 40.090000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 37.079580000000000 | | | 37.079580000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 18.995806000000000 | | | 18.995806000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.459237810000000 | | | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | | 1.071554890000000 |
| | | | LUNC | 100,000.000000000000000 | | | 100,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 10.353423450000000 | | | 10.353423450000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.010966000000000 | | | 0.010966000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,455.680000000000000 | | | -2,501.698502675917600 |
| | | | USDT | 2,068.794493857309600 | | | 2,068.794493857309600 |
| | | | XRP | 999.800000000000000 | | | 999.800000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76999 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD | 0.038740000000000 | | | 0.038740000000000 |
| | | | AGLD-PERP | 0.000000000001818 | | | 0.000000000001818 |
| | | | ALCX | 0.000927782500000 | | | 0.000927782500000 |
| | | | ALCX-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000001136 | | | 0.000000000001136 |
| | | | APE-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | ATOM-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000003900322 | | | 0.000000003900322 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000002387 | | | -0.000000000002387 |
| | | | AXS-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | BAND-PERP | -0.000000000001421 | | | -0.000000000001421 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.001202020000000 | | | 0.001202020000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA | 0.007382500000000 | | | 0.007382500000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000010987790760 | | | 0.000010987790760 |
| | | | BTC-PERP | 0.000000000000037 | | | 0.000000000000037 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR | 0.055635000000000 | | | 0.055635000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | CRO | 0.062000000000000 | | | 0.062000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 0.082233750000000 | | | 0.082233750000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.008600000000000 | | 0.008600000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 0.059389000000000 | | 0.059389000000000 |
| | | | ENS-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000033190067530 | | 0.000033190067530 |
| | | | ETHBULL | 0.000004391000000 | | 0.000004391000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000489620067530 | | 0.000489620067530 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | 1,546.806051000000000 |
| | | | FTT-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | FXS-PERP | -0.000000000001591 | | -0.000000000001591 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 0.762910002474828 | | 0.762910002474828 |
| | | | GMT | 0.510940000000000 | | 0.510940000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.020899000000000 | | 0.020899000000000 |
| | | | GST-PERP | -0.000000000040927 | | -0.000000000040927 |
| | | | HNT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | KSM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.963705000000000 | | 0.963705000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.003178770000000 | | 0.003178770000000 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNC-PERP | 0.000000003165041 | | 0.000000003165041 |
| | | | MANA | 0.240065000000000 | | 0.240065000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003994195 | | 0.000000003994195 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 0.095950000000000 | | 0.095950000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | OKB-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | OMG-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.895607500000000 | | 0.895607500000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 2.103775000000000 | | 2.103775000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SPELL | 1.301500000000000 | | 1.301500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 2.626387020000000 | | 2.626387020000000 |
| | | | SRM_LOCKED | 32.982101220000000 | | 32.982101220000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.364726000000000 | | 0.364726000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | USD | 4,500.000000000000000 | | 503.651649367183300 |
| | | | USDT | 0.000623319297500 | | 0.000623319297500 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | YFII-PERP | -0.000000000000003 | | -0.000000000000003 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000142 | | | 0.000000000000142 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80409 | Name on file | FTX Trading Ltd. | BTC | 0.527417908000000 | | FTX Trading Ltd. | 0.527417908000000 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0331 | 0.258600000000000 | | | 0.258600000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -3,133.168476619925000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 65204 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000161050000000 | | | 0.000161050000000 |
| | | | AAVE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 185.000000000000000 | | | 185.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | BTC-MOVE-0524 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0902 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0107 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0128 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000002728 | | | 0.000000000002728 |
| | | | COIN | 3.668698257444000 | | | 3.668698257444000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 0.008740000000000 | | | 0.008740000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000710500000000 | | | 0.000710500000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | EOS-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | ETC-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | ETH | 0.000000000500000 | | | 0.000000000500000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.099054358868898 | | | 25.099054358868898 |
| | | | FTT-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | FXS-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.001176000000000 | | | 0.001176000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 0.002920000000000 | | | 0.002920000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC | 0.050745000000000 | | | 0.050745000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.009390375463300 | | | 0.009390375463300 |
| | | | LUNA2_LOCKED | 0.021910876076900 | | | 0.021910876076900 |
| | | | LUNC | 2,000.471332300000000 | | | 2,000.471332300000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER | 4,347.005710000000000 | | | 4,347.005710000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | -0.000000000000113 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OXY-PERP | 0.000000000021103 | | 0.000000000021103 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000090 | | 0.0000000000000090 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 0.0134400000000000 | | 0.0134400000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN | 0.1477900000000000 | | 0.1477900000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK | 0.0007808590000000 | | 0.0007808590000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000049 | | 0.0000000000000049 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 0.4332427300000000 | | 0.4332427300000000 |
| | | | SRM_LOCKED | 16.2343271300000000 | | 16.2343271300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STG | 1,079.0240100000000000 | | 1,079.0240100000000000 |
| | | | SUSHI | 0.0093575000000000 | | 0.0093575000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | -963.4516745538403000 |
| | | | USDT | 0.0000000001362500 | | 0.0000000001362500 |
| | | | USTC | 0.0288000000000000 | | 0.0288000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 1.4529270000000000 | | 1.4529270000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14672 | Name on file | FTX Trading Ltd. | ATOM | 0.0755190900000000 | FTX Trading Ltd. | 0.0755190900000000 |
| | | | AVAX | 0.0000000000576507 | | 0.0000000000576507 |
| | | | BCH | 0.0001789200000000 | | 0.0001789200000000 |
| | | | BTC | 0.0000319913912790 | | 0.0000319913912790 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | DOGE | 26,630.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.1545296700000000 | | 0.1545296700000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0010000000000000 | | 0.0010000000000000 |
| | | | EUR | 0.6483679200000000 | | 0.6483679200000000 |
| | | | FTM | 0.9050000000000000 | | 0.9050000000000000 |
| | | | FTT | 0.0371818993563890 | | 0.0371818993563890 |
| | | | JOE | 0.4522406872000000 | | 0.4522406872000000 |
| | | | LTC | 0.0059782450644110 | | 0.0059782450644110 |
| | | | RAY | 0.3082035880000000 | | 0.3082035880000000 |
| | | | TRX | 0.0007800000000000 | | 0.0007800000000000 |
| | | | USD | 2,500.0334882003012000 | | 2,500.0334882003012000 |
| | | | USDT | 16.1504388154904000 | | 16.1504388154904000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72249 | Name on file | FTX Trading Ltd. | BTC | 0.0141983715929000 | FTX Trading Ltd. | 0.0141983715929000 |
| | | | EDEN | 214.6723930000000000 | | 214.6723930000000000 |
| | | | ETH | 1.5183689384492830 | | 1.5183689384492830 |
| | | | ETHW | 1.5114697946484890 | | 1.5114697946484890 |
| | | | FTT | 135.2463915300000000 | | 0.0000000000025143 |
| | | | PERP | 47.3939010000000000 | | 47.3939010000000000 |
| | | | SOL | 37.3533506500000000 | | 0.0000000000000000 |
| | | | SUSHI | 7.1723862038318600 | | 7.1723862038318600 |
| | | | USD | 1.9408630869752110 | | 1.9408630869752110 |
| | | | USDT | 0.0000000007226691 | | 0.0000000007226691 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13840 | Name on file | FTX Trading Ltd. | APE | 0.3000000000000000 | FTX Trading Ltd. | 0.3000000000000000 |
| | | | ATOM | 1.0149044600000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000009183090 | | 0.0000000009183090 |
| | | | BTC | 0.0515871225479300 | | 0.0000000025479300 |
| | | | CEL | 0.0115322669784842 | | 0.0115322669784842 |
| | | | DAI | 0.0000000008375136 | | 0.0000000008375136 |
| | | | ETH | 0.5918145438451200 | | 0.5918145438451200 |
| | | | FTT | 25.0000000000000000 | | 25.0000000000000000 |
| | | | GRT | 210.9878822700000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | 0.0000010000000000 |
| | | | USD | 1,326.9148261801655600 | | 1,326.9148261801655600 |
| | | | USDT | 0.0000000009959988 | | 0.0000000009959988 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89444 | Name on file | West Realm Shires Services Inc. | NFT (3678117102787205086/SOLANA CLOWN #124) | 1.0000000000000000 | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | NFT (391965138678383863/SOLNINJAS #8775) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | USD | 50.2200000000000000 | | 0.2200000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51442 | Name on file | FTX Trading Ltd. | ADABULL | 0.00048829600000000 | FTX Trading Ltd. | 0.00048829600000000 |
| | | | BEAR | 48.822000000000000 | | 48.822000000000000 |
| | | | BTC | 0.089815610000000 | | 0.089815610000000 |
| | | | BULL | 0.000060235000000 | | 0.000060235000000 |
| | | | DOGEBEAR2021 | 0.002537400000000 | | 0.002537400000000 |
| | | | DOGEBULL | 46.535707253000000 | | 46.535707253000000 |
| | | | ETH | 0.710699820000000 | | 0.710699820000000 |
| | | | ETHBULL | 0.003038030000000 | | 0.003038030000000 |
| | | | ETHW | 0.710699814000000 | | 0.710699814000000 |
| | | | GRTBULL | 31.194072000000000 | | 31.194072000000000 |
| | | | LINKBULL | 0.085864000000000 | | 0.085864000000000 |
| | | | LUNA2 | 8.369885470000000 | | 8.369885470000000 |
| | | | LUNA2_LOCKED | 19.529732760000000 | | 19.529732760000000 |
| | | | LUNC | 1,821,671.447059000000000 | | 1,821,671.447059000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | 345,802.000000000000000 | | 345,802.000000000000000 |
| | | | USD | 100.000000000000000 | | -1,509.632247042632100 |
| | | | USDT | -22.642545337243863 | | -22.642545337243863 |
| | | | USTC | 0.577743493950000 | | 0.577743493950000 |
| | | | XRPBULL | 8,031.947800000000000 | | 8,031.947800000000000 |
| | | | ZECBULL | 0.062988000000000 | | 0.062988000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66074 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000056 | | 0.000000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.293389090000000 | | 0.293389090000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 0.731000000000000 | | 0.731000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BOBA | 51.490215000000000 | | 51.490215000000000 |
| | | | BTC | 0.070800000000000 | | 0.035400000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ENS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.039520000000000 | | 0.039520000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NFT (46810034740949495/FTX EU - WE ARE HERE! #67130) | 1.000000000000000 | | |
| | | | NFT (566465995918171676/FTX EU - WE ARE HERE! #66863) | | | 1.000000000000000 |
| | | | OMG | 0.490215000000000 | | 0.490215000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 0.000047000000000 | | 0.000047000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000003695209 | | 0.000000003695209 |
| | | | USDT | 0.000000007321180 | | 0.000000007321180 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94393 | Name on file | FTX Trading Ltd. | DOT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 12.910673300000000 | | 1.291067330000000 |
| | | | SRM | 12.337898130000000 | | 12.337898130000000 |
| | | | SRM_LOCKED | 0.269345910000000 | | 0.269345910000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 0.999934413980007 | | 0.999934413980007 |
| | | | USDT | 0.006200000500000 | | 0.006200000500000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46101 | Name on file | FTX Trading Ltd. | AAVE | 0.000000008553040 | FTX Trading Ltd. | 0.000000008553040 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AUD | 100.000000005605830 | | 100.000000005605830 |
| | | | BNB | 0.000000008647300 | | 0.000000008647300 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002466560 | | 0.000000002466560 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 799.855600000000000 | | 0.005600000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000002849530 | | 0.000000002849530 |
| | | | DOGE-PERP | 10,074.568801160000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008035700 | | 0.000000008035700 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 10.174786591595250 | | 10.174786591595250 |
| | | | FTT | 25.908270300000000 | | 25.908270300000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.092161232400000 | | 0.092161232400000 |
| | | | LUNA2_LOCKED | 0.215042875600000 | | 0.215042875600000 |
| | | | LUNC | 0.002389957191240 | | 0.002389957191240 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 19,996,390.000000000000000 | | 19,996,390.000000000000000 |
| | | | SOL | 0.002476010932200 | | 0.002476010932200 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 4,999.097500000000000 | | 4,999.097500000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 6,647.662537787286000 | | 6,647.662537787286000 |
| | | | USDT | 0.000000001408581 | | 0.000000001408581 |
| | | | XRP | 509.200248758265730 | | 509.200248758265730 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80415 | Name on file | FTX Trading Ltd. | AUCE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | 600,000.000000000000000 | | 444,149.956100000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 0.383940000000000 |
| | | | BTC | | | 0.000000008000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.050000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.383940000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | POLIS | 20,000.000000000000000 | | 10,000.073834000000000 |
| | | | POLIS-PERP | | | -0.000000000000085 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 5.701145660000000 |
| | | | SRM_LOCKED | | | 21.778854340000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.000000005000000 |
| | | | USD | | | 9.321469534829980 |
| | | | USDT | | | 0.000000000005451248 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78216 | Name on file | FTX Trading Ltd. | USD | 3,800.000000000000000 | FTX Trading Ltd. | 3,150.306993910000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65098 | Name on file | FTX Trading Ltd. | AAVE | 0.160430068196810 | FTX Trading Ltd. | 0.160430068196810 |
| | | | BNB | 0.488205800000000 | | 0.488205800000000 |
| | | | BTC | 0.016286256000000 | | 0.016286256000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 90.163146910000000 | | 90.163146910000000 |
| | | | DOGE | 0.610215000000000 | | 0.610215000000000 |
| | | | ETH | 0.142062845000000 | | 0.142062845000000 |
| | | | ETHW | 0.142062845000000 | | 0.142062845000000 |
| | | | EUR | 0.850700005587980 | | 0.850700005587980 |
| | | | FTT | 0.790944970000000 | | 0.790944970000000 |
| | | | SOL | 0.010300300000000 | | 0.010300300000000 |
| | | | USD | 14.060495863279840 | | 14.060495863279840 |
| | | | USDT | 367.174666370000000 | | 0.000000005591379 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55378 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.098822000000000 | | 0.098822000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.01488556850000 | | 0.01488556850000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.03750000000000 | | 0.03750000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 54.00000000000000 | | 54.00000000000000 |
| | | | EOS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.11897739000000 | | 0.11897739000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.11897739000000 | | 0.11897739000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 5.92206204255444 | | 5.92206204255444 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 109.97910000000000 | | 109.97910000000000 |
| | | | MANA-PERP | 222.00000000000000 | | 222.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 29.99430000000000 | | 29.99430000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | THETA-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -45.65000000000000 | | -823.18210869870110 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000000834198 | | 0.00000000000834198 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38072 | Name on file | West Realm Shires Services Inc. | ETH | 0.01420857000000 | West Realm Shires Services Inc. | 0.01420857000000 |
| | | | ETHW | 0.01420857000000 | | 0.01420857000000 |
| | | | NFT (328704361276453348/-01 DREAMSCAPE SERIES #4) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (333769198576123513/LILAC IN THE DESERT #2) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (343284266249801869/ETHEREAL DREAMSCAPES) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (350695377392380204/LILAC IN THE DESERT) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404713838220935853/-01 DREAMSCAPE SERIES #3) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (427034121769592462/LILAC IN THE DESERT #3) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (430977371797888627/MULTIMEDIA SERIES) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (441777444640939130/-01 DREAMSCAPE SERIES #2) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (481172261562285767/FLOWER BOMBS) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (507048508354490567/FLOWER BOMBS #2) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (533883393958697806/OPTIMISTIC ) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (550301506887922065/SCRUTINY ) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (550916161544682961/ETHEREAL DREAMSCAPES #2) | 1.00000000000000 | | 1.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (5541916234833600002/EXISTENTIAL CRISIS) | 1.000000000000000 | | | |
| | | | | | | | 1.000000000000000 |
| | | | SOL | 2.847611175900000 | | | 2.847611175900000 |
| | | | USD | 275.000000000000000 | | | 0.000027537087806 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94092 | Name on file | FTX Trading Ltd. | ADA-PERP | 132.000000000000000 | | FTX Trading Ltd. | 132.000000000000000 |
| | | | AUDIO-PERP | 21.900000000000000 | | | 21.900000000000000 |
| | | | BTC | 0.013752600000000 | | | 0.013752600000000 |
| | | | BTC-PERP | 0.029600000000000 | | | 0.029600000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000202702492296 | | | 0.000202702492296 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.350000000000000 | | | 0.350000000000000 |
| | | | USD | 0.000000000000000 | | | -577.555381329751400 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60235 | Name on file | West Realm Shires Services Inc. | ETHW | 14.394000000000000 | | West Realm Shires Services Inc. | 7.197000000000000 |
| | | | MATIC | 2,359.260000000000000 | | | 1,179.630000000000000 |
| | | | TRX | 0.000802000000000 | | | 0.000401000000000 |
| | | | USD | 0.010056120000000 | | | 0.010056120000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7568 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ALGO-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000227 | | | 0.000000000000227 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20200925 | 0.000000000000028 | | | 0.000000000000028 |
| | | | BCH-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCHA | 0.000525180000000 | | | 0.000525180000000 |
| | | | BCH-PERP | -0.000000000000881 | | | -0.000000000000881 |
| | | | BNB-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | -0.000000000001341 | | | -0.000000000001341 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1018 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1028 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201025 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201029 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000081 | | | -0.000000000000081 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAI | 0.000000007183101 | | | 0.000000007183101 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-20200925 | -0.000000000007275 | | | -0.000000000007275 |
| | | | EOS-20210326 | -0.000000000001364 | | | -0.000000000001364 |
| | | | EOS-PERP | 0.000000000065483 | | | 0.000000000065483 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20201225 | -0.000000000000014 | | | -0.000000000000014 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000138 | | | -0.000000000000138 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 2.009920019781607 | | | 1.009920019781607 |
| | | | FTT-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | 0.000000000000000 |

| | | | **Asserted Claims** | | **Modified Claim** | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBEAR | 30.175000000000000 | | 30.175000000000000 |
| | | | LINK-PERP | -0.000000000003183 | | -0.000000000003183 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20201225 | -0.000000000000227 | | -0.000000000000227 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000188 | | 0.000000000000188 |
| | | | LUNA2 | 0.000000027768732 | | 0.000000027768732 |
| | | | LUNA2_LOCKED | 0.000000064793709 | | 0.000000064793709 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.006046700209766 | | 0.006046700209766 |
| | | | LUNC-PERP | 0.000000000000362 | | 0.000000000000362 |
| | | | MATIC | 0.000000039954229 | | 0.000000039954229 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | OXY-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | PAXG-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.842155480000000 | | 0.421077740000000 |
| | | | SRM_LOCKED | 9.650596380000000 | | 4.825298190000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | TRX | 0.187789000000000 | | 0.187789000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.002696000000000 | | 0.002696000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | USD | 432.060854000000000 | | -432.060854189388070 |
| | | | USDT | 4,553.264373128393700 | | 2,276.634373128393700 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000056 | | -0.000000000000056 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2205 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000006000000 | | 0.000000006000000 |
| | | | AAVE-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | ADA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX | 1.956000000000000 | | 1.956000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-20210326 | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000017877661 | | 0.000000017877661 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000005966150 | | 0.000000005966150 |
| | | | CAKE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DYDX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ETC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH | 0.000204585000000 | | 0.000204585000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000018618000 | | 0.000000018618000 |
| | | | ETH-PERP | 0.000000000000018 | | 0.000000000000018 |
| | | | ETHW | 0.000204580000000 | | 0.000204580000000 |
| | | | FIL-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | FLM-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 25.000000009565530 | | 25.000000009565530 |
| | | | FTT-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC-PERP | 0.000000000000120 | | 0.000000000000120 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | OMG-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | PAXG-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 86,550.850000000000000 | | 86,550.850000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000554 | | -0.000000000000554 |
| | | | SOL | 0.000061264938377 | | 0.000061264938377 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000637 | | 0.000000000000637 |
| | | | THETA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000003410 | | 0.000000000000000 |
| | | | TRX | 0.000055000000000 | | 0.000055000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | USD | 0.000000000000000 | | -1,636.042912334633500 |
| | | | USDT | 2,528.845556389311000 | | 2,528.845556389311000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | YFI | 0.000000015000000 | | 0.000000015000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55104 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE | 3,836.581686830000000 | | 3,836.581686830000000 |
| | | | USD | 3,836.000000000000000 | | 0.000000009320268 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21268 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000003 |
| | | | AVAX-PERP | | | 0.000000000000001 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | 0.003400000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000023 |
| | | | EGLD-PERP | | | -0.000000000000003 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000003 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000002 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000044 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000056 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-20210326 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000003 |
| | | | USD | 150.000000000000000 | | 0.593534527994220 |
| | | | USDT | | | 0.303638300000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65956 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007045007 | | 0.000000007045007 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000004692039 | | 0.000000004692039 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 1.300000000000000 | | 1.000000012134703 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.991883200768600 | | 25.991883200768600 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 50.000000000000000 | | 50.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | OMG-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ONE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000014 | | | 0.0000000000000014 |
| | | | RAY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB | 22,200,000.0000000000000000 | | | 22,200,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | SPELL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | -0.0235694534540430 | | | -0.0235694534540430 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 0.0000000020000000 | | | 0.0000000020000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | ZIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 93310 | Name on file | FTX Trading Ltd. | BTC | 0.0076000000000000 | | FTX Trading Ltd. | 0.0016100000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 2.6009972450820000 | | | 2.6009972450820000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 83106 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNB | 0.0000000002433239 | | | 0.0000000002433239 |
| | | | BNB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | CHZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000001 | | | 0.0000000000000001 |
| | | | DYDX-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | EDEN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000004 | | | -0.0000000000000004 |
| | | | ETC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | 0.0009559130000000 | | | 0.0009559130000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETHW | 0.0009559130000000 | | | 0.0009559130000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 0.0980829966868327 | | | 0.0980829966868327 |
| | | | FTT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK | 11.797169400000000 | | 11.797169400000000 |
| | | | LINK-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LTC | 1.109469450000000 | | 1.109469450000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 56.886620000000000 | | 56.886620000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 8.698440000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 346.206441530155150 | | 111.376441530155150 |
| | | | USDT | 0.007688375124555 | | 0.007688375124555 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 548.155403000000000 | | 548.155403000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91778 | Name on file | FTX Trading Ltd. | BNB | 0.400000000000000 | FTX Trading Ltd. | 0.022999275000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.000000008406340 | | 0.000000008406340 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.013807020000000 | | 0.013807020000000 |
| | | | SRM_LOCKED | 0.065393540000000 | | 0.065393540000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 0.000000000800000 | | 0.000000000800000 |
| | | | USD | 330.000000000000000 | | 0.000000005049862 |
| | | | USDT | 330.000000000000000 | | 0.000000009804073 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38314 | Name on file | FTX Trading Ltd. | ADA-PERP | 672.000000000000000 | FTX Trading Ltd. | 672.000000000000000 |
| | | | BTC | 0.024794361146350 | | 0.024794361146350 |
| | | | C98 | 709.000000000000000 | | 709.000000000000000 |
| | | | ETH | 0.334669862162000 | | 0.334669862162000 |
| | | | ETHW | 0.332984232157800 | | 0.332984232157800 |
| | | | EUR | 0.000000005815883 | | 0.000000005815883 |
| | | | FTT | 60.103889053040790 | | 60.103889053040790 |
| | | | USD | 0.000000000000000 | | -670.170776861830000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79198 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.000000004501714 |
| | | | BTC | | | 0.000000005350000 |
| | | | FTT | | | 0.180952066857857 |
| | | | RAY | | | 0.000000002000000 |
| | | | SHIB | | | 0.000000001873300 |
| | | | SOL | 55.000000000000000 | | 0.009933862570725 |
| | | | TRX | | | 0.716740000000000 |
| | | | USD | 3,000.000000000000000 | | 2,347.194968235928000 |
| | | | USDT | | | 0.000000011148808 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80403 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.053532054135863 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 0.000000001380000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | 3,200.000000000000000 | | 0.000118759801903 |
| | | | USDT | | | 0.000000007796957 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91475 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.046328130000000 | | 0.023129838664422 |
| | | | BTC-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | CHZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.367059175000000 | | 0.367059175000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.367059170000000 | | 0.367059170000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 14.830610591027659 | | 14.830610591027659 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.194563085803416 | | 3.194563085803416 |
| | | | USDT | 537.563333000000000 | | 0.000006363233080 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 80115 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 8.156545990000000 |
| | | | ETHW | | | 0.058933120000000 |
| | | | LTC | | | 0.000003490000000 |
| | | | PAXG | | | 0.019849200000000 |
| | | | SHIB | | | 41.000000000000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 311.167985560851950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 80427 | Name on file | West Realm Shires Services Inc. | SOL | 250.000000000000000 | West Realm Shires Services Inc. | 10.458000000000000 |
| | | | USD | | | 0.392500000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 36631 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.999800000000000 |
| | | | ATLAS | | | 19.086260000000000 |
| | | | BNB | | | 0.017818000000000 |
| | | | BTC | | | 0.000142524176000 |
| | | | CHZ | | | 9.952000000000000 |
| | | | ETH | | | 0.024683300000000 |
| | | | ETHW | | | 0.024683300000000 |
| | | | LINK | | | 2.299020000000000 |
| | | | LTC | | | 0.279944000000000 |
| | | | UNI | | | 0.047900000000000 |
| | | | USD | | | 1,353.203121572385300 |
| | | | USDT | 2,700.000000000000000 | | 503.433545612000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 62283 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.004034060000000 | | 0.004034060000000 |
| | | | CUSDT | 35.000000000000000 | | 35.000000000000000 |
| | | | DOGE | 743.591890300000000 | | 743.591890300000000 |
| | | | ETH | 0.044694020000000 | | 0.044694020000000 |
| | | | ETHW | 0.044694020000000 | | 0.044694020000000 |
| | | | LINK | 1.579963750000000 | | 1.579963750000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 650.000000000000000 | | 0.001130459383477 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 45244 | Name on file | FTX Trading Ltd. | BABA | 14.002200000000000 | FTX Trading Ltd. | 14.002200000000000 |
| | | | BOBA | 0.000000003780000 | | 0.000000003780000 |
| | | | EUR | 627.251777001911100 | | 627.251777001911100 |
| | | | SHIT-PERP | 1.943000000000000 | | 1.943000000000000 |
| | | | TRX | 0.000023000000000 | | 0.000023000000000 |
| | | | USD | 1,431.890000000000000 | | -2,832.797167850177000 |
| | | | USDT | 0.000000005571324 | | 0.000000005571324 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 6388 | Name on file | FTX Trading Ltd. | BNB | 0.000000004318390 | FTX Trading Ltd. | 0.000000004318390 |
| | | | FTT | 12.782450050000000 | | 12.782450050000000 |
| | | | GBP | 0.000000003395830 | | 0.000000003395830 |
| | | | USD | 0.000000000928785 | | 0.000000000928785 |
| | | | USDT | 0.000000232561157 | | 0.000000232561157 |
| | | | XRP | 725.790135940000000 | | 0.000000000000000 |
| | | | XRPBULL | 27,101,946.824000962000000 | | 27,101,946.824000962000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 41463 | Name on file | FTX Trading Ltd. | BRZ | 1,039.102006771735000 | FTX Trading Ltd. | 1,039.102006771735000 |
| | | | BTC | 0.631593750000000 | | 0.350293751557775 |
| | | | ETH | 0.006200000000000 | | 0.006200000000000 |
| | | | ETHW | 0.006200000000000 | | 0.006200000000000 |
| | | | MKR | 0.000950740000000 | | 0.000950740000000 |
| | | | USD | 4,737.767459823784500 | | 4,737.767459823784500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 2128 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.011170150000000 |
| | | | USD | 500.000000000000000 | | 0.000109864862037 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37289 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | -3.800000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000070266650 | | 0.000000070266650 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | -0.000000000000006 |
| | | | CELO-PERP | 0.000000000000000 | | -0.000000000000003 |
| | | | CEL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000068194000000 | | 0.000068194000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | -1.310000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | -0.006000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | -14.500000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009717000 | | 0.000000009717000 |
| | | | ETHHEDGE | 0.009908200000000 | | 0.009908200000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 11.026258199980000 | | 11.026258199800000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 10.000000003001215 | | 10.000000003001215 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | -0.000000000000227 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.097858000000000 | | 0.097858000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | -1,900.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.001587000000000 | | 0.001587000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | -0.000000000000005 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | -25.500000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | -34.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | STG-PERP | 0.000000000000000 | | -32.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | -0.000000000000004 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000006440000 | | 0.000000006440000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 207.295647856446070 | | 207.295647856446070 |
| | | | USDT | 0.000000002038416 | | 0.000000002038416 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XPLA | 20.000000000000000 | | 20.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85146 | Name on file | West Realm Shires Services Inc. | NFT (310335606074439801/REFLECTOR #178 (REDEEMED)) | 1.000000000000000 | West Realm Shires Services Inc. | |
| | | | | | | 1.000000000000000 |
| | | | NFT (350467463153712317/COACHELLA X FTX WEEKEND 2 #9455) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | NFT (565992466120846226/SUN SET #406) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | SOL | 0.000000006760000 | | 0.000000006760000 |
| | | | USD | 180.000000000000000 | | 0.000001181515118 |
| | | | USDT | 0.135114728457719 | | 0.135114728457719 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47191 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 9.200000000000000 | | 8.200000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008420800 | | 0.000000008420800 |
| | | | BUSD | 10.000000000000000 | | 0.000000000000000 |
| | | | DAI | 2,195.200000000000000 | | 2,095.200000000000000 |
| | | | ETH | 0.000550069000000 | | 0.000550069000000 |
| | | | ETHBULL | 1.742000000000000 | | 1.742000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000550069000000 | | 0.000550069000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000124637141600 | | 0.000124637141600 |
| | | | LUNA2_LOCKED | 0.000290819997100 | | 0.000290819997100 |
| | | | LUNC | 27.140000000000000 | | 27.140000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000337976000000 | | 0.000337976000000 |
| | | | SOL | 0.000000535000000 | | 0.000000535000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | USD | 4,115.000000000000000 | | 2,071.276416551352000 |
| | | | USDC | 1,750.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36065 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | EUR | 2,000.000000000000000 | | 0.000000000000000 |
| | | | FTM | | | 53.753414920000000 |
| | | | GBP | | | 0.000000001124775 |
| | | | LINK | | | 0.000028800000000 |
| | | | MATH | | | 1.001846480000000 |
| | | | SHIB | | | 41,981,950.366686070000000 |
| | | | SNX | | | 0.000064250000000 |
| | | | SOL | | | 0.683277756047239 |
| | | | SXP | | | 0.000018410000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.030000152314902 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87050 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004660148 | | 0.000000004660148 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006051766 | | 0.000000006051766 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETHW | 0.303998806000000 | | 0.303998806000000 |
| | | | FTT | 0.200000000000000 | | 0.200000000000000 |
| | | | FTT-PERP | 0.000000000004433 | | 0.000000000004433 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005832500 | | 0.000000005832500 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 18.302717487494863 | | 18.302717487494863 |
| | | | USDT | 3,289.052262684348100 | | 1,489.052262684348100 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6095 | Name on file | FTX Trading Ltd. | BTC | 0.211972678000000 | FTX Trading Ltd. | 0.211972678000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.087178135000000 | | 0.087178135000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 56.051481240000000 | | 56.051481240000000 |
| | | | SRM | 0.077840560000000 | | 0.077840560000000 |
| | | | SRM_LOCKED | 0.299830420000000 | | 0.299830420000000 |
| | | | USD | 0.913183514570350 | | 0.913183514570350 |
| | | | USDT | 1,800.004922946000000 | | 0.004922946000000 |
| | | | XRP | 0.982880000000000 | | 0.982880000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91553 | Name on file | FTX Trading Ltd. | BTC | 0.000487682278285 | FTX Trading Ltd. | 0.000487682278285 |
| | | | BTC-PERP | 0.004000000000000 | | 0.004000000000000 |
| | | | DOT | 17.301983750000000 | | 17.301983750000000 |
| | | | FTM | 0.080026610000000 | | 0.080026610000000 |
| | | | FTT | 5.000000000000000 | | 5.000000000000000 |
| | | | LUNA2 | 0.000514956008300 | | 0.000514956008300 |
| | | | LUNA2_LOCKED | 0.001201564019000 | | 0.001201564019000 |
| | | | LUNC | 112.132754981410410 | | 112.132754981410410 |
| | | | SAND | 0.798685460000000 | | 0.798685460000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB | 4,414,361.389052380000000 | | 4,414,361.389052380000000 |
| | | | SOL | 60.000000000000000 | | 30.564281100000000 |
| | | | USD | 1,192.901661589686700 | | 1,192.901661589686700 |
| | | | USDT | 0.000000005530131 | | 0.000000005530131 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fail which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48865 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 8,044.000000000000000 | | 8,044.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 16,095.439044300000000 | | 0.039044300000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS | 187.110000000000000 | | 187.110000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.043634840000000 | | 0.043634840000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 216.374940000000000 | | 216.374940000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000017460221 | | 0.000000017460221 |
| | | | LUNA2_LOCKED | 0.000000047740516 | | 0.000000047740516 |
| | | | LUNC | 0.003802000000000 | | 0.003802000000000 |
| | | | LUNC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | MEDIA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NEAR-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | OXY | 0.890800000000000 | | 0.890800000000000 |
| | | | OXY-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.387373471436104 | | 1.387373471436104 |
| | | | USD | 2,759.962074580051000 | | 2,759.962074580051000 |
| | | | USDT | 0.000000017388087 | | 0.000000017388087 |
| | | | WAVES-PERP | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fail which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98162 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 548.407486630000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fail which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33242 | Name on file | FTX Trading Ltd. | DOGE | 19,996.000000000000000 | FTX Trading Ltd. | 199.960000000000000 |
| | | | ETH | 0.992109870000000 | | 0.992109870000000 |
| | | | ETHW | 0.992109870000000 | | 0.992109870000000 |
| | | | EUR | 30.420000000000000 | | 30.424039353536447 |
| | | | LINK | 1.999600000000000 | | 1.999600000000000 |
| | | | SOL | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX | 488.311321000000000 | | 488.311321000000000 |
| | | | USD | 0.240000000000000 | | 0.236452770000000 |
| | | | USDT | 1.001618160000000 | | 1.001618160000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fail which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89482 | Name on file | FTX Trading Ltd. | BSV-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | 0.010000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 1,000.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000008043375581 |
| | | | ETHBULL | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009063633 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PERP | | | 35.394760531233000 |
| | | | SOL | | | 0.005100000000000 |
| | | | TOMO | | | 0.000000008158000 |
| | | | USD | 300.000000000000000 | | -0.033837963422528 |
| | | | USDT | | | 0.000228427500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fail which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90067 | Name on file | West Realm Shires Services Inc. | ETH | 2.500000000000000 | West Realm Shires Services Inc. | 1.496000000000000 |
| | | | ETHW | 1.496000000000000 | | 1.496000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | 10.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.827875200000000 | | 0.827875200000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22580 | Name on file | FTX Trading Ltd. | ALGOBULL | 130,908.800000000000000 | FTX Trading Ltd. | 130,908.800000000000000 |
| | | | ATOMBULL | 0.962900000000000 | | 0.962900000000000 |
| | | | BCHBULL | 50.000000000000000 | | 50.000000000000000 |
| | | | BSVBULL | 19,000.000000000000000 | | 19,000.000000000000000 |
| | | | EOSBULL | 1,700.000000004112000 | | 1,700.000000004112000 |
| | | | ETCBULL | 2.570000000000000 | | 2.570000000000000 |
| | | | ETHBULL | 0.008200000000000 | | 0.008200000000000 |
| | | | KNCBULL | 30.000000000000000 | | 30.000000000000000 |
| | | | LTCBULL | 39.000000000000000 | | 39.000000000000000 |
| | | | MATICBULL | 29.182810000000000 | | 29.182810000000000 |
| | | | SUSHIBULL | 8,831.496584163540000 | | 8,831.496584163540000 |
| | | | SXPBULL | 8,317.446878223770000 | | 8,317.446878223770000 |
| | | | THETABULL | 0.842931600000000 | | 0.842931600000000 |
| | | | TOMOBULL | 22,000.000000000000000 | | 22,000.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRXBULL | 0.094400000000000 | | 0.094400000000000 |
| | | | USD | 52.000000000000000 | | 0.008951498000000 |
| | | | USDT | 0.000000009931468 | | 0.000000009931468 |
| | | | VETBULL | 0.040000000000000 | | 0.040000000000000 |
| | | | XLMBULL | 1.209370000000000 | | 1.209370000000000 |
| | | | ZECBULL | 4.300000000000000 | | 4.300000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15372 | Name on file | FTX Trading Ltd. | ALGO | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.035723976314228 | | 0.035723976314228 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.540375390000000 | | 0.540375390000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.540375390000000 | | 0.540375390000000 |
| | | | FTT | 0.000008577468457 | | 0.000008577468457 |
| | | | GBP | 0.004480025678900 | | 0.004480025678900 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 235.824394761965600 | | 235.824394761965600 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -788.304773038260900 |
| | | | USDT | 0.000118290004576 | | 0.000118290004576 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000003664000 | | 0.000000003664000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64507 | Name on file | West Realm Shires Services Inc. | ALGO | 30.538288540000000 | West Realm Shires Services Inc. | 30.538288540000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.002492400000000 | | 0.000000400000000 |
| | | | ETH | 0.365310000000000 | | 0.000000280000000 |
| | | | ETHW | 0.000002800000000 | | 0.000002800000000 |
| | | | MATIC | 0.000688980000000 | | 0.000688980000000 |
| | | | SHIB | 11.000000000000000 | | 11.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4.233740833192228 | | 4.233740833192228 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2043 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 5,390.316033000000000 |
| | | | DOGEBULL | | | 0.000000022000000 |
| | | | RAY | | | 2.000000000000000 |
| | | | SNX | | | 44.868570000000000 |
| | | | SRM | | | 1,031.643646000000000 |
| | | | USD | 3,000.000000000000000 | | 2.056101034448242 |
| | | | USDT | | | 0.000000009623399 |
| | | | VETBULL | | | 327.680000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84827 | Name on file | West Realm Shires Services Inc. | CUSDT | 10.000000000000000 | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | DOGE | 75.940358860000000 | | 37.970179430000000 |
| | | | SOL | 0.328639760000000 | | 0.164319880000000 |
| | | | TRX | 2.000000000000000 | | 1.000000000000000 |
| | | | USD | 3.579415766776843 | | 3.579415766776843 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83802 | Name on file | West Realm Shires Services Inc. | DOGE | 18,784.600618460000000 | West Realm Shires Services Inc. | 115.494045270000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,525.000000004761700 | | 1,525.000000004761700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83975 | Name on file | FTX Trading Ltd. | ATLAS | 22,916.436000000000000 | FTX Trading Ltd. | 22,916.436000000000000 |
| | | | CRO | 209.922000000000000 | | 209.922000000000000 |
| | | | FTM | 172.000000000000000 | | 172.000000000000000 |
| | | | FTT | 0.999800000000000 | | 0.999800000000000 |
| | | | LUNA2_LOCKED | 0.000000017037722 | | 0.000000017037722 |
| | | | LUNC | 0.001590000000000 | | 0.001590000000000 |
| | | | MANA | 1.696800000000000 | | 1.696800000000000 |
| | | | RUNE | 142.374560000000000 | | 142.374560000000000 |
| | | | SAND | 0.924400000000000 | | 0.924400000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009800000000000 | | 0.009800000000000 |
| | | | USD | 11.223988525791473 | | 11.223988525791473 |
| | | | XRP | 13,233.000000000000000 | | 1,323.309614609211800 |

| | | | Asserted Claims | | | Modified Claim | |
| | | | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84357 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | 300.000000000000000 | | 0.004133664100000 |
| | | | USDT | 300.000000000000000 | | 299.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94195 | Name on file | West Realm Shires Services Inc. | BRZ | 3.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.000000005256114 |
| | | | DOGE | 6,693.891900000000000 | | 0.000000000000000 |
| | | | ETH | 0.297417930000000 | | 0.000000002945042 |
| | | | ETHW | 0.297287390000000 | | 0.297295530000000 |
| | | | GRT | 27.642800000000000 | | 0.000000000000000 |
| | | | LINK | 3.859500000000000 | | 0.000035250000000 |
| | | | PAXG | 0.058413370000000 | | 0.000000000000000 |
| | | | SOL | 11.788900000000000 | | 0.000107660000000 |
| | | | SUSHI | 7.288600000000000 | | 0.000066560000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 5.193300000000000 | | 0.000047430000000 |
| | | | USD | 92.409884954025730 | | 92.409884954025730 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10296 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000002142155 | | 0.000000002142155 |
| | | | BTC | 0.056413059594610 | | 0.056413059594610 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.905100001230656 | | 2.905100001230656 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 2.903900000000000 | | 0.000000000000000 |
| | | | FTT | 131.399700007000000 | | 0.000000007000000 |
| | | | MATIC | 0.309311003852480 | | 0.309311003852480 |
| | | | SOL | 46.363642033913490 | | 46.363642033913490 |
| | | | USD | 0.000001262499114 | | 0.000001262499114 |
| | | | WRX | 53.161116936800000 | | 53.161116936800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55707 | Name on file | FTX Trading Ltd. | BTC | 0.044975951000000 | FTX Trading Ltd. | 0.044975951000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.114000000000000 | | 0.114000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -502.607443465833740 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85035 | Name on file | Quoine Pte Ltd | BTC | 0.018410000000000 | Quoine Pte Ltd | 0.037787130000000 |
| | | | SGD | 1,005.696000000000000 | | 1.517550000000000 |
| | | | XRP | 692.000000000000000 | | 693.626778670000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44733 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000069630000000 | | 0.000069630000000 |
| | | | CHZ | 9.705500000000000 | | 9.705500000000000 |
| | | | DOGE | 4,468.677937430000000 | | 4,468.677937430000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.009276100000000 | | 0.009276100000000 |
| | | | USD | 280.000000000000000 | | 52.970078418434454 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15961 | Name on file | FTX Trading Ltd. | ADABEAR | 32,002.715280000000000 | FTX Trading Ltd. | 32,002.715280000000000 |
| | | | ADABULL | 0.000296695500000 | | 0.000296695500000 |
| | | | BCHBEAR | 1,198,059.360000000000000 | | 1,198,059.360000000000000 |
| | | | BCHBULL | 5,794.001019000000000 | | 5,794.001019000000000 |
| | | | BEAR | 663.249040000000000 | | 663.249040000000000 |
| | | | BEARSHIT | 94,780,684.000000000000000 | | 94,780,684.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000676860000000 | | 0.000676860000000 |
| | | | DOGEBEAR | 196,878,128.000000000000000 | | 196,878,128.000000000000000 |
| | | | DOGEBEAR2021 | 2,499.500952000000000 | | 2,499.500952000000000 |
| | | | DOGEBULL | 0.213830312000000 | | 0.213830312000000 |
| | | | EOSBEAR | 8,004.000000000000000 | | 8,004.000000000000000 |
| | | | EOSBULL | 80,660.000000000000000 | | 80,660.000000000000000 |
| | | | ETCBULL | 0.040420000000000 | | 0.040420000000000 |
| | | | ETHBEAR | 64,400.864962000000000 | | 64,400.864962000000000 |
| | | | ETHBULL | 0.000096720000000 | | 0.000096720000000 |
| | | | LINA | 2.947000000000000 | | 2.947000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBEAR | 3,823,501.856170000000000 | | 3,823,501.856170000000000 |
| | | | LINKBULL | 0.054154455000000 | | 0.054154455000000 |
| | | | LTCBULL | 0.893600000000000 | | 0.893600000000000 |
| | | | MATIC | 0.000000000000000 | | 0.000000005000000 |
| | | | NFT (476773397206378337/TOIDAYHOC ACADEMY) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKBBULL | 0.006712000000000 | | 0.006712000000000 |
| | | | PEOPLE | 8.832000000000000 | | 8.832000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSG | 0.091440000000000 | | 0.091440000000000 |
| | | | SHIB | 47,730.000000000000000 | | 47,730.000000000000000 |
| | | | SUSHIBULL | 36.400000000000000 | | 36.400000000000000 |
| | | | THETABULL | 93.525952420000000 | | 93.525952420000000 |
| | | | TOMOBEAR2021 | 0.031180000000000 | | 0.031180000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | UNISWAPBEAR | 0.919020000000000 | | 0.919020000000000 |
| | | | USD | 0.174895035739822 | | 0.174895035739822 |
| | | | USDT | 1,038.264661939597200 | | 519.134661939597200 |
| | | | WRX | 0.732400000000000 | | 0.732400000000000 |
| | | | XLMBEAR | 67.768000000000000 | | 67.768000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XRPBULL | 875.120000000000000 | | 875.120000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48832 | Name on file | West Realm Shires Services Inc. | AAVE | 5.000000000000000 | West Realm Shires Services Inc. | 1.578020000000000 |
| | | | USD | 0.730862400000000 | | 0.730862400000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33483 | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 0.000000007250000 |
| | | | ATLAS | | | 0.000000019293686 |
| | | | AUDIO | | | 0.000000007170000 |
| | | | AUDIO-PERP | | | 0.000000000000014 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT | | | 0.000000000685000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB | 0.189800000000000 | | 0.189867651480956 |
| | | | BOBA | | | 0.000000002192000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000003899186 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000010000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000042 |
| | | | ETH | | | 0.000000005998100 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 21.000000000000000 | | 21.151735368837100 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000002337500 |
| | | | MAPS | | | 0.000000002550000 |
| | | | MATIC | 404.000000000000000 | | 404.715715388612350 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.000000008702190 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.000000006160000 |
| | | | RAY | 50.000000000000000 | | 50.432967829800000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 16.000000000000000 | | 16.298417657759323 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000000001 |
| | | | TRX | 1,001.000000000000000 | | 1,001.754413714922600 |
| | | | USD | | | -247.594564150558430 |
| | | | USDT | | | 0.000000005630215 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000010334000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83753 | Name on file | FTX Trading Ltd. | BNB | 1.032185521902940 | FTX Trading Ltd. | 1.032185521902940 |
| | | | COPE | 356.934204900000000 | | 356.934204900000000 |
| | | | FTT | 11.628702060000000 | | 11.628702060000000 |
| | | | RAY | 33.168857300000000 | | 33.168857300000000 |
| | | | SPELL | 57,889.329030000000000 | | 57,889.329030000000000 |
| | | | SRM | 178.104143750000000 | | 178.104143750000000 |
| | | | SRM_LOCKED | 2.741487610000000 | | 2.741487610000000 |
| | | | STEP | 638.678628000000000 | | 638.678628000000000 |
| | | | USD | 560.956586000000000 | | 560.956586000000000 |
| | | | USDT | 517.410506257330200 | | -517.410506257330200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58456 | Name on file | West Realm Shires Services Inc. | AAVE | 1.273690750000000 | West Realm Shires Services Inc. | 0.611673640000000 |
| | | | BAT | 223.640946940000000 | | 162.938789790000000 |
| | | | BCH | 0.563837030000000 | | 0.300642810000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.009354780000000 | | 0.008717840000000 |
| | | | CUSDT | 41.000000000000000 | | 38.000000000000000 |
| | | | DOGE | 723.962398370000000 | | 666.312350350000000 |
| | | | GRT | 291.584720420000000 | | 275.416208230000000 |
| | | | LINK | 7.736928720000000 | | 7.156521660000000 |
| | | | LTC | 0.813679840000000 | | 0.568938080000000 |
| | | | MATIC | 64.734512905000000 | | 57.231236260000000 |
| | | | MKR | 0.098759120000000 | | 0.064759300000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.994679120000000 | | 1.733644240000000 |
| | | | SUSHI | 18.447321460000000 | | 16.320207590000000 |
| | | | TRX | 1,510.132893780000000 | | 1,282.358566610000000 |
| | | | UNI | 6.356488640000000 | | 5.968979250000000 |
| | | | USD | 72.670000000000000 | | 64.493226106936760 |
| | | | USDT | 1.705736890000000 | | 1.110309480000000 |
| | | | YFI | 0.007129740000000 | | 0.005272080000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10522 | Name on file | FTX Trading Ltd. | AUD | 0.504656869306108 | FTX Trading Ltd. | 0.504656869306108 |
| | | | BTC | 0.147671412950766 | | 0.147671412950766 |
| | | | BTC-PERP | 0.029300000000000 | | 0.029300000000000 |
| | | | DOGE | 524.175691086655700 | | 524.175691086655700 |
| | | | GBP | 0.000000004847505 | | 0.000000004847505 |
| | | | USD | -563.651265311603904 | | -1,064.915663116032000 |
| | | | USDT | 0.000058040919600 | | 0.000058040919600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78427 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000001818 |
| | | | ALCX-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-0930 | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000092768 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000001136 |
| | | | AXS-PERP | | | 0.000000000000028 |
| | | | BADGER-PERP | | | -0.000000000000284 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000110 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000027559955641 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000001193 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000002209 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000003637 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000001364 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000001364 |
| | | | ETH-PERP | | | -0.000000000000003 |
| | | | FIDA | | | 0.958485000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000056 |
| | | | FLM-PERP | | | -0.000000000016370 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000042 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000064005 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KIN | | | 7,178.500000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000909 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA | | | 9.495550000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000767 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000000170 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | -0.000000000000227 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000001818 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000113 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000003581 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | -11,900.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000909 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000002955 |
| | | | RON-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | | Ticker Quantity |
| | | | ROSE-PERP | | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | | 0.000000000000000 |
| | | | SCRT-PERP | | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | | 0.000000000000113 |
| | | | SOL-PERP | | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | | 0.000000001451 |
| | | | SUSHI-20201225 | | | | | 0.000000000000454 |
| | | | SUSHI-PERP | | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | | -0.000000000007503 |
| | | | THETA-PERP | | | | | 0.000000000005456 |
| | | | TOMO-PERP | | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | | 0.000000000000000 |
| | | | TRX | | | | | 0.001466000000000 |
| | | | TRX-PERP | | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | | 0.000000000011136 |
| | | | USD | | | | | 2,028.800087594449200 |
| | | | USDT | 2,000.000000000000000 | | | | 209.508520069208880 |
| | | | USTC-PERP | | | | | 0.000000000000000 |
| | | | VET-PERP | | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | | -0.000000000000003 |
| | | | ZRX-PERP | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68105 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 0.235000000000000 | | 0.235000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.128540000000000 | | 0.128540000000000 |
| | | | BTC | 0.033477040195000 | | 0.033477040195000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 14,000.000000000000000 | | 14,000.000000000000000 |
| | | | DOGE | 0.480589920000000 | | 0.480589920000000 |
| | | | ETH | 0.007046350000000 | | 0.007046350000000 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 4.247046340000000 | | 4.247046340000000 |
| | | | FTT | 0.000000008918093 | | 0.000000008918093 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.009148800000000 | | 0.009148800000000 |
| | | | LTC-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | LUA | 0.000000005000000 | | 0.000000005000000 |
| | | | OMG | 0.128540000000000 | | 0.128540000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 0.007000000000000 | | 0.007000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007028834672836 | | 0.007028834672836 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.933104000000000 | | 0.933104000000000 |
| | | | SXP | 1,035.984000000000000 | | 1,035.984000000000000 |
| | | | TOMO | 0.005000000000000 | | 0.005000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 19,523.670000000000000 | | 15,023.667146151143000 |
| | | | USDT | 0.000000015644373 | | 0.000000015644373 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 730.990000000000000 | | 730.990000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47546 | Name on file | FTX Trading Ltd. | 1INCH | 0.962095000000000 | FTX Trading Ltd. | 0.962095000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3,619.346590000000000 | | 3,619.346590000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER | 14.527239300000000 | | 14.527239300000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.012158576500000 | | 0.012158576500000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CEL | 56.095295579448650 | | 56.095295579448650 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000002273 | | -0.000000000002273 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.035758560000000 | | 0.035758560000000 |
| | | | ETH-PERP | -0.000000000000018 | | -0.000000000000018 |
| | | | ETHW | 0.035758560000000 | | 0.035758560000000 |
| | | | FTT | 0.089136723680000 | | 0.089136723680000 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.043458740800000 | | 0.043458740800000 |
| | | | LUNA2_LOCKED | 0.101403728500000 | | 0.101403728500000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 9,463.232306450000000 | | 9,463.232306450000000 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS | 14,977.153800000000000 | | 14,977.153800000000000 |
| | | | RUNE | 0.037841800000000 | | 0.037841800000000 |
| | | | RUNE-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | SLV | 0.086823500000000 | | 0.086823500000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 206.986447955746570 | | 206.986447955746570 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 992.000000000000000 | | 982.706634000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,077.887627651254400 | | 1,077.887627651254400 |
| | | | USDT | 1,004.950000000000000 | | 9.210148975387366 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8392 | Name on file | FTX Trading Ltd. | APT | 23.992010000000000 | FTX Trading Ltd. | 0.996010000000000 |
| | | | AVAX | 24.590645000000000 | | 0.095345000000000 |
| | | | BNB | 1.740000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 4,069.226728000000000 | | 4,069.226728000000000 |
| | | | USD | 0.984323007663791 | | 0.984323007663791 |
| | | | USDT | 0.001833805478199 | | 0.001833805478199 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73679 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABEAR | 259,818.000000000000000 | | 259,818.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGOBULL | 100,000,000.000000010000000 | | 100,000,000.000000010000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000000005272750 | | 0.000000000005272750 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000075890000000 | | 0.000075890000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR | 579,594.000000002600000 | | 579,594.000000002600000 |
| | | | DOGEBULL | 0.481796115031333 | | 0.481796115031333 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000070290000000 | | 0.000070290000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000070290000000 | | 0.000070290000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.016771040000000 | | 0.016771040000000 |
| | | | FTT-PERP | 0.000000000000180 | | 0.000000000000180 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 0.000000005606989 | | 0.000000005606989 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000072 | | -0.000000000000072 |
| | | | SRM | 0.555687600000000 | | 0.555687600000000 |
| | | | SRM_LOCKED | 2.444312400000000 | | 2.444312400000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXPBULL | 0.000000001324140 | | 0.000000001324140 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETABULL | 8.712000001286440 | | 8.712000001286440 |
| | | | TOMOBEAR | 49,965,000.000000000000000 | | 49,965,000.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000869000000000 | | 0.000869000000000 |
| | | | TRXBEAR | 200,000.000000000000000 | | 200,000.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.006264603492998 | | | 0.006264603492998 |
| | | | USDT | 759.234795989934200 | | | 379.617397994967100 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58172 | Name on file | West Realm Shires Services Inc. | LTC | 0.006919520000000 | | West Realm Shires Services Inc. | 0.006919520000000 |
| | | | MATIC | 10.000000000000000 | | | 10.000000000000000 |
| | | | NEAR | 100.900000000000000 | | | 100.900000000000000 |
| | | | SOL | 6.026560010000000 | | | 6.026560010000000 |
| | | | USD | 0.376697257602235 | | | 0.376697257602235 |
| | | | USDT | 0.396868617428173 | | | 0.396868617428173 |
| | | | XTZ | 177.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66002 | Name on file | FTX Trading Ltd. | ACB | 0.000000005000000 | | FTX Trading Ltd. | 0.000000005000000 |
| | | | ADABULL | 0.000000005866000 | | | 0.000000005866000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | AMC | 0.000000002000000 | | | 0.000000002000000 |
| | | | AMC-20210625 | 0.000000000000005 | | | 0.000000000000005 |
| | | | APE | 0.000000006639762 | | | 0.000000006639762 |
| | | | ASDBULL | 0.000000001250000 | | | 0.000000001250000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000007500000 | | | 0.000000007500000 |
| | | | BNB-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | BNTX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.008286627990616 | | | 0.008286627990616 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CBSE | 0.000000007500000 | | | 0.000000007500000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000006925000 | | | 0.000000006925000 |
| | | | COMPBULL | 0.000000003525000 | | | 0.000000003525000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN | 0.000000005000000 | | | 0.000000005000000 |
| | | | DOGE | 0.000000002500000 | | | 0.000000002500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000054 | | | 0.000000000000054 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000011100000 | | | 0.000000011100000 |
| | | | ETH-PERP | 0.000000000000000 | | | -0.000000000000019 |
| | | | FIL-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000008951716 | | | 0.000000008951716 |
| | | | FTT-PERP | 0.000000000000000 | | | -0.000000000000514 |
| | | | GBTC | 0.000000005000000 | | | 0.000000005000000 |
| | | | GME | 0.000000003000000 | | | 0.000000003000000 |
| | | | GME-20210326 | 0.000000000000000 | | | -0.000000000000006 |
| | | | GMEPRE | 0.000000000000000 | | | -0.000000005000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000058 | | | 0.000000000000058 |
| | | | LTC | 0.000000002500000 | | | 0.000000002500000 |
| | | | LTC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 9.030546170000000 | | | 9.030546170000000 |
| | | | MATICBULL | 0.000000002000000 | | | 0.000000002000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB | 0.000000005000000 | | | 0.000000005000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | PYPL | 0.000000003750000 | | | 0.000000003750000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 0.000000000231200 | | | 0.000000000231200 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000006932216 | | | 0.000000006932216 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 0.000000005000000 | | | 0.000000005000000 |
| | | | TRXBULL | 0.000000007750000 | | | 0.000000007750000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA | 0.000000020000000 | | | 0.000000020000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | | -0.000000005000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 917.640000000000000 | | | 0.000809090274915 |
| | | | USDT | 0.000000006141542 | | | 0.000000006141542 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 93630 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000005099073 | | 0.000000005099073 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BULL | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | -2.121000000000000 |
| | | | FTT | 0.093378630000000 | | 0.093378630000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,014.581393410690500 | | 3,014.581393410690500 |
| | | | XRP | 0.852405000000000 | | 0.852405000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54932 | Name on file | FTX Trading Ltd. | CRO | 0.000000007319059 | FTX Trading Ltd. | 0.000000007319059 |
| | | | CRV | 16.116515859780000 | | 16.116515859780000 |
| | | | ETH | 1.252527956532566 | | 0.000000001381240 |
| | | | ETHW | 1.252001835151326 | | 0.000000000000000 |
| | | | HT | 2.964736480000000 | | 2.964736480000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.803825641198740 | | 0.803825641198740 |
| | | | USDT | 0.000000051289845 | | 0.000000051289845 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67881 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 2,073.477142650000000 | | 2,073.477142650000000 |
| | | | DAI | 27.304786340000000 | | 27.304786340000000 |
| | | | DOGE | 503.367325740000000 | | 503.367325740000000 |
| | | | LINK | 0.000877790000000 | | 0.000877790000000 |
| | | | PAXG | 0.113145130000000 | | 0.113145130000000 |
| | | | SOL | 0.000670870000000 | | 0.000670870000000 |
| | | | TRX | 787.903998660000000 | | 787.903998660000000 |
| | | | UNI | 7.971553050000000 | | 7.971553050000000 |
| | | | USD | 200.000000000000000 | | 0.751295265107092 |
| | | | USDT | 43.698579870000000 | | 43.698579870000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87979 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000001996552 |
| | | | AVAX-0325 | | | 0.000000000000000 |
| | | | BIT | | | 0.000000002612074 |
| | | | BOBA | | | 0.068617544493549 |
| | | | BTC | 0.180000000000000 | | 0.011601710849797 |
| | | | CEL | | | 0.000000003520358 |
| | | | ETH | | | 0.000000008965275 |
| | | | FTT | | | 0.320273955453111 |
| | | | GODS | | | 0.000000005600000 |
| | | | HGET | | | 0.000000009578857 |
| | | | IMX | | | 0.000000007897681 |
| | | | JOE | | | 0.000000000100000 |
| | | | LINK | | | 0.000000001842849 |
| | | | MATIC | | | 0.000000004251932 |
| | | | MBS | | | 0.000000005962791 |
| | | | RUNE | | | 0.000000001032000 |
| | | | SRM | | | 0.000000007765000 |
| | | | STEP | | | 0.000000008689150 |
| | | | TRX | | | 0.000210000000000 |
| | | | TULIP | | | 0.000000005080000 |
| | | | USD | | | 0.002199038844333 |
| | | | USDT | | | 0.000062163091152 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004411980 | FTX Trading Ltd. | 0.000000004411980 |
| | | | BEARSHIT | 3,347.655000000000000 | | 3,347.655000000000000 |
| | | | BNB | 0.000000003391315 | | 0.000000003391315 |
| | | | FTT | 0.009862447371200 | | 0.009862447371200 |
| | | | LUA | 0.038470000000000 | | 0.038470000000000 |
| | | | TRX | 1,241.751600000000000 | | 1,241.751600000000000 |
| | | | USD | 500.000000000000000 | | 0.000776564202771 |
| | | | USDT | 0.555754574712318 | | 0.555754574712318 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81546 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000124 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000007 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.829990000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000000454 |
| | | | DOGE-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | DOT-PERP | | | -0.000000000000010 | |
| | | | EGLD-PERP | | | 0.000000000000000 | |
| | | | ENJ-PERP | | | 0.000000000000000 | |
| | | | EOS-PERP | | | 0.000000000000000 | |
| | | | ETC-PERP | | | 0.000000000000002 | |
| | | | ETH-PERP | | | 0.000000000000000 | |
| | | | FIL-PERP | | | -0.000000000000008 | |
| | | | FTM-PERP | | | 0.000000000000000 | |
| | | | GALA-PERP | | | 0.000000000000000 | |
| | | | GMT-PERP | | | 0.000000000000000 | |
| | | | HBAR-PERP | | | 0.000000000000000 | |
| | | | ICP-PERP | | | 0.000000000000000 | |
| | | | JASMY-PERP | | | 0.000000000000000 | |
| | | | LINA-PERP | | | 0.000000000000000 | |
| | | | LINK-PERP | | | -0.000000000000014 | |
| | | | LRC-PERP | | | 0.000000000000000 | |
| | | | LUNC-PERP | | | 0.000000000000000 | |
| | | | MANA-PERP | | | 0.000000000000000 | |
| | | | MATIC-PERP | | | 0.000000000000000 | |
| | | | NEAR-PERP | | | -0.000000000000007 | |
| | | | ONE-PERP | | | 0.000000000000000 | |
| | | | QTUM-PERP | | | 0.000000000000000 | |
| | | | RAY-PERP | | | 0.000000000000000 | |
| | | | REN-PERP | | | 0.000000000000000 | |
| | | | RUNE-PERP | | | -0.000000000000028 | |
| | | | SAND-PERP | | | 0.000000000000000 | |
| | | | SHIB-PERP | | | 0.000000000000000 | |
| | | | SKL-PERP | | | 0.000000000000000 | |
| | | | SOL-PERP | | | -0.000000000000014 | |
| | | | STORJ-PERP | | | 0.000000000000000 | |
| | | | STX-PERP | | | 0.000000000000000 | |
| | | | SUSHI-PERP | | | 0.000000000000000 | |
| | | | SXP-PERP | | | 0.000000000000000 | |
| | | | THETA-PERP | | | -0.000000000000056 | |
| | | | TLM-PERP | | | 0.000000000000000 | |
| | | | TRX-PERP | | | 0.000000000000000 | |
| | | | UNISWAP-PERP | | | 0.000000000000000 | |
| | | | USD | 510.000000000000 | | -55.818604467682555 | |
| | | | USDT | | | 190.465840646854640 | |
| | | | VET-PERP | | | 0.000000000000000 | |
| | | | WAVES-PERP | | | 0.000000000000000 | |
| | | | XLM-PERP | | | 0.000000000000000 | |
| | | | XTZ-PERP | | | 0.000000000000000 | |
| | | | YFI-PERP | | | 0.000000000000000 | |
| | | | ZIL-PERP | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8044 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000000 | |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 | |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 0.000000024861922 | | 0.000000024861922 | |
| | | | USDT | 1,358.163232737934800 | | 679.163232737934800 | |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7128 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | 1INCH-PERP | | | 0.000000000000000 | |
| | | | AAVE-PERP | | | 0.000000000000000 | |
| | | | ADA-20200626 | | | 0.000000000000000 | |
| | | | ADA-PERP | | | 0.000000000000000 | |
| | | | ALEPH | | | 589.910130000000000 | |
| | | | ALGO-PERP | | | 0.000000000000000 | |
| | | | ALICE-PERP | | | 0.000000000001818 | |
| | | | ALPHA-PERP | | | 0.000000000000000 | |
| | | | AMPL-PERP | | | 0.000000000000000 | |
| | | | APE-PERP | | | -0.000000000022273 | |
| | | | AR-PERP | | | 0.000000000000000 | |
| | | | ATLAS-PERP | | | 0.000000000000000 | |
| | | | ATOM-20200925 | | | 0.000000000000000 | |
| | | | ATOM-PERP | | | -0.000000000001989 | |
| | | | AVAX-20210625 | | | 0.000000000000014 | |
| | | | AVAX-PERP | | | 0.000000000000909 | |
| | | | AXS-PERP | | | 0.000000000000000 | |
| | | | BADGER-PERP | | | 0.000000000000000 | |
| | | | BALBULL | | | 0.000049669000000 | |
| | | | BAL-PERP | | | 0.000000000000088 | |
| | | | BAND-PERP | | | 0.000000000000000 | |
| | | | BAT-PERP | | | 0.000000000000000 | |
| | | | BCH-20200327 | | | 0.000000000000000 | |
| | | | BCH-PERP | | | 0.000000000000038 | |
| | | | BIT-PERP | | | 0.000000000000000 | |
| | | | BNBMOON | | | 111.620000000000000 | |
| | | | BNB-PERP | | | -0.000000000000177 | |
| | | | BSV-20200327 | | | 0.000000000000000 | |
| | | | BSV-PERP | | | -0.000000000000022 | |
| | | | BTC | | | 0.000096260084000 | |
| | | | BTC-20200327 | | | 0.000000000000000 | |
| | | | BTC-20200626 | | | 0.000000000000000 | |
| | | | BTC-20211231 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200328 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200329 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200330 | | | 0.000000000000000 | |
| | | | BTC-MOVE-20200331 | | | 0.000000000000000 | |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20200401 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200402 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200404 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200405 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200407 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200408 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200410 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000009 |
| | | | CREAM-PERP | | | -0.000000000000277 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.733240000000000 |
| | | | DOGEBEAR | | | 0.003723663500000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000113 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000909 |
| | | | EGLD-PERP | | | -0.000000000000028 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000241 |
| | | | EOS-PERP | | | 0.000000000001477 |
| | | | ETC-PERP | | | 0.000000000002728 |
| | | | ETH-20200327 | | | 0.000000000000000 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHMOON | | | 356,400.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000129 |
| | | | FIL-20201225 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000056 |
| | | | FLM-PERP | | | 0.000000000000682 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000905681 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST | | | 0.067541000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-20200925 | | | 0.000000000000000 |
| | | | KNCBEAR | | | 0.000055742650000 |
| | | | KNC-PERP | | | 0.000000000000227 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LINK-20200327 | | | 0.000000000000000 |
| | | | LINK-20200626 | | | 0.000000000000000 |
| | | | LINK-20200925 | | | 0.000000000000000 |
| | | | LINKMOON | | | 0.002000000000000 |
| | | | LINK-PERP | | | -0.000000000010459 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | -0.000000000000028 |
| | | | LUNC-PERP | | | 0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATICDOOM | | | 8,090.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000004092 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000004575 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | -0.000000000000113 |
| | | | SOL | | | 0.000000050000000 |
| | | | SOL-PERP | | | 0.000000000000746 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.316297380000000 |
| | | | SRM_LOCKED | | | 2.446044650000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | -0.000000000001818 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-20200925 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-20200925 | | | 0.000000000000909 |
| | | | SXP-20201225 | | | 0.000000000000000 |
| | | | SXP-20211231 | | | 0.000000000000000 |
| | | | SXPBEAR | | | 0.055689417000000 |
| | | | SXP-PERP | | | -0.000000000002160 |
| | | | THETA-20200626 | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000058207 |
| | | | TLM-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TOMO-20200327 | | | 0.000000000000000 |
| | | | TOMO-20200925 | | | -0.000000000000454 |
| | | | TOMOMOON | | | 1.433400000000000 |
| | | | TOMO-PERP | | | 0.000000000002501 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-20200925 | | | 0.000000000000000 |
| | | | UNI-20201225 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000002543 |
| | | | USD | 3,000.000000000000000 | | 5.412441426470779 |
| | | | USDT | | | 0.000000018389657 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WRX | | | 0.756980000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20200327 | | | 0.000000000000000 |
| | | | XTZ-20200626 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000023646 |
| | | | YFI | | | 0.000000095000000 |
| | | | YFI-20210625 | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 39528 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005038350 | FTX Trading Ltd. | 0.000000005038350 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.431549000000000 | | 0.431549000000000 |
| | | | ALGO-PERP | 399.000000000000000 | | 399.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNB | 0.000000001472496 | | 0.000000001472496 |
| | | | BTC | 0.000100004000000 | | 0.000100004000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210716 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 1,100.000000000000000 | | 1,100.000000000000000 |
| | | | CLV-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | COMP | 0.000000004100000 | | 0.000000004100000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 75.600000000000000 | | 75.600000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004111109 | | 0.000000004111109 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000009524655 | | 25.000000009524655 |
| | | | FTT-PERP | 125.500000000000000 | | 125.500000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 1.700000003005219 | | 1.700000003005219 |
| | | | LINK-PERP | 31.000000000000000 | | 31.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000001000000 | | 0.000000001000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.008479117046000 | | 0.008479117046000 |
| | | | LUNA2_LOCKED | 0.019784606444000 | | 0.019784606444000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OMG-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002887607 | | 0.000000002887607 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.004774540000000 | | 0.004774540000000 |
| | | | SOL-PERP | -0.080000000001004 | | -0.080000000001004 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000004320 | | 0.000000000004320 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.337838820000000 | | 0.337838820000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -1,284.000000000000000 | | 391.246820465444000 |
| | | | USDT | 3,171.380800000000000 | | 721.835319063798600 |
| | | | USTC | 0.200260000000000 | | 0.200260000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000005674779 | | 0.000000005674779 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 84581 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 5,768.548574627300000 | | 5,768.548574627300000 |
| | | | ETH | 1.188965860000000 | | 1.188965860000000 |
| | | | ETHW | 1.188466450000000 | | 1.188466450000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 2,054.400000000000000 | | 0.000000000252611 5 |
| | | | USDT | 0.000000004147118 | | 0.000000004147118 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 79880 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2,967.725971410000000 | | 2,967.725971410000000 |
| | | | SHIB | 491,187.837792620000000 | | 491,187.837792620000000 |
| | | | TRX | 398.411597550000000 | | 398.411597550000000 |
| | | | USD | 200.600000000000000 | | 22.598730400594942 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 60953 | Name on file | FTX Trading Ltd. | BTPPRE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | KIN | 5,400.830405620000000 | | 5,400.830405620000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 3,636.807709720000000 | | 3,636.807709720000000 |
| | | | USD | -11.812451699940993 | | -11.812451699940993 |
| | | | USDT | 279.297476484344000 | | 279.297476484344000 |
| | | | XLM | 10,651.056478290000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 81575 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.009508305875000 | | 0.009508305875000 |
| | | | BTC-PERP | 0.031000000000000 | | 0.031000000000000 |
| | | | CAKE-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | FTT | 0.398138000000000 | | 0.398138000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -711.897440343304500 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 7008 | Name on file | FTX Trading Ltd. | EUR | 0.000000002373320 | FTX Trading Ltd. | 0.000000002373320 |
| | | | FTT | 0.000000003193945 | | 0.000000003193945 |
| | | | LUNA2 | 505.618592400000000 | | 0.485577700000000 |
| | | | LUNA2_LOCKED | 505.133014700000000 | | 505.133014700000000 |
| | | | USD | 0.000000014223569 | | 0.000000014223569 |
| | | | USDT | 0.000000001213700 | | 0.000000001213700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 87328 | Name on file | FTX Trading Ltd. | GALFAN | 161.563840000000000 | FTX Trading Ltd. | 80.783840000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 0.416112350000000 | | 0.416112350000000 |
| | | | USDT | 0.000000008382617 | | 0.000000008382617 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 62100 | Name on file | FTX Trading Ltd. | AAVE | 2.009804060000000 | FTX Trading Ltd. | 2.009804060000000 |
| | | | AAVE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | AMPL | 0.000000000377755 | | 0.000000000377755 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 11.998000000000000 | | 11.998000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO | 249.980000000000000 | | 249.980000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS | 7.198612000000000 | | 7.198612000000000 |
| | | | AXS-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BAL | 9.998000000000000 | | 9.998000000000000 |
| | | | BAL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH | 2.006000000900000 | | 2.006000000900000 |
| | | | BCHA | 0.063983220000000 | | 0.063983220000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004778524 | | 0.000000004778524 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | COMP | 2.000000000670000 | | 2.000000000670000 |
| | | | COMP-P000 | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | CRO | 500.289745120000000 | | 500.289745120000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 999.800000000000000 | | 999.800000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 100,008.091112953070000 | | 100,008.091112953070000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,000.998200000000000 | | 1,000.998200000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | EDEN | 500.000000000000000 | | 500.000000000000000 |
| | | | EDEN-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | ENJ | 149.970000000000000 | | 149.970000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000806000000000 | | 0.000806000000000 |
| | | | ETHW-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | FTT | 0.000000000298894 | | 0.000000000298894 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA | 319.940600000000000 | | 319.940600000000000 |
| | | | GALA-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | GMT | 148.781055590618560 | | 148.781055590618560 |
| | | | GMT-PERP | 125.000000000000000 | | 125.000000000000000 |
| | | | GRT | 250.000000010000000 | | 250.000000010000000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 3,899.188582840320000 | | 3,899.188582840320000 |
| | | | GST-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HMT | 100.000000000000000 | | 100.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | JASMY-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | KSM-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 1,099.988360000000000 | | 1,099.988360000000000 |
| | | | LINA-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | LRC | 100.000000000000000 | | 100.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 4.039011600000000 | | 4.039011600000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 199.960000000000000 | | 199.960000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | MATIC | 19.996060000000000 | | 19.996060000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | MKR | 0.000000004000000 | | 0.000000004000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 203.984400000000000 | | 203.984400000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | OXY | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | OXY-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP | 100.000000000000000 | | 100.000000000000000 |
| | | | REEF | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | REN-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 1,000.000000000000000 | | 1,000.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE | 0.000000010000000 | | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 200.000000000000000 | | 200.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 2,066,293.081102240000000 | | 2,066,293.081102240000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | SLND | 6.876755130000000 | | 6.876755130000000 |
| | | | SLP | 999.862000000000000 | | 999.862000000000000 |
| | | | SLP-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001908200 | | 0.000000001908200 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | SPELL | 0.000000000438360 | | 0.000000000438360 |
| | | | SPELL-PERP | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | SRM | 150.000000000000000 | | 150.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 1,505.291740000000000 | | 1,505.291740000000000 |
| | | | STEP-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | STMX | 0.000000002966160 | | 0.000000002966160 |
| | | | STMX-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SUSHI | 50.000000000000000 | | 50.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 100.000000000000000 | | 100.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | THETA-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | TLM | 500.000000000000000 | | 500.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.010492610000000 | | 0.010492610000000 |
| | | | TRX-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | TRYB | 0.064682300000000 | | 0.064682300000000 |
| | | | UNI | 0.350000000000000 | | 0.350000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | USD | -302.360383261244680 | | -825.915533261247700 |
| | | | USDT | 0.001089702026970 | | 0.001089702026970 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 14.999000000000000 | | 14.999000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94039 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.001195885400000 | | 0.001195885400000 |
| | | | COPE | 0.922600000000000 | | 0.922600000000000 |
| | | | DOGE | 0.572948056328490 | | 0.572948056328490 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 32.965377110000000 | | 32.965377110000000 |
| | | | GALA | 560.000000000000000 | | 560.000000000000000 |
| | | | LINKBULL | 0.009740000000000 | | 0.009740000000000 |
| | | | MTA | 0.942800000000000 | | 0.942800000000000 |
| | | | PUNDIX | 0.027735000000000 | | 0.027735000000000 |
| | | | SHIB | 30,048,905.848272720000000 | | 30,048,905.848272720000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.285829038054243 | | 2.285829038054243 |
| | | | USDT | 0.000000004025384 | | 0.000000004025384 |
| | | | XRP | 2,071.000000000000000 | | 0.165500696499141 |
| | | | XRPBULL | 903,321.495040000000000 | | 903,321.495040000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90764 | Name on file | West Realm Shires Services Inc. | NFT (355698895815860226/SUN SET #690) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 60.000000000000000 | | 0.010000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85051 | Name on file | FTX Trading Ltd. | BUSD | 3,998.900089990000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 398.770610120000000 | | 398.770610120000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | USD | 11.215718343749769 | | 11.215718343749769 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76584 | Name on file | FTX Trading Ltd. | BTC | 0.000000002743384 | FTX Trading Ltd. | 0.000000002743384 |
| | | | USD | 1,000.000000000000000 | | 131.871862952784280 |
| | | | USDT | 1,000.000000000000000 | | 0.361314730137943 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21730 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001000000 | | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMPBULL | 4,787.391146000000000 | | | 4,787.391146000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOSBULL | 2,175,908.266000000000000 | | | 2,175,908.266000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRTBULL | 3,948.000000000000000 | | | 3,948.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINKBULL | 2,018.636580000000000 | | | 2,018.636580000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.010000000000000 | | | 0.010000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 5.004680040016682 | | | 5.004680040016682 |
| | | | USD | 0.000028780113332 | | | 0.000028780113332 |
| | | | USDT | 371.180809032264730 | | | 185.590809032264730 |
| | | | VETBULL | 8,141.534440000000000 | | | 8,141.534440000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 46794 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 1.351199000000000 | | | 1.351199000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 150.000000000000000 | | | 150.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 0.043892000000000 | | | 0.043892000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BICO | 0.000000010000000 | | | 0.000000010000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000571120000000 | | | 0.000571120000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000005976377450 | | | 0.000005976377450 |
| | | | BTC-PERP | 0.300000000000000 | | | 0.300000000000000 |
| | | | CAKE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | DAI | 0.000000010000000 | | | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.010600000000000 | | | 0.010600000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.180011535000000 | | | 0.180011535000000 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETHW | 0.002416994200000 | | | 0.002416994200000 |
| | | | FIDA | 0.567177380000000 | | | 0.567177380000000 |
| | | | FIDA_LOCKED | 1.110405980000000 | | | 1.110405980000000 |
| | | | FTT | 151.000000000000000 | | | 151.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.015363550000000 | | | 0.015363550000000 |
| | | | LUNA2 | 0.000977214368162 | | | 0.000977214368162 |
| | | | LUNA2_LOCKED | 0.002280166858478 | | | 0.002280166858478 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.002301000000000 | | | 0.002301000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB | 0.488700000000000 | | | 0.488700000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -200.000000000000000 | | | -200.000000000000000 |
| | | | SRM | 0.343020690000000 | | | 0.343020690000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | | 8.016979310000000 |
| | | | TRX | 0.006737000000000 | | | 0.006737000000000 |
| | | | UNI | 0.100000000000000 | | | 0.100000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 4,500.000000000000000 | | | 2,487.253762799265000 |
| | | | USDT | 0.054989860537823 | | | 0.054989860537823 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71193 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | | | | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-20210625 | | | | 0.000000000000000 |
| | | | ADA-20210924 | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000056 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.162979903681535 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 4.400762004000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000007 |
| | | | ETHW | | | 4.400762004000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 10.593717010000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.0000000000000007 |
| | | | OMG-20210625 | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | | | 466.913640000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 5.739677002050000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-20210625 | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000454 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 8,100.000000000000000 | | 2,109.979914411343000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000014 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16464 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000003000000 | FTX Trading Ltd. | 0.000000003000000 |
| | | | ALGOBEAR | 958,700.000000000000000 | | 958,700.000000000000000 |
| | | | ATOMBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 690.200000000000000 | | 690.200000000000000 |
| | | | BNBBULL | 0.000000000810000 | | 0.000000000810000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 3.219962804718000 | | 3.219962804718000 |
| | | | COMPBULL | 0.000000005500000 | | 0.000000005500000 |
| | | | DOGEBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | ETCBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETHBULL | 0.000000003440000 | | 0.000000003440000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000003570065 | | 0.000000003570065 |
| | | | GRTBULL | 0.000000008500000 | | 0.000000008500000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNCBULL | 0.000000001000000 | | 0.000000001000000 |
| | | | LINKBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | MKRBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | OKBBULL | 0.000000005000000 | | 0.000000005000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXPBULL | 0.000000005000000 | | | 0.000000005000000 |
| | | | THETABULL | 0.000000006700000 | | | 0.000000006700000 |
| | | | TRX | 54.000000000000000 | | | 54.000000000000000 |
| | | | TRXBULL | 1,410.000000000000000 | | | 1,410.000000000000000 |
| | | | USD | 400.667871882247250 | | | 230.667871882247250 |
| | | | USDT | 0.000000009500000 | | | 0.000000009500000 |
| | | | VETBULL | 0.000000007100000 | | | 0.000000007100000 |
| | | | XAUTBULL | 0.000000003000000 | | | 0.000000003000000 |
| | | | XLMBULL | 0.000000009300000 | | | 0.000000009300000 |
| | | | XRP | 64.000000000000000 | | | 64.000000000000000 |
| | | | XTZBULL | 0.000000002000000 | | | 0.000000002000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87347 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008092000 | FTX Trading Ltd. | 0.000000008092000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000033 | | -0.000000000000033 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BADGER-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005936000 | | 0.000000005936000 |
| | | | BNB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 0.000000007400000 | | 0.000000007400000 |
| | | | BNB-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.001000014915806 | | 0.001000014915806 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0202 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | COPE | 0.000000029038850 | | 0.000000029038850 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-1230 | 500.000000000000000 | | 500.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000004000000 | | 0.000000004000000 |
| | | | DOGE-PERP | -2,000.000000000000000 | | -2,000.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009424042 | | 0.000000009424042 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.065382312081280 | | 0.065382312081280 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000033354680 | | 0.000000033354680 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.000000009818785 | | 0.000000009818785 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000093331823 | | 0.000000093331823 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000000010000000 | | 0.000000010000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | SOL | 2.474665700408939 | | 2.474665700408939 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | SPELL | 0.000000000850734 | | 0.000000000850734 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000003614986 | | 0.000000003614986 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | THETA-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | USD | 1,684.000000000000000 | | 1,320.034073615329000 |
| | | | USDT | 0.000000019983028 | | 0.000000019983028 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-20201225 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63610 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000003114870 | West Realm Shires Services Inc. | 0.000000003114870 |
| | | | SOL | 0.000000007613556 | | 0.000000007613556 |
| | | | USD | 820.000000000000000 | | 3.321136213966137 |
| | | | USDT | 0.000000003569756 | | 0.000000003569756 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40547 | Name on file | FTX Trading Ltd. | AAVE | 0.000000012500000 | FTX Trading Ltd. | 0.000000012500000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.017431203411433 | | 0.017431203411433 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.001304692523762 | | 0.001304692523762 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000013375000 | | 0.000000013375000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000002247740 | | 0.000000002247740 |
| | | | DOT-PERP | -0.000000000000032 | | -0.000000000000032 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000001250000 | | 0.000000001250000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.000000000500000 | | 0.000000000500000 |
| | | | FTT | 151.936053720239900 | | 151.936053720239900 |
| | | | FTT-PERP | -0.000000000003588 | | -0.000000000003588 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 1,355.736215404458600 | | 1,355.736215404458600 |
| | | | RUNE-PERP | 173.899999999999900 | | 173.899999999999900 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000102 | | -0.000000000000102 |
| | | | SOL | 0.009000005000000 | | 0.009000005000000 |
| | | | SOL-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | SRM | 0.818270070000000 | | 0.818270070000000 |
| | | | SRM_LOCKED | 4.040081390000000 | | 4.040081390000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000897000000000 | | 0.000897000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -1,736.117124485745500 |
| | | | USDT | 2,468.000000000000000 | | 268.287838318865100 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92910 | Name on file | FTX Trading Ltd. | BAND | 0.000000001343835 | FTX Trading Ltd. | 0.000000001343835 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000001811671 | | 0.000000001811671 |
| | | | FTT | 0.000000009907164 | | 0.000000009907164 |
| | | | KIN | 0.000000011000000 | | 0.000000011000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.037113533230000 | | 0.037113533230000 |
| | | | LUNA2_LOCKED | 0.086598244210000 | | 0.086598244210000 |
| | | | SHIB | 63,800,000.000000000000000 | | 31,900,000.000000000000000 |
| | | | TRX | 0.127923008846618 | | 0.127923008846618 |
| | | | USD | 0.596217167478969 | | 0.596217167478969 |
| | | | USDT | 0.000000009516539 | | 0.000000009516539 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11881 | Name on file | West Realm Shires Services Inc. | BAT | 43.492590820000000 | West Realm Shires Services Inc. | 43.492590820000000 |
| | | | CUSDT | 1,102.288228840000000 | | 1,102.288228840000000 |
| | | | DAI | 27.009935560000000 | | 27.009935560000000 |
| | | | KSHIB | 266.005907990000000 | | 266.005907990000000 |
| | | | TRX | 531.525022870000000 | | 531.525022870000000 |
| | | | USD | 350.000000000000000 | | 0.000841378483051 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84355 | Name on file | FTX Trading Ltd. | BADGER-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 2,030.990234255000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8108 | Name on file | West Realm Shires Services Inc. | BAT | 2.064519300000000 | West Realm Shires Services Inc. | 2.064519300000000 |
| | | | BRZ | 6.001863320000000 | | 6.001863320000000 |
| | | | CUSDT | 13.000000000000000 | | 13.000000000000000 |
| | | | SHIB | 12.000000000000000 | | 12.000000000000000 |
| | | | USD | 150.000000000000000 | | 17.341623618964643 |
| | | | USDT | 1.025431970000000 | | 1.025431970000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57764 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.014785000000000 | | 0.014785000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 1,162.024626712800000 | | 1,162.024626712800000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 104.575545632400000 | | 104.575545632400000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000048175212180 | | 0.000048175212180 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000048168580000 | | 0.000048168580000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.375524931826830 | | 25.375524931826830 |
| | | | GRT | 0.000000002205230 | | 0.000000002205230 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 3.252230003484172 | | 3.252230003484172 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 700,000.000000000000000 | | 700,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 165.000000000000000 | | 165.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -400.254908096169060 |
| | | | USDT | 0.008372511280049 | | 0.008372511280049 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71069 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000001000000 |
| | | | BNB | | | 0.000703900000000 |
| | | | BULL | | | 0.000000006200000 |
| | | | ETH | 5.000000000000000 | | 2.237949530000000 |
| | | | ETHW | | | 2.237949530000000 |
| | | | USD | | | 0.011313135602297 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69919 | Name on file | FTX Trading Ltd. | OXY | | FTX Trading Ltd. | 137.903400000000000 |
| | | | RAY | | | 0.732600000000000 |
| | | | RUNE | | | 289.880580000000000 |
| | | | SNX | | | 0.060980000000000 |
| | | | SRM | | | 0.202800000000000 |
| | | | USD | 5,000.000000000000000 | | 0.008082635200000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83919 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000277140000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000487500000000 |
| | | | ETH-PERP | | | 0.000487503139841 |
| | | | ETHW | | | 0.000487500000000 |
| | | | FTT | | | 0.020163860000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.007910000000000 |
| | | | USD | 16,000.000000000000000 | | 12,513.059982671639000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25039 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004094400 | FTX Trading Ltd. | 0.000000004094400 |
| | | | BNB | 0.000000007343709 | | 0.000000007343709 |
| | | | BTC | 0.000000013104772 | | 0.000000013104772 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 60.000000000000000 | | 30.000000000000000 |
| | | | DOT | 20.000000000000000 | | 20.000000000000000 |
| | | | DYDX | 100.000004870000000 | | 100.000004870000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | 0.000000005339831 | | | 0.000000005339831 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 1,747,044,464.470444473158340 | | | 17.470444473158340 |
| | | | GRT | 0.000000004874946 | | | 0.000000004874946 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 40.000000000000000 | | | 20.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000000446800 | | | 0.000000000446800 |
| | | | UNI | 0.000000001536724 | | | 0.000000001536724 |
| | | | USD | 0.322802299669628 | | | 0.322802299669628 |
| | | | USDT | 0.000000017478750 | | | 0.000000017478750 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000004514700 | | | 0.000000004514700 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79455 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 12.000000000000000 | | | 12.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | GRT | 126.162808150000000 | | | 126.162808150000000 |
| | | | SHIB | 715,433.364994130000000 | | | 715,433.364994130000000 |
| | | | SOL | 21.000000000000000 | | | 0.768918940000000 |
| | | | TRX | 4,010.111425475369700 | | | 4,010.111425475369700 |
| | | | USD | 0.000270145353212 | | | 0.000270145353212 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85028 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.010832570000000 |
| | | | DOGE | | | | 857.540000000000000 |
| | | | USD | 5,000.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13325 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.144800000000000 | | | 0.144800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 200.000000000000000 | | | 200.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 2.180000000000000 | | | 2.180000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 1,002.100000000000000 | | | 1,002.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 56.000000000000000 | | | 56.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 152.696571800000000 | | | 152.696571800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 777.099000000000000 | | | -445.709160036633300 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62165 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.031164087865970 | | | 0.031164087865970 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.117074170000000 | | | 0.117074170000000 |
| | | | ETHW | 0.115939950000000 | | | 0.115939950000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 479.998358900207050 | | | 479.998358900207050 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48704 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000005 | | | 0.000000000000005 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000001705 | | -0.000000000001705 |
| | | | AXS-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BADGER-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | BAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001514561 | | 0.000000001514561 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002405628 | | 0.000000002405628 |
| | | | BTC-MOVE-0630 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210926 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.034045580000000 | | 0.034045580000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | EOS-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ETC-PERP | -0.000000000000181 | | -0.000000000000181 |
| | | | ETH | 0.000000022546522 | | 0.000000022546522 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | ETHW | 0.000000003832862 | | 0.000000003832862 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000699 | | 0.000000000000699 |
| | | | FLM-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.099096269027670 | | 0.099096269027670 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 30.300000000000000 | | 30.300000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000009161087 | | | 0.000000009161087 |
| | | | LTC-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | LUNA2 | 0.000000022961890 | | | 0.000000022961890 |
| | | | LUNA2_LOCKED | 0.000000053577744 | | | 0.000000053577744 |
| | | | LUNC-PERP | -0.000000000162984 | | | -0.000000000162984 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATICBULL | 0.000000001500000 | | | 0.000000001500000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | NEO-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | POLIS-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000002160 | | | -0.000000000002160 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000127 | | | 0.000000000000127 |
| | | | SOL | 0.000000002807438 | | | 0.000000002807438 |
| | | | SOL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001136 | | | -0.000000000001136 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000004092 | | | -0.000000000004092 |
| | | | THETABULL | 0.000000000715000 | | | 0.000000000715000 |
| | | | THETA-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000001364 | | | 0.000000000001364 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,399.430000000000000 | | | 2.415281265449373 |
| | | | USDT | 0.000000017682963 | | | 0.000000017682963 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZBULL | 0.000000009665000 | | | 0.000000009665000 |
| | | | XTZ-PERP | 0.000000000002273 | | | 0.000000000002273 |
| | | | YFI | 0.000000002800000 | | | 0.000000002800000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000023 | | | -0.000000000000023 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45479 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOT | 499.904290000000000 | | | 499.904290000000000 |
| | | | DOT-PERP | 625.100000000000000 | | | 625.100000000000000 |
| | | | ETH | 8.854353040000000 | | | 8.854353040000000 |
| | | | ETHW | 8.854353040000000 | | | 8.854353040000000 |
| | | | FTT | 25.200000000000000 | | | 25.200000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000001475000 | | | 0.000000001475000 |
| | | | USD | -5,736.609400000000000 | | | -9,085.114671549667000 |
| | | | USDT | -51.393987537100024 | | | -51.393987537100024 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45627 | Name on file | FTX Trading Ltd. | AKRO | 1.00085338000000000 | | FTX Trading Ltd. | 1.00085338000000000 |
| | | | BAO | 2.00000191000000000 | | | 2.00000191000000000 |
| | | | BTC | 0.00184946000000000 | | | 0.00184946000000000 |
| | | | DOGE | 0.00003641000000000 | | | 0.00003641000000000 |
| | | | EUR | 1,000.00000000000000000 | | | 0.00528790952620100 |
| | | | GENE | 0.00033412000000000 | | | 0.00033412000000000 |
| | | | IMX | 0.00075650000000000 | | | 0.00075650000000000 |
| | | | KIN | 3.20337492000000000 | | | 3.20337492000000000 |
| | | | SHIB | 4.00000000000000000 | | | 2,730,352.56639839000000 |
| | | | XRP | 2.00000000000000000 | | | 1.37175723000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48068 | Name on file | FTX Trading Ltd. | ALGO | 730.08146302000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AMPL | 16.14485140011346 | | | 16.14485140011346 |
| | | | ATOM | 74.82593079000000000 | | | 0.00000000000000000 |
| | | | AUDIO | 113.05823212800000000 | | | 113.05823212800000000 |
| | | | AXS | 4.34089637422641 | | | 4.34089637422641 |
| | | | BAO | 1.00000000449100 | | | 1.00000000449100 |
| | | | BNB | 1.10376946000000000 | | | 0.00000000000000000 |
| | | | CONV | 2,984.91664808000000000 | | | 2,984.91664808000000000 |
| | | | COPE | 0.00095491750000 | | | 0.00095491750000 |
| | | | CRO | 1,061.40730103000000000 | | | 1,061.40730103000000000 |
| | | | CVC | 0.00000000858905 | | | 0.00000000858905 |
| | | | DENT | 29,616.66931114000000000 | | | 29,616.66931114000000000 |
| | | | DFL | 981.76908902000000000 | | | 981.76908902000000000 |
| | | | DOGE | 2,452.74025276025900 | | | 2,452.74025276025900 |
| | | | ETH | 0.00000002980902 | | | 0.00000002980902 |
| | | | FIDA | 26.42346531184300 | | | 26.42346531184300 |
| | | | FTM | 417.32861145000000000 | | | 417.32861145000000000 |
| | | | GBP | 0.00000000568023 | | | 0.00000000568023 |
| | | | KIN | 8.00000000000000000 | | | 8.00000000000000000 |
| | | | KSHIB | 363.22319052545265 | | | 363.22319052545265 |
| | | | LINA | 2,891.03766849595000 | | | 2,891.03766849595000 |
| | | | MOB | 24.81716794400000 | | | 24.81716794400000 |
| | | | MTA | 129.33475507255437 | | | 129.33475507255437 |
| | | | MTL | 0.00000001458834 | | | 0.00000001458834 |
| | | | OXY | 0.00000000597900 | | | 0.00000000597900 |
| | | | RAMP | 0.00281375000000 | | | 0.00281375000000 |
| | | | REEF | 0.00000000706400 | | | 0.00000000706400 |
| | | | RUNE | 0.00000001079249 | | | 0.00000001079249 |
| | | | SHIB | 133,956.86889872435000 | | | 133,956.86889872435000 |
| | | | SLP | 1,999.92776309000000000 | | | 1,999.92776309000000000 |
| | | | SLRS | 0.00000000281253 | | | 0.00000000281253 |
| | | | SOL | 5.57374708660465 | | | 5.57374708660465 |
| | | | STEP | 4,813.64622528000000000 | | | 4,813.64622528000000000 |
| | | | STMX | 1,372.00681792115000 | | | 1,372.00681792115000 |
| | | | UBXT | 8,681.10591654600000000 | | | 8,681.10591654600000000 |
| | | | USD | 0.00000001514642 | | | 0.00000001514642 |
| | | | USDT | 0.00000000318388 | | | 0.00000000318388 |
| | | | XRP | 43.60830815000000000 | | | 43.60830815000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79625 | Name on file | West Realm Shires Services Inc. | SOL | 50.00000000000000000 | | West Realm Shires Services Inc. | 14.31365000000000000 |
| | | | USD | 2,500.00000000000000000 | | | 20.03881625000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42273 | Name on file | FTX Trading Ltd. | GBP | 467.66247059738987 | | FTX Trading Ltd. | 467.66247059738987 |
| | | | SOL | 0.00000000000000000 | | | -20.26287669953934 |
| | | | USD | 0.00000001023086 | | | 0.00000001023086 |
| | | | USDT | 0.00000000812501 | | | 0.00000000812501 |
| | | | XRP | 809.75000000000000000 | | | 809.75000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87873 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ONT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000001 | | | 0.00000000000000001 |
| | | | USD | 158.00000000000000000 | | | 0.00000000621999 |
| | | | USDT | 54.54463834951173 | | | 54.54463834951173 |
| | | | XRP | 103.77187591000000000 | | | 103.77187591000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81238 | Name on file | FTX Trading Ltd. | 1INCH | 1.00000000000000000 | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | AAVE | 0.00999335000000000 | | | 0.00999335000000000 |
| | | | BCH | 0.00299880050000000 | | | 0.00299880050000000 |

| | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.000000003500000 | | 0.000000003500000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR | 6.000000000000000 | | 6.000000000000000 |
| | | | CHZ | 9.993350000000000 | | 9.993350000000000 |
| | | | CHZ-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | CREAM | 0.039973400000000 | | 0.039973400000000 |
| | | | DENT | 300.000000000000000 | | 300.000000000000000 |
| | | | DODO | 1.700000000000000 | | 1.700000000000000 |
| | | | FRONT | 1.998670000000000 | | 1.998670000000000 |
| | | | HGET | 1.000000000000000 | | 1.000000000000000 |
| | | | HNT | 0.299800500000000 | | 0.299800500000000 |
| | | | HXRO | 0.994680000000000 | | 0.994680000000000 |
| | | | KNC | 0.090002500000000 | | 0.090002500000000 |
| | | | LINK | 0.099981000000000 | | 0.099981000000000 |
| | | | LTC | 0.009993350000000 | | 0.009993350000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000999335000000 | | 0.000999335000000 |
| | | | ONT-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | OXY | 0.999335000000000 | | 0.999335000000000 |
| | | | QTUM-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | REEF | 100.000000000000000 | | 100.000000000000000 |
| | | | SOL | 0.009933500000000 | | 0.009933500000000 |
| | | | SUSHI | 0.499667500000000 | | 0.499667500000000 |
| | | | TOMO | 1.798803000000000 | | 1.798803000000000 |
| | | | TRU | 10.000000000000000 | | 10.000000000000000 |
| | | | TRX | 37.000000000000000 | | 37.000000000000000 |
| | | | USD | -4.671857227075000 | | -4.671857227075000 |
| | | | USDT | 0.019097411300000 | | 0.019097411300000 |
| | | | WRX | 4.000000000000000 | | 4.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 43828 | Name on file | FTX Trading Ltd. | ADA-PERP | 969.000000000000000 | FTX Trading Ltd. | 969.000000000000000 |
| | | | BTC | 0.015200000000000 | | 0.015200000000000 |
| | | | ETH | 0.139431979621830 | | 0.139431979621830 |
| | | | ETHW | 0.139431979621830 | | 0.139431979621830 |
| | | | MATIC | 0.000000007411350 | | 0.000000007411350 |
| | | | SOL | 5.511548432284848 | | 5.511548432284848 |
| | | | USD | 0.000000000000000 | | -432.821768959748100 |
| | | | XRP | 0.000000008510460 | | 0.000000008510460 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 71012 | Name on file | West Realm Shires Services Inc. | BTC | 0.005080920000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000007760000000 | | 0.000007760000000 |
| | | | LINK | 0.000012290000000 | | 0.000012290000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.000009310000000 | | 0.000009310000000 |
| | | | TRX | 1.000187000000000 | | 1.000187000000000 |
| | | | USD | 0.198281933529494 | | 0.198281933529494 |
| | | | USDT | 0.000000008468099 | | 0.000000008468099 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 20665 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000017640 | FTX Trading Ltd. | 0.000000000017640 |
| | | | ETH | | | 0.005237110349012 |
| | | | FTM | | | 0.000000000195980 |
| | | | LUNA2 | | | 2.896452242000000 |
| | | | LUNA2_LOCKED | | | 6.758388564000000 |
| | | | LUNC | | | 0.000000008378800 |
| | | | SHIB | | | 0.000000005282833 |
| | | | SOL | | | 0.000000001042675 |
| | | | SOS | | | 639,088,034.530942200000000 |
| | | | SUSHI | | | 0.000000008607079 |
| | | | TRX | | | 0.000000007366233 |
| | | | USD | 1,500.000000000000000 | | 0.000002492386668 |
| | | | USDT | | | 0.000000001277602 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 73225 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BADGER-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.020000000000000 | | 0.020000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOT-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.250000000000000 | | 0.250000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.250000000000000 | | 0.250000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 5.044524058865322 | | 5.044524058865322 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | OMG-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1.026314770000000 | | 1.026314770000000 |
| | | | SRM_LOCKED | 0.020741000000000 | | 0.020741000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000063 | | -0.000000000000063 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,587.857410118283000 | | 3,587.857410118283000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDC | 2,000.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000002 | | | 0.00000000000002 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90969 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS | 3,188.00000000000000 | | | 1,426.99073848000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | BAL | 0.00000000889278 | | | 0.00000000889278 |
| | | | BTC | 0.00011588783420 | | | 0.00011588783420 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ | 0.06556229777126 | | | 0.06556229777126 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COIN | 0.00000000750541 6 | | | 0.00000000750541 6 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ | 0.00000000726000 | | | 0.00000000726000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00046090251918 2 | | | 0.00046090251918 2 |
| | | | ETH-PERP | 0.02123300000000 | | | 0.00000000000000 |
| | | | ETHW | 0.05940228996078 2 | | | 0.05940228996078 2 |
| | | | FTT | 3.99862520000000 | | | 3.99862520000000 |
| | | | FTT-PERP | 0.00000000000005 | | | 0.00000000000005 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 0.00000002864293 7 | | | 0.00000002864293 7 |
| | | | LUNA2_LOCKED | 0.00000006683352 1 | | | 0.00000006683352 1 |
| | | | LUNC | 0.00623706000000 | | | 0.00623706000000 |
| | | | LUNC-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | RAY | 54.74172854000000 | | | 54.74172854000000 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REN | 0.00000000881540 | | | 0.00000000881540 |
| | | | REN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 26.53392666736565 0 | | | 26.53392666736565 0 |
| | | | SOL-PERP | 0.00000000000000 7 | | | 0.00000000000000 7 |
| | | | SRN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI | 0.00000000007408 0 | | | 0.00000000007408 0 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 2,776.00000000000000 | | | 0.17737979618779 0 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | 2RX-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95297 | Name on file | West Realm Shires Services Inc. | BCH | 5.72100000000000 | | West Realm Shires Services Inc. | 1.24142613021304 5 |
| | | | ETH | 0.27818432000000 | | | 0.00000000000000 |
| | | | USD | 0.00093494501742 0 | | | 0.00093494501742 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79619 | Name on file | FTX Trading Ltd. | BTC | 0.00000002000000 | | FTX Trading Ltd. | 0.00000002000000 |
| | | | COIN | 0.00000001000000 | | | 0.00000001000000 |
| | | | FTT | 0.00198802162772 8 | | | 0.00198802162772 8 |
| | | | LUNA2_LOCKED | 702.77333780000000 | | | 702.77333780000000 |
| | | | USD | 0.10814917886442 6 | | | 0.10814917886442 6 |
| | | | USDT | 0.00000000874146 2 | | | 0.00000000874146 2 |
| | | | USTC | 42,634.00000000000000 | | | 0.00000007582780 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65719 | Name on file | West Realm Shires Services Inc. | NFT (352450849052231751/FTX CRYPTO CUP 2022 KEY #539) | 1.00000000000000 | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (427939271093072515/ENTRANCE VOUCHER #29615) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (560505822373807758/THE HILL BY FTX #703) | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 27.25830000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1565 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.45141363925453 6 | | | 0.45141363925453 6 |
| | | | BTC-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.10000000000000 | | | 0.10000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | -4.00000000000000 | | | -4.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000007600000 | | | 0.00000007600000 |
| | | | HNT | 0.00000000000000 | | | 0.00000000000000 |
| | | | HNT-PERP | 1.00000000000090 | | | 1.00000000000090 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 10,048.00000000000000 | | | 629.28123017652260 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61973 | Name on file | FTX Trading Ltd. | APT | 0.00000000229196 9 | | FTX Trading Ltd. | 0.00000000229196 9 |
| | | | BNB | 0.00000001000000 | | | 0.00000001000000 |
| | | | BTC | 0.00000002439808 | | | 0.00000002439808 |
| | | | ETH | 0.00000000586715 5 | | | 0.00000000586715 5 |
| | | | NFT (395592955257374718/FTX EU - WE ARE HERE! #2891) | 1.00000000000000 | | | 1.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4742004833296934382/FTX EU - WE ARE HERE! #2834) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | NFT (483260181691953275/FTX EU - WE ARE HERE! #2361) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | SHIB | 0.000000000186914 | | 0.000000000186914 |
| | | | SOL | 0.000000000639723 | | 0.000000000637231 |
| | | | SRM | 0.000000006595172 | | 0.000000006595172 |
| | | | TRX | 0.000077006387977 | | 0.000077006387977 |
| | | | USD | 358.810000000000000 | | 0.000000006505418 |
| | | | USDT | 717.619290630139500 | | 358.809290630139500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16468 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000014581550 | FTX Trading Ltd. | 0.000000014581550 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC | 0.000000001003343 | | 0.000000001003343 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASDBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 6,018.780024932848000 | | 6,018.780024932848000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000006450000 | | 0.000000006450000 |
| | | | BCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBEAR | 426,660,185.000000000000000 | | 426,660,185.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000002748907536 | | 0.000002748907536 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000025705000 | | 0.000000025705000 |
| | | | BULLSHIT | 0.000000008500000 | | 0.000000008500000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 171.000000000000000 | | 171.000000000000000 |
| | | | CRO | 0.000000005000000 | | 0.000000005000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBEAR | 8.011650000000000 | | 8.011650000000000 |
| | | | DEFIBULL | 0.000000004800000 | | 0.000000004800000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000008913706 | | 0.000000008913706 |
| | | | DOGE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000033500000 | | 0.000000033500000 |
| | | | DOGEBULL | 0.000000038493500 | | 0.000000038493500 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000015005130 | | 0.000000015005130 |
| | | | ETHBEAR | 186,899.500000000000000 | | 186,899.500000000000000 |
| | | | ETHBULL | 0.000000004010000 | | 0.000000004010000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCHBULL | 0.000000000525000 | | 0.000000000525000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.933422304748227 | | 0.933422304748227 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 1,769.000000000000000 | | 1,769.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.000000007973350 | | 0.000000007973350 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.431181175619473 | | 0.431181175619473 |
| | | | LTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 0.000000001418150 | | 0.000000001418150 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2 | 9.794763478732000 | | 9.794763478732000 |
| | | | LUNA2_LOCKED | 22.854448118042000 | | 22.854448118042000 |
| | | | LUNC | 500,000.003601060000000 | | 500,000.003601060000000 |
| | | | LUNC-PERP | 0.000000000931301 | | 0.000000000931301 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK | 0.720800929319780 | | 0.720800929319780 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002000000 | | 0.000000002000000 |
| | | | MATIC-PERP | 503.000000000000000 | | 503.000000000000000 |
| | | | MER | 1,060.793253782950000 | | 1,060.793253782950000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MIDBULL | 0.000000007500000 | | 0.000000007500000 |
| | | | MNGO | 0.000000005908340 | | 0.000000005908340 |
| | | | NEAR | 16.453722137250000 | | 16.453722137250000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 0.000000000000000 | | 0.000000000005000 |
| | | | PERP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | POLIS | 1,190.732289477366500 | | 1,190.732289477366500 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.623694150000000 | | 0.623694150000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000003741252 | | 0.000000003741252 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNY | 183.844377245978170 | | 183.844377245978170 |
| | | | SOL | 0.038251456886953 | | 0.038251456886953 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.219411534159461 | | 0.219411534159461 |
| | | | SRM_LOCKED | 0.543956030000000 | | 0.543956030000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBEAR | 26,282,510.500000000000000 | | 26,282,510.500000000000000 |
| | | | SXPBULL | 0.000000001090159 | | 0.000000001090159 |
| | | | THETABULL | 0.000000004500000 | | 0.000000004500000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRXBEAR | 8,763.100000000000000 | | 8,763.100000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP | 15.500000000000000 | | 15.500000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000000000000 | | 0.000000000500000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -517.238987441807700 |
| | | | USDT | 0.000000020954542 | | 0.000000020954542 |
| | | | USTC | 1,061.459450920000000 | | 1,061.459450920000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95455 | Name on file | West Realm Shires Services Inc. | CUSDT | 13.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 21.625465438021547 | | 0.000000000000000 |
| | | | ETH | 0.032231653967163 | | 0.000000000000000 |
| | | | LTC | 0.116350045135933 | | 0.000000000000000 |
| | | | USDT | 7.739022000000000 | | 7.739022000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25095 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AUD | 0.000000005798614 | | 0.000000005798614 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000018000000 | | 0.000000018000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000010000000 | | 0.000000010000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CEL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000612884000000 | | 0.000612884000000 |
| | | | ETH-PERP | 0.000000000000023 | | 0.000000000000023 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 0.000574799084866 | | | 0.000574799084866 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | 0.000000010000000 |
| | | | FTT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000483 | | | 0.000000000000483 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.003711730000000 | | | 0.003711730000000 |
| | | | LTC-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | LUNA2 | 137.771343000000000 | | | 137.771343000000000 |
| | | | LUNA2_LOCKED | 321.466467000000000 | | | 321.466467000000000 |
| | | | LUNC | 30,000,000.000000000000000 | | | 30,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV | 0.072280000000000 | | | 0.072280000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 2.671977680000000 | | | 2.671977680000000 |
| | | | SRM_LOCKED | 24.986918960000000 | | | 24.986918960000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMOBULL | 383.765224000000000 | | | 383.765224000000000 |
| | | | TOMO-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -2,131.549407376234000 |
| | | | USDT | 0.000000996094224 | | | 0.000000996094224 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WSB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 90907 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 1,497.000000000000000 | | | 1,497.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.000000003747837 | | | 0.000000003747837 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 0.000000002380000 | | | 0.000000002380000 |
| | | | ATOM-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.007807014063316 | | | 0.007807014063316 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CHZ | 0.000000002884115 | | | 0.000000002884115 |
| | | | CHZ-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 0.000000003813133 | | | 0.000000003813133 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000005126457 | | | 0.000000005126457 |
| | | | DOT-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-0930 | 0.000000000000007 | | | 0.000000000000007 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000011531331 | | | 0.000000011531331 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 2.534322518117975 | | | 2.534322518117975 |
| | | | FTT-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000092 | | | 0.000000000000092 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT | 0.000000009382788 | | | 0.000000009382788 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.035140326140000 | | | 0.035140326140000 |
| | | | LUNA2_LOCKED | 0.081994094320000 | | | 0.081994094320000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000001454 | | | 0.000000000001454 |
| | | | MATIC | 0.000000007732415 | | | 0.000000007732415 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR | 0.000000008046711 | | | 0.000000008046711 |
| | | | NEAR-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | NFT (48396134541994637B/THE HILL BY FTX #37572) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 0.000000001870972 | | | 0.000000001870972 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000004583800 | | | 0.000000004583800 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -545.555593950705700 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50772 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000020000000 | | | 0.000000020000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000001443130 | | | 0.000000001443130 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 400.000000000000000 | | | 400.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 11.400000000000000 | | | 11.400000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC-PERP | 135.000000000000000 | | 135.000000000000000 |
| | | | SOL | 1.110895850000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 80.000000000000000 | | -80.527362844674200 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 93790 | Name on file | West Realm Shires Services Inc. | AVAX | 25.000000000000000 | West Realm Shires Services Inc. | 11.030217420000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | | | 0.000000010000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | 0.000600000000000 | | 0.000000000000000 |
| | | | MATIC | | | 29.068785050000000 |
| | | | NFT (297998327624839092/THE HILL BY FTX #4630) | | | 1.000000000000000 |
| | | | NFT (396974127818624600/CRYPTOPET #1490) | | | 1.000000000000000 |
| | | | NFT (399944105023857627/XORTHRAUN #4) | | | 1.000000000000000 |
| | | | SHIB | | | 10.000000000000000 |
| | | | SOL | 40.000000000000000 | | 23.746000440000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000177451191 |
| | | | USDT | | | 0.000000007999983 |
| | | | YFI | | | 0.002220231000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 59953 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | BTC | 0.000065623206123 | | 0.000065623206123 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000003980958 | | 0.000000003980958 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 1,164.457338000000000 | | 1,164.457338000000000 |
| | | | DOT-20210326 | 0.000000000001023 | | 0.000000000001023 |
| | | | DOT-PERP | 0.000000000001023 | | 0.000000000001023 |
| | | | DYDX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.100228240383636 | | 0.100228240383636 |
| | | | ETH-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ETHW | 0.001599418372328 | | 0.001599418372328 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005401139 | | 0.000000005401139 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000115 | | -0.000000000000115 |
| | | | LUNA2 | 91.847676810000000 | | 91.847676810000000 |
| | | | LUNA2_LOCKED | 214.311245900000000 | | 214.311245900000000 |
| | | | LUNC | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 2.003344739622575 | | 2.003344739622575 |
| | | | SOL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 80.884268850000000 | | 80.884268850000000 |
| | | | SRM_LOCKED | 443.518148890000000 | | 443.518148890000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | USD | 0.000000000000000 | | | -4,545.739144750168000 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85005 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000006000000 | | West Realm Shires Services Inc. | 0.000000006000000 |
| | | | ETH | 0.000000000400000 | | | 0.000000000400000 |
| | | | USD | 3,647.260000000000000 | | | 467.290182960000000 |
| | | | USDT | 0.000000008548952 | | | 0.000000008548952 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 42668 | Name on file | FTX Trading Ltd. | BOBA | 317.500000000000000 | | FTX Trading Ltd. | 317.500000000000000 |
| | | | FTT | 0.006125000000000 | | | 0.006125000000000 |
| | | | LUNA2 | 4.637505585000000 | | | 4.637505585000000 |
| | | | LUNA2_LOCKED | 10.820846370000000 | | | 10.820846370000000 |
| | | | LUNC | 1,009,826.604960800000000 | | | 1,009,826.604960800000000 |
| | | | PTU | 225.000000000000000 | | | 225.000000000000000 |
| | | | RSR | 6.849800000000000 | | | 6.849800000000000 |
| | | | RUNE | 159.118400000000000 | | | 159.118400000000000 |
| | | | USD | 557.340000001855822 | | | 0.000000001855822 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85148 | Name on file | West Realm Shires Services Inc. | BTC | 0.010497060000000 | | West Realm Shires Services Inc. | 0.010497060000000 |
| | | | USD | 514.220000000000000 | | | 0.004413233603041 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48861 | Name on file | FTX Trading Ltd. | AUD | | | FTX Trading Ltd. | 0.000000001606855 |
| | | | BRZ | | | | 0.000000007863625 |
| | | | BTC | 0.047754790000000 | | | 0.000000004541101 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAD | | | | 0.000000008727146 |
| | | | CEL | | | | 0.000000009563700 |
| | | | ETH | | | | 0.000000001124488 |
| | | | ETHW | 0.000082700000000 | | | 0.000082707221618 |
| | | | EUR | | | | 0.000000000863824 |
| | | | GBP | | | | 0.000000004085259 |
| | | | OLY2021 | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.000000001743737 |
| | | | TRX | 2,406.000000000000000 | | | 2,406.000000000944000 |
| | | | USD | 0.320000000000000 | | | 0.317025435558291 |
| | | | USDT | | | | 0.000000008001634 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79212 | Name on file | FTX Trading Ltd. | BCHBULL | | | FTX Trading Ltd. | 300.000000000000000 |
| | | | ETH | 1.600000000000000 | | | 1.310206000000000 |
| | | | ETHW | | | | 1.310206000000000 |
| | | | FTT | | | | 0.109823731597917 |
| | | | KNC | | | | 0.000000004631443 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | TOMO | | | | 0.000000000335725 |
| | | | USD | | | | 0.000000119494965 |
| | | | USDT | | | | -86.725223435337720 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91190 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000007720055 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000005000000 |
| | | | FTT | | | | 0.012440004976043 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | -0.000000000000056 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MTA | | | | 0.000000010000000 |
| | | | ROOK | | | | 0.000000005000000 |
| | | | SOL | | | | 0.000000007187915 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | 437.000000000000000 | | | 0.269106716466938 |
| | | | SRM_LOCKED | | | | 143.221452070000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 1.279620828053244 |
| | | | USDT | 1,775.000000000000000 | | | 1,473.733824733741800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35910 | Name on file | West Realm Shires Services Inc. | ALGO | 3,346.650000000000000 | | West Realm Shires Services Inc. | 3,346.650000000000000 |
| | | | ETH | 1.000286030000000 | | | 0.000000000000000 |
| | | | LINK | 45.079024530000000 | | | 0.000000000000000 |
| | | | USD | 2.996236407924146 | | | 2.996236407924146 |
| | | | USDT | 3,494.851650000000000 | | | 3,494.851650000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 41770 | Name on file | FTX Trading Ltd. | BTC | 0.000000008493695 | | FTX Trading Ltd. | 0.000000008493695 |
| | | | BTC-PERP | 0.022700000000000 | | | 0.022700000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000019886845 | | | 0.000000009943422 |
| | | | FTT | 25.350986256030000 | | | 25.350986256030000 |
| | | | LTC | 0.006862200000000 | | | 0.006862200000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB | 10.216147590000000 | | | 10.216147590000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 213.288474000980388 | | | -175.063125990019600 |
| | | | USDT | 3.132147320770549 | | | 3.132147320770549 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13535 | Name on file | FTX Trading Ltd. | ATLAS | 7.543300000000000 | | FTX Trading Ltd. | 7.543300000000000 |
| | | | BEAR | 92.370000000000000 | | | 92.370000000000000 |
| | | | USD | 1,000.000000000000000 | | | 0.059937312800000 |
| | | | USDT | 0.000000002000000 | | | 0.000000002000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94435 | Name on file | West Realm Shires Services Inc. | BTC | 0.019160548136850 | | West Realm Shires Services Inc. | 0.019160548136850 |
| | | | ETH | 2.332490106683965 | | | 2.332490106683965 |
| | | | ETHW | 2.332490106683965 | | | 2.332490106683965 |
| | | | MATIC | 0.000000000570446 | | | 0.000000000570446 |
| | | | SOL | 0.000000007100000 | | | 0.000000007100000 |
| | | | UNI | 0.000000004672300 | | | 0.000000004672300 |
| | | | USD | 2,000.899911000000000 | | | 10.860696329103620 |
| | | | USDT | 0.000019814955809 | | | 0.000019814955809 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20760 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000014 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000005 |
| | | | AMPL | | | | 0.000000000466021 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000163 |
| | | | AVAX-PERP | | | | -0.000000000000028 |
| | | | BAND | | | | 0.006700500000000 |
| | | | BAND-PERP | | | | 0.000000000000149 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000008 |
| | | | BNT-PERP | | | | -0.000000000001127 |
| | | | BTC | | | | 0.000000020048000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | -0.000000000000005 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | -0.000000000000003 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000120 |
| | | | DYDX-PERP | | | | -0.000000000000113 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | -0.000000000000035 |
| | | | ETC-PERP | | | | 0.000000000000003 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | FIL-PERP | | | | -0.000000000000007 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.086413744000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | -0.000000000000397 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000003 |
| | | | ICX-PERP | | | | 0.000000000000000 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 0.090022610000000 |
| | | | LINK-PERP | | | | -0.000000000000369 |
| | | | LTC | | | | 0.000000004600000 |
| | | | LTC-PERP | | | | -0.000000000000005 |
| | | | LUNA2 | | | | 0.034742225350000 |
| | | | LUNA2_LOCKED | | | | 0.081065192490000 |
| | | | LUNC | | 7,565.000000000000000 | | | 7,565.192716441000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000001 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000028 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000227 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | 0.000000000000007 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000001506 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | -0.000000000000001 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000000454 |
| | | | THETA-PERP | | | -0.000000000000085 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000085 |
| | | | TRU | | | 0.120098600000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.036700000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 2,095.000000000000000 | | 0.455142337904878 |
| | | | USDT | 2,095.930873864415400 | | 2,095.930873864415400 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | -0.000000000000003 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000001 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79454 | Name on file | West Realm Shires Services Inc. | BCH | 0.000316000000000 | West Realm Shires Services Inc. | 0.000316000000000 |
| | | | BTC | 0.000000006144000 | | 0.000000006144000 |
| | | | DOGE | 0.000000000000000 | | 0.268000000000000 |
| | | | ETHW | 0.168800000000000 | | 0.000112000000000 |
| | | | LTC | 0.004000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | 0.000030000000000 |
| | | | USD | 5,583.211200000000000 | | 3,958.474003326160500 |
| | | | USDT | 0.008000000000000 | | 0.000003287605212 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71323 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000250000000000 | | 0.000250000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.027490000000000 | | 0.027490000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BAL | 201.621008100000000 | | 201.621008100000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-HASH-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200601 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 30,000.150000000000000 | | 30,000.150000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000682 | | 0.000000000000682 |
| | | | ETH-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 500.286560000000000 | | 500.286560000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.075000000000000 | | 0.075000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 1,243.746220000000000 | | 1,243.746220000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 240.250000000000000 | | 240.250000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 1,540.184469060000000 | | 1,540.184469060000000 |
| | | | SRM_LOCKED | 5,929.105530940000000 | | 5,929.105530940000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.005000000000000 | | 0.005000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | THETA-PERP | 0.000000000029103 | | 0.000000000029103 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,800.000000000000000 | | -11.080162989285943 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | YFII-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56815 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004242828 | FTX Trading Ltd. | 0.000000004242828 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 500.990000000000000 | | 500.990000000000000 |
| | | | BTC | 0.000000000590000 | | 0.000000000590000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | CEL | 0.000000004141891 | | 0.000000004141891 |
| | | | DOGE | 0.000000004986810 | | 0.000000004986810 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.409000000000000 | | 0.409000000000000 |
| | | | FTT | 25.108440020121090 | | 25.108440020121090 |
| | | | FTT-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | -15.400000000000000 | | -15.400000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.170486960000000 | | 0.170486960000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 2.161740010000000 | | 2.161740010000000 |
| | | | SRM_LOCKED | 18.949625370000000 | | 18.949625370000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 93.470000000000000 | | -381.215098553229300 |
| | | | USDT | 0.000000009487434 | | 0.000000009487434 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52908 | Name on file | FTX Trading Ltd. | ETH | 0.000000001883650 | FTX Trading Ltd. | 0.000000001883650 |
| | | | SAND | 0.007689048000000 | | 0.007689048000000 |
| | | | TRX | 0.215074000000000 | | 0.215074000000000 |
| | | | USD | 550.000000000000000 | | 0.218538420511038 |
| | | | USDT | | | 0.000771464506149 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79232 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000020 | | 0.000000000000020 |
| | | | ADABULL | 0.000000005246315 | | 0.000000005246315 |
| | | | ADAHALF | 0.000000008665330 | | 0.000000008665330 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001108 | | -0.000000000001108 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AUDIO-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AXS-PERP | 0.000000000004376 | | 0.000000000004376 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 0.000000002802735 | | 0.000000002802735 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009016154 | | 0.000000009016154 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000003715480 | | 0.000000003715480 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.000000008400000 | | 0.000000008400000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | DYDX-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000881 | | 0.000000000000881 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000800011567034 | | 0.000800011567034 |
| | | | ETH-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETHW | 0.000800000902614 | | 0.000800000902614 |
| | | | EUR | 1,974.615834827602600 | | 984.615834827602600 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.066869850140819 | | 0.066869850140819 |
| | | | FTT-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000020 | | -0.000000000000020 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000005536123 | | 0.000000005536123 |
| | | | LINK-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000000510600 | | 0.000000000510600 |
| | | | LTC-PERP | -0.000000000003410 | | -0.000000000003410 |
| | | | LUA | 0.000000008462700 | | 0.000000008462700 |
| | | | LUNA2 | 0.751208380600000 | | 0.751208380600000 |
| | | | LUNA2_LOCKED | 1.752819555000000 | | 1.752819555000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000000571880 | | 0.000000000571880 |
| | | | LUNC-PERP | -0.000000000745060 | | -0.000000000745060 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008941163 | | 0.000000008941163 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NEO-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 0.411601719683212 | | 0.411601719683212 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007328995918836 | | 0.007328995918836 |
| | | | SOL-PERP | 0.000000000001492 | | 0.000000000001492 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000002747840 | | 0.000000002747840 |
| | | | SXP-PERP | 0.000000000040927 | | 0.000000000040927 |
| | | | THETA-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 258.950790002455000 | | 258.950790002455000 |
| | | | TRXBULL | 0.000000000963430 | | 0.000000000963430 |
| | | | TRXHALF | 0.000000006713329 | | 0.000000006713329 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,089.755597345591700 | | 1,089.755597345591700 |
| | | | USDT | 690.595234987579300 | | 345.548971007579300 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000000437064 | | 0.000000000437064 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZHALF | 0.000000008798736 | | 0.000000008798736 |
| | | | XTZ-PERP | 0.000000000014551 | | 0.000000000014551 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | YFI | 0.000000008000000 | | 0.000000008000000 |
| | | | ZEC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 94782 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009956720 | FTX Trading Ltd. | 0.000000009956720 |
| | | | ALT-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BADGER | 0.000000007500000 | | 0.000000007500000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.000000005731614 | | 0.000000005731614 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000013543100 | | 0.000000013543100 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000004381433 | | 0.000000004381433 |
| | | | MATIC | 0.000000006451509 | | 0.000000006451509 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN | 0.008491500000000 | | 0.008491500000000 |
| | | | SUSHI | 0.000000007436907 | | 0.000000007436907 |
| | | | TRX | 5,463.642610007543000 | | 5,463.642610007543000 |
| | | | USD | 0.000000000000000 | | -1,997.969255468773000 |
| | | | USDT | 0.000000007406648 | | 0.000000007406648 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 80464 | Name on file | West Realm Shires Services Inc. | LINK | 157.215324350000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 193.256770910000000 | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 95309 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.000000004184842 | | 0.000000004184842 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.961000000000020 | | 1.961000000000020 |
| | | | FTT | 40.084841520000000 | | 40.084841520000000 |
| | | | TRX | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 526.580000000000000 | | -2,255.424761915915000 |
| | | | USDT | 384.137596992869250 | | 384.137596992869250 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 5042 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE | | | 0.000000001100000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | 0.000000008850000 | | 0.000000008850000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000002245540 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000002227 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000007 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.000000008458816 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005914916 |
| | | | BTC-PERP | | | 0.025100000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000100000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 0.211537698557685 | | 0.212687964395835 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.211537698557685 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.058332540016200 | | 25.058332540016270 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.000000004100000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-0325 | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000021 |
| | | | MANA | | | 0.000000002600000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000005000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER | | | 0.000000003403507 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTA | | | 0.000000003200000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | -0.000000000000369 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | 9.953292694172670 | | | 9.953292694172678 |
| | | | SOL-PERP | | | | 0.000000000000007 |
| | | | SOS-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | USD | 428.000000000000000 | | | -613.644080277115200 |
| | | | USDT | | | | 0.000000124625687 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 43779 | Name on file | FTX Trading Ltd. | AUD | 0.000165479301068 | FTX Trading Ltd. | | 0.000165479301068 |
| | | | BTC | 0.195018790000000 | | | 0.195018790000000 |
| | | | DOGE | 10.000000000000000 | | | 10.000000000000000 |
| | | | ETH-PERP | 3.478000000000000 | | | 3.478000000000000 |
| | | | USD | 0.000000000000000 | | | -4,168.349515351855000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67877 | Name on file | FTX Trading Ltd. | ALPHA | 0.862772513290133 | FTX Trading Ltd. | | 0.862772513290133 |
| | | | AMPL | 0.000000000473290 | | | 0.000000000473290 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 150.635720240000000 | | | 150.635720240000000 |
| | | | LINK | 120.000000000000000 | | | 120.000000000000000 |
| | | | ROOK | 4.000000000000000 | | | 4.000000000000000 |
| | | | STEP | 4,000.000000000000000 | | | 4,000.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.000000004659768 | | | 0.000000004659768 |
| | | | USDT | 2,740.260147344290300 | | | 1,740.260147344290300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11556 | Name on file | FTX Trading Ltd. | CRV-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUN | 0.000409800000000 | | | 0.000409800000000 |
| | | | USD | 3,480.000000000000000 | | | 1,181.433552277408400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60230 | Name on file | West Realm Shires Services Inc. | DOGE | 0.992000000000000 | West Realm Shires Services Inc. | | 0.992000000000000 |
| | | | NFT (357433312991841945/LITTLE ROCKS #1005) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (564713675620298773/SOLANA ISLANDS #1987) | 1.000000000000000 | | | |
| | | | SOL | 50.746042110000000 | | | 0.000000000000000 |
| | | | TRX | 3.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.195090520000000 | | | 0.195090520000000 |
| | | | USDT | 0.684760438305408 | | | 0.684760438305408 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58384 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | AUD | 2,607.988596620000000 | | | 2,607.988596620000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.001930260000000 | | | 0.001930260000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000007275 | | | 0.000000000007275 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 0.625605000000000 | | | 0.625605000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.440689950000000 | | 26.440689950000000 |
| | | | FTT-PERP | 0.000000000000312 | | 0.000000000000312 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000009600000 | | 0.000000009600000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000001490093 | | 0.000000001490093 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000650000000000 | | 0.000650000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | -546.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.001550000000000 | | 0.001550000000000 |
| | | | POLIS-PERP | -0.000000000002160 | | -0.000000000002160 |
| | | | RAY | 59.715380000000000 | | 59.715380000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 130.066449860000000 | | 130.066449860000000 |
| | | | SOL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 6,532.680853980930000 | | 6,532.680853980930000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90396 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1,401.000038790000000 | | 1,401.000038790000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 550.000000000000000 | | 0.003045731545356 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72305 | Name on file | FTX Trading Ltd. | DOGE | 0.988800000000000 | FTX Trading Ltd. | 0.988800000000000 |
| | | | ETH | 0.094981570000000 | | 0.094981570000000 |
| | | | ETHW | 0.094981570000000 | | 0.094981570000000 |
| | | | FTT | 0.099500000000000 | | 0.099500000000000 |
| | | | NEAR | 69.990000000000000 | | 69.990000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 200.000000000000000 | | 0.058190918100000 |
| | | | USDT | 0.000000009600000 | | 0.000000009600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18294 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.001005740000000 | | 0.000502870000000 |
| | | | ETHW | 0.000502870000000 | | 0.000502870000000 |
| | | | POC Other Fiat Assertions: TON | 3,628.645026000000000 | | |
| | | | TONCOIN | 3,628.645026000000000 | | 3,628.645026000000000 |
| | | | USD | 0.000408494235361 | | 0.000408494235361 |
| | | | USDT | 0.000000010918109 | | 0.000000010918109 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80193 | Name on file | FTX Trading Ltd. | BOBA_LOCKED | 24,510.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000135715774800 | | 0.000135715774800 |
| | | | ETH | 0.000000005028050 | | 0.000000005028050 |
| | | | FTT | 0.008639800000000 | | 0.008639800000000 |
| | | | HXRO | 0.393869500000000 | | 0.393869500000000 |
| | | | MOB | 0.213242967889860 | | 0.213242967889860 |
| | | | SOL | 0.813667560000000 | | 0.813667560000000 |
| | | | SRM | 2,159.558790740000000 | | 2,159.558790740000000 |
| | | | SRM_LOCKED | 10,417.094933320000000 | | 10,417.094933320000000 |
| | | | TRX | 0.000280000000000 | | 0.000280000000000 |
| | | | USD | 0.000000008797226 | | 0.000000008797226 |
| | | | USDT | 0.000000008172361 | | 0.000000008172361 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11872 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000001 | | 0.0000000000001 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000011 | | -0.0000000000000011 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | -0.0000000000000198 | | -0.0000000000000198 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 1.0738010000000000 | | 1.0738010000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 477.0000000000000000 | | -362.6853482181679000 |
| | | | USDT | 477.8120085732750000 | | 477.8120085732750000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62758 | Name on file | FTX Trading Ltd. | APE-PERP | -0.0000000000000227 | FTX Trading Ltd. | -0.0000000000000227 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0007616900000000 | | 0.0007616900000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | -0.0000000000000014 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0002280000000000 | | 0.0002280000000000 |
| | | | USD | 500.0000000000000000 | | 1.1422149126226840 |
| | | | USDT | 8.2024374190725540 | | 8.2024374190725540 |
| | | | USDT-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRPBULL | 7.7808800000000000 | | 7.7808800000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63213 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 9.5518000000000000 | | 9.5518000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CITY | 0.0946000000000000 | | 0.0946000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 1.0066548400000000 | | 1.0066548400000000 |
| | | | FTT | 0.0002851013982200 | | 0.0002851013982200 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 50.0000000000000000 | | 50.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY | 91.9834400000000000 | | 91.9834400000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 300.0000000000000000 | | 300.0000000000000000 |
| | | | TLM | 0.4063600000000000 | | 0.4063600000000000 |
| | | | TOMO-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | TRX | 1,003.6615680000000000 | | 1,003.6615680000000000 |
| | | | USD | 1,038.0000000000000000 | | -40.9906284362570050 |
| | | | USDT | 1,038.6035077640813000 | | 1,038.6035077640813000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1685 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000014 |
| | | | ADABULL | | | 0.000000004665000 |
| | | | ADA-PERP | | | 5,000.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 1,500.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.010366800000000 |
| | | | ATLAS | | | 100,331.937000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000909 |
| | | | AVAX-PERP | | | 0.000000000002227 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 7,419.109057000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | -0.000000000000014 |
| | | | CRV-PERP | | | 1,500.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 1,000.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETHBEAR | | | 905,500.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.006695840000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 0.000000001000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HTBULL | | | 540.402710000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000007 |
| | | | LINKBULL | | | 1,549.734950000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKBBULL | | | 24.865747230000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000834000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 4,547.000000000000000 | | -3,029.015338621956300 |
| | | | USDT | | | 27.419150527152446 |
| | | | VETBULL | | | 13,945.714362002000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAXL | | | 350.936820000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRPBULL | | | 499,912.700000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19170 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.035752400859375 | | 0.000026200859375 |
| | | | ETH | -0.000000002400000 | | -0.000000002400000 |
| | | | EUR | 0.786292810000000 | | 0.786292810000000 |
| | | | FTM | 0.657856250000000 | | 0.657856250000000 |
| | | | FTT | 688.462410540000000 | | 688.462410540000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | LRC | | 0.845600000000000 | | | 0.845600000000000 |
| | | | LTC | | 0.005946004000000 | | | 0.005946004000000 |
| | | | MATIC | | 0.768233970000000 | | | 0.768233970000000 |
| | | | NFT (394295002381480869/DREAM #2) | | 1.000000000000000 | | | |
| | | | | | | | | 1.000000000000000 |
| | | | NFT (427589142606810243/DREAM #1) | | 1.000000000000000 | | | |
| | | | | | | | | 1.000000000000000 |
| | | | REN | | 0.314256114451663 | | | 0.314256114451663 |
| | | | RUNE | | 0.092687990000000 | | | 0.092687990000000 |
| | | | SNX | | 0.043115800000000 | | | 0.043115800000000 |
| | | | SOL | | 0.009638815498279 | | | 0.009638815498279 |
| | | | SRM | | 0.778684650000000 | | | 0.778684650000000 |
| | | | SRM_LOCKED | | 2.914673290000000 | | | 2.914673290000000 |
| | | | SUN | | 0.000514200000000 | | | 0.000514200000000 |
| | | | USD | | 0.108164469681459 | | | 0.108164469681459 |
| | | | USDT | | 0.006698289100000 | | | 0.006698289100000 |
| | | | XRP | | 0.952654290000000 | | | 0.952654290000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61371 | Name on file | FTX Trading Ltd. | ATOMBULL | | 0.032418864600000 | FTX Trading Ltd. | | 0.032418864600000 |
| | | | ATOM-PERP | | -0.000000000000007 | | | -0.000000000000007 |
| | | | BNB | | 0.001698068376995 | | | 0.001698068376995 |
| | | | BTC | | 0.086500423889195 | | | 0.086500423889195 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | 0.000000003680000 | | | 0.000000003680000 |
| | | | LUA | | 0.075180400000000 | | | 0.075180400000000 |
| | | | MATIC | | 1,200.000000000000000 | | | 600.000000005070300 |
| | | | MATICBULL | | 0.000000004160000 | | | 0.000000004160000 |
| | | | MATIC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | 0.000000001582796 | | | 0.000000001582796 |
| | | | SOL-PERP | | 0.000000000000002 | | | 0.000000000000002 |
| | | | SRM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | -0.384612940683920 | | | -0.384612940683920 |
| | | | USDT | | 0.000000002169068 | | | 0.000000002169068 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 30829 | Name on file | FTX Trading Ltd. | FTT | | 39.994757800000000 | FTX Trading Ltd. | | 39.994757800000000 |
| | | | MAPS | | 1,145.538654000000000 | | | 1,145.538654000000000 |
| | | | USD | | 1,814.000000000000000 | | | 18.138784920000000 |
| | | | USDT | | 530.470000000000000 | | | 530.473396317500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68639 | Name on file | West Realm Shires Services Inc. | NFT (321358910250644939/COLOSSAL CACTI #261) | | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | NFT (324976328023217372/REFLECTION '16 #68) | | 1.000000000000000 | | | |
| | | | NFT (337532286518441069/GOLDEN HILL #70) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (362218546564120045/SUN SET #321) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (454134141650077556/FTX - OFF THE GRID MIAMI #1280) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (561849068228774490/COACHELLA X FTX WEEKEND 2 #1808) | | 1.000000000000000 | | | |
| | | | | | | | | 1.000000000000000 |
| | | | NFT (562995276784171084/VINTAGE SAHARA #13) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | | 990.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77911 | Name on file | West Realm Shires Services Inc. | BAT | | 0.277797390000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | BRZ | | 0.565470000000000 | | | 3.000000000000000 |
| | | | DOGE | | 0.059318690000000 | | | 1.000000000000000 |
| | | | SHIB | | 0.000019840000000 | | | 2.000000000000000 |
| | | | TRX | | 0.307774000000000 | | | 5.000000000000000 |
| | | | USD | | 4,179.420000000000000 | | | 4,195.327946454094000 |
| | | | USDC | | 4,179.420000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79369 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AAVE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | | 0.000005708000000 | | | 0.000005708000000 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGOBULL | | 8.205000000000000 | | | 8.205000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALTBULL | | 0.000500000000000 | | | 0.000500000000000 |
| | | | ASD | | 0.032300049559246 | | | 0.032300049559246 |
| | | | ASD-20210625 | | 0.000000000000227 | | | 0.000000000000227 |
| | | | ASD-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | | 0.000656400000000 | | | 0.000656400000000 |
| | | | ATOM-PERP | | 0.000000000000003 | | | 0.000000000000003 |
| | | | AVAX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCHBEAR | | 0.009951000000000 | | | 0.009951000000000 |
| | | | BCHBULL | | 0.069466000000000 | | | 0.069466000000000 |
| | | | BCH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | | 0.000000000668806 | | | 0.000000000668806 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200221 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200222 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200223 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200224 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200225 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000429000000 | | 0.000000429000000 |
| | | | BULLSHIT | 0.000007480000000 | | 0.000007480000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000273500000000 | | 0.000273500000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.535471976458021 | | 0.535471976458021 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000257400000000 | | 0.000257400000000 |
| | | | ETC-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 16.500000000000000 | | 16.500000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBEAR | 1.446000000000000 | | 1.446000000000000 |
| | | | LINKBULL | 0.000005744000000 | | 0.000005744000000 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.001600230000000 | | 0.001600230000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006102850000000 | | 0.006102850000000 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 40.000000008907215 | | 40.000000008907215 |
| | | | TRXBULL | 0.044620000000000 | | 0.044620000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 539.490000000000000 | | 0.094250704369279 |
| | | | USDT | 66.010213835193536 | | 0.030213835193536 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 0.006888000000000 | | 0.006888000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 0.000082100000000 | | 0.000082100000000 |
| | | | XTZ-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47639 | Name on file | FTX Trading Ltd. | AGLD | 130.393792000000000 | FTX Trading Ltd. | 130.393792000000000 |
| | | | ALCX | 0.000907850000000 | | 0.000907850000000 |
| | | | ALPHA | 258.975921328019470 | | 258.975921328019470 |
| | | | ASD | 104.899621012957740 | | 104.899621012957740 |
| | | | ATOM | 1.989703800000000 | | 1.989703800000000 |
| | | | AVAX | 2.299806000000000 | | 2.299806000000000 |
| | | | BADGER | 5.008783620000000 | | 5.008783620000000 |
| | | | BCH | 0.084986523985336 | | 0.084986523985336 |
| | | | BICO | 6.997672000000000 | | 6.997672000000000 |
| | | | BNB | 0.209941380000000 | | 0.209941380000000 |
| | | | BNT | 10.928482122093610 | | 10.928482122093610 |
| | | | BTC | 0.009997148555660 | | 0.009997148555660 |
| | | | COMP | 0.756240833000000 | | 0.756240833000000 |
| | | | CRV | 0.998836000000000 | | 0.998836000000000 |
| | | | DENT | 3,399.030000000000000 | | 3,399.030000000000000 |
| | | | DOGE | 267.835304000000000 | | 267.835304000000000 |
| | | | DYDX | 100.080600000000000 | | 100.080600000000000 |
| | | | ETH | 0.020950344000000 | | 0.020950344000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.012961976000000 | | 0.012961976000000 |
| | | | FIDA | 223.966632000000000 | | 223.966632000000000 |
| | | | FTM | 107.982522000000000 | | 107.982522000000000 |
| | | | FTT | 13.266321000000000 | | 13.266321000000000 |
| | | | GRT | 179.927056000000000 | | 179.927056000000000 |
| | | | JOE | 94.954210000000000 | | 94.954210000000000 |
| | | | KIN | 160,000.000000000000000 | | 160,000.000000000000000 |
| | | | LINA | 909.806000000000000 | | 909.806000000000000 |
| | | | LOOKS | 67.991076000000000 | | 67.991076000000000 |
| | | | LTC | 0.000599190000000 | | 0.000599190000000 |
| | | | MATIC | 6.998060000000000 | | 6.998060000000000 |
| | | | MOB | 0.499194873547722 | | 0.499194873547722 |
| | | | MTL | 10.198040600000000 | | 10.198040600000000 |
| | | | NEXO | 41.000000000000000 | | 41.000000000000000 |
| | | | OXY | 199.980406000000000 | | 199.980406000000000 |
| | | | PERP | 26.771695400000000 | | 26.771695400000000 |
| | | | PROM | 1.748936880000000 | | 1.748936880000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | PUNDIX | 40.410115390000000 | | 40.410115390000000 |
| | | | RAY | 60.398503098893800 | | 60.398503098893800 |
| | | | REN | 123.888396000000000 | | 123.888396000000000 |
| | | | RSR | 2,554.150119086700700 | | 2,554.150119086700700 |
| | | | RUNE | 2.100054530869686 | | 2.100054530869686 |
| | | | SAND | 38.997866000000000 | | 38.997866000000000 |
| | | | SKL | 257.817640000000000 | | 257.817640000000000 |
| | | | SOL | 1.400000000000000 | | 1.400000000000000 |
| | | | SPELL | 99.301600000000000 | | 99.301600000000000 |
| | | | SRM | 69.999030000000000 | | 69.999030000000000 |
| | | | STMX | 2,609.579020000000000 | | 2,609.579020000000000 |
| | | | SXP | 39.180347800000000 | | 39.180347800000000 |
| | | | TLM | 790.926862000000000 | | 790.926862000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 500.000000000000000 | | 18.280847767045234 |
| | | | USDT | 0.000000003395053 | | 0.000000003395053 |
| | | | WRX | 101.975750000000000 | | 101.975750000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35617 | Name on file | FTX Trading Ltd. | CAD | 1,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 1,303.326308138971000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76589 | Name on file | FTX Trading Ltd. | BTC | 0.000097160000000 | FTX Trading Ltd. | 0.000097160000000 |
| | | | ETH | 0.296781800000000 | | 0.296781800000000 |
| | | | ETHW | 0.296781800000000 | | 0.296781800000000 |
| | | | FTM | 297.428200000000000 | | 297.428200000000000 |
| | | | FTT | 0.229167288273389 | | 0.229167288273389 |
| | | | LUNA2 | 0.002919220373000 | | 0.002919220373000 |
| | | | LUNA2_LOCKED | 0.006811514204000 | | 0.006811514204000 |
| | | | LUNC | 0.005616000000000 | | 0.005616000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 39.994345000000000 | | 39.994345000000000 |
| | | | USD | 359.270026003164911 | | 179.630513001582450 |
| | | | USDT | 0.000000002283288 | | 0.000000002283288 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68748 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.600000000000000 | | 3.250000000000000 |
| | | | BTC | 0.017000000000000 | | 0.003389833197326 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000532631 | | 0.000000000532631 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 0.000000001933648 | | 0.000000001933648 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | KNC-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.010327170000000 | | 0.010327170000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000002 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | 0.330592746597965 |
| | | | USDT | 1,700.000000000000000 | | 19.500167738513333 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35902 | Name on file | West Realm Shires Services Inc. | CUSDT | 6.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | 10,333.004696210000000 | | 5,560.135849290000000 |
| | | | USD | 0.052290004940607 | | 0.052290004940607 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54151 | Name on file | Quoine Pte Ltd | BAT | 5.160915050000000 | Quoine Pte Ltd | 5.160915050000000 |
| | | | CAN | 0.000000940000000 | | 0.000000940000000 |
| | | | DOGE | 0.000100000000000 | | 0.000100000000000 |
| | | | EUR | 0.933500000000000 | | 0.933500000000000 |
| | | | GODS | 9.229100000000000 | | 9.229100000000000 |
| | | | GUSD | 0.005112320000000 | | 0.005112320000000 |
| | | | IGNX | 200.000000000000000 | | 200.000000000000000 |
| | | | JPY | 108,180.000000000000000 | | 0.869340000000000 |
| | | | KLAY | 0.000000010000000 | | 0.000000010000000 |
| | | | LALA | 8,000.000000000000000 | | 8,000.000000000000000 |
| | | | LOOKS | 2.604400000000000 | | 2.604400000000000 |
| | | | MTL | 266.198941470000000 | | 266.198941470000000 |
| | | | NEO | 0.564278900000000 | | 0.564278900000000 |
| | | | QASH | 0.424072930000000 | | 0.424072930000000 |
| | | | QTUM | 0.000007260000000 | | 0.000007260000000 |
| | | | RBLX | 7.500000000000000 | | 7.500000000000000 |
| | | | SAND | 6.008305120000000 | | 6.008305120000000 |
| | | | SHP | 244.563085370000000 | | 244.563085370000000 |
| | | | SPHTX | 91,200.937433930000000 | | 91,200.937433930000000 |
| | | | USD | 0.001500000000000 | | 0.001500000000000 |
| | | | USDC | 0.000006840000000 | | 0.000006840000000 |
| | | | VIDY | 0.000808800000000 | | 0.000808800000000 |
| | | | XLM | 0.000000020000000 | | 0.000000020000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36116 | Name on file | FTX Trading Ltd. | BTC | 0.000097700000000 | FTX Trading Ltd. | 0.000097700000000 |
| | | | DEFI-PERP | | | 0.028000000000000 |
| | | | USD | 130.000000000000000 | | -17.955444646100000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90211 | Name on file | FTX Trading Ltd. | BCH | 0.00056814760285 | FTX Trading Ltd. | 0.00056814760285 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.00561180865428 | | 0.00561180865428 |
| | | | BTC | 0.00000003184380 | | 0.00000003184380 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00072089679010 | | 0.00072089679010 |
| | | | ETHW | 0.00031302594128 | | 0.00031302594128 |
| | | | FTT | 25.09523100000000 | | 25.09523100000000 |
| | | | LTC | 0.00000002315890 | | 0.00000002315890 |
| | | | LUNA2 | 0.00000002592457 | | 0.00000002592457 |
| | | | LUNA2_LOCKED | 0.00000006049066 | | 0.00000006049066 |
| | | | LUNC | 0.00564513203869 | | 0.00564513203869 |
| | | | SOL | 0.00857125508244 | | 0.00857125508244 |
| | | | USD | 1,327.39000000000000 | | 140.04610443269040 |
| | | | USDT | 0.00000007826120 | | 0.00000007826120 |
| | | | USTC | 0.00000001585940 | | 0.00000001585940 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61423 | Name on file | West Realm Shires Services Inc. | BAT | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 4.00000000000000 | | 4.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000000000000 | | 40.30249282000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000108822494 | | 0.00000108822494 |
| | | | USDT | 1,100.00000000000000 | | 1.00456690000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82469 | Name on file | West Realm Shires Services Inc. | USD | 5,000.00000000000000 | West Realm Shires Services Inc. | 500.01000000000000 |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20537 | Name on file | FTX Trading Ltd. | BAO | 27.54126867000000 | FTX Trading Ltd. | 27.54126867000000 |
|---|---|---|---|---|---|---|
| | | | BIT | 100.00000000000000 | | 100.00000000000000 |
| | | | BNB | 0.00881322000000 | | 0.00881322000000 |
| | | | BUSD | 1.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 1.38487140000000 | | 1.38487140000000 |
| | | | DOT | 46.90000000000000 | | 46.90000000000000 |
| | | | ETH | 0.01693128000000 | | 0.01693128000000 |
| | | | ETH-PERP | 2.00000000000000 | | 2.00000000000000 |
| | | | ETHW | 0.01693128000000 | | 0.01693128000000 |
| | | | FTT | 0.00000016000000 | | 0.00000016000000 |
| | | | RAY | 1,033.99015507000000 | | 1,033.99015507000000 |
| | | | TRX | 0.00017000000000 | | 0.00017000000000 |
| | | | USD | 1,669.73321866684000 | | -776.66678133100000 |
| | | | USDT | 0.00612700000000 | | 0.00612700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71777 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | 1,500.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.02215192000000 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | SLND | | | 44.09370000000000 |
| | | | USD | | | 24.31510050842551 |
| | | | USDT | | | 116.39266806000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14015 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000028 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AR-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CEL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EOS-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FLM-PERP | -0.000000000000639 | | -0.000000000000639 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.072617200000000 | | 0.072617200000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MTL-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | NEAR-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000060 | | 0.000000000000060 |
| | | | TONCOIN-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.237520000000000 | | 0.237520000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 0.000000000074152 | | 0.000000000074152 |
| | | | USDT | 3,378.246975223186400 | | 428.506975223186400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10127 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOGE | 112.023260860000000 | | 112.023260860000000 |
| | | | ETH | 0.002760920000000 | | 0.002760920000000 |
| | | | ETHW | 0.002725740000000 | | 0.002725740000000 |
| | | | GME | 4.008420720000000 | | 4.008420720000000 |
| | | | KIN | 74,615.902690380000000 | | 74,615.902690380000000 |
| | | | LINA | 129.729787750000000 | | 129.729787750000000 |
| | | | REEF | 252.641125230000000 | | 252.641125230000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 545,552.204521840000000 | | 545,552.204521840000000 |
| | | | USD | 250.000000000000000 | | 0.000036514644908 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52571 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MOB | 711.987120281064600 | | 355.993560141064600 |
| | | | USD | 3.921864078921517 | | 3.921864078921517 |
| | | | USDT | 0.067127337500000 | | 0.067127337500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92995 | Name on file | West Realm Shires Services Inc. | BTC | 0.016171800000000 | West Realm Shires Services Inc. | 0.016171800000000 |
| | | | DOGE | 18,616.352000000000000 | | 18,616.352000000000000 |
| | | | LTC | 0.006440000000000 | | 0.006440000000000 |
| | | | TRX | 0.556000000000000 | | 0.556000000000000 |
| | | | USD | 0.000000000000000 | | -599.879301846000000 |
| | | | USDT | 595.820000000000000 | | 595.820000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80408 | Name on file | West Realm Shires Services Inc. | BNB | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (4881702579690323513/ENTRANCE VOUCHER #2980) | 1.000000000000000 | | |
| | | | | | | 1.000000000000000 |
| | | | XLM | 44.000000000000000 | | 0.000000000000000 |
| | | | XRP | 21.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95935 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000009029803 | FTX Trading Ltd. | 0.000000009029803 |
| | | | BTC | 0.000000001068349 | | 0.000000001068349 |
| | | | COIN | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 1.000000000000000 | | 0.000000004827390 |
| | | | FTM | 0.000000004728000 | | 0.000000004728000 |
| | | | FTT | 10.039265369324706 | | 10.039265369324706 |
| | | | HOOD | 0.000000010000000 | | 0.000000010000000 |
| | | | POLIS | 0.000000008500000 | | 0.000000008500000 |
| | | | RAY | 46.617236491000000 | | 46.617236491000000 |
| | | | SOL | 19.294336923400000 | | 19.294336923400000 |
| | | | SUSHI | 0.000000004954816 | | 0.000000004954816 |
| | | | USD | 0.000000445695689 | | 0.000000445695689 |
| | | | USDC | 3,400.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27274 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 900.285800000000000 | | 900.285800000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 10.005418000000000 | | 10.005418000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 6,249.189320000000000 | | 6,249.189320000000000 |
| | | | DOGE | 500.900000000000000 | | 500.900000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 6.306401100000000 | | 6.306401100000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | ETHW | 8.306001100000000 | | 8.306001100000000 |
| | | | FIDA | 49.991600000000000 | | 49.991600000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000341 |
| | | | SHIB | 9,700,000.000000000000000 | | 9,700,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 770.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 4.009200000000000 | | 4.009200000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000000030000000 | | 0.000000030000000 |
| | | | USD | | | -3,133.702563957896000 |
| | | | USDT | | | 0.000000080616831 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9776 | Name on file | FTX Trading Ltd. | ALGOBULL | 208.300000000000000 | FTX Trading Ltd. | 208.300000000000000 |
| | | | DMGBULL | 60,075,233.933000000000000 | | 60,075,233.933000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGEBEAR | 1,432.000000000000000 | | 1,432.000000000000000 |
| | | | DOGEBEAR2021 | 0.000631100000000 | | 0.000631100000000 |
| | | | DOGEBULL | 1.425763202000000 | | 1.425763202000000 |
| | | | EOSBULL | 0.974000000000000 | | 0.974000000000000 |
| | | | LUA | 0.060160000000000 | | 0.060160000000000 |
| | | | SXPBULL | 10,203.017092000000000 | | 10,203.017092000000000 |
| | | | TOMOBEAR | 13,995,200.000000000000000 | | 13,995,200.000000000000000 |
| | | | TOMOBULL | 30,099.409030000000000 | | 30,099.409030000000000 |
| | | | USD | 10.000000000000000 | | 0.038089891800962 |
| | | | USDT | 0.000000012665228 | | 0.000000012665228 |
| | | | XRPBULL | 3.490580000000000 | | 3.490580000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17357 | Name on file | FTX Trading Ltd. | BULL | | FTX Trading Ltd. | 0.645317720000000 |
| | | | ETHBEAR | | | 29.840000000000000 |
| | | | ETHBULL | 3,000.000000000000000 | | 2,086.634235798500000 |
| | | | USD | | | 0.001640292313254 |
| | | | XRP | | | 0.077231090000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43856 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.000000000000007 |
| | | | BTC | 0.080276710384000 | | 0.080276710384000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.070000000000000 | | 0.070000000000000 |
| | | | CRV | 0.203010200000000 | | 0.203010200000000 |
| | | | CVX | 0.030750140000000 | | 0.030750140000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.086771090000000 | | 0.086771090000000 |
| | | | ETH-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | ETHW | 0.000771095000000 | | 0.000771095000000 |
| | | | FTT | 25.029438484546650 | | 25.029438484546650 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000191980000000 | | 0.000191980000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.295653320000000 | | 0.295653320000000 |
| | | | SRM_LOCKED | 39.478471300000000 | | 39.478471300000000 |
| | | | STETH | 0.000101728725916 | | 0.000101728725916 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -1,170.649833003608100 |
| | | | USDT | 0.000000001505728 | | 0.000000001505728 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7230 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | | | 738.802300200000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGOBULL | | | 2,932,000,000.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000227 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BALBULL | 1,084,550.000000000000000 | | 265,710.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000625 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.886518970000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000018300000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000763320000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000568 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210924 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 113,260.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 2,389.464038400000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 28,227.213758541267000 |
| | | | ETC-PERP | | | -0.000000000000117 |
| | | | ETH | | | 0.000752946000000 |
| | | | ETHBULL | | | 16.078418200000000 |
| | | | ETH-PERP | | | -0.000000000000029 |
| | | | ETHW | | | 0.436752936000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 11.115107590000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRTBULL | 1,084,550.000000000000000 | | |
| | | | GRT-PERP | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | HUM-PERP | | | | | 0.000000000000000 |
| | | | HXRO | | | | | -0.000000010000000 |
| | | | IMX-PERP | | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | | 0.000000000000000 |
| | | | KSHIB | | | | | 5,459.238986626000000 |
| | | | KSHIB-PERP | | | | | 0.000000000000000 |
| | | | KSOS | | | | | 16,748.735470470000000 |
| | | | LEO-PERP | | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | | 0.000000000000000 |
| | | | LINKBULL | 182,814.000000000000000 | | | | 182,814.000000000000000 |
| | | | LINK-PERP | | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | | 0.000000000000000 |
| | | | MAPS | | | | | 593.497110979760000 |
| | | | MAPS-PERP | | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | | 0.000000000000000 |
| | | | MATICBULL | 445,345.000000000000000 | | | | 445,345.000000000000000 |
| | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | | 0.000000000000000 |
| | | | MTA | | | | | 127.767548920000000 |
| | | | MTA-PERP | | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | | 0.000000000000000 |
| | | | REN-PERP | | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | | 0.000000000000045 |
| | | | RSR-PERP | | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | | 0.000000000000000 |
| | | | RVN-PERP | | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | | 0.000000000000000 |
| | | | SC-PERP | | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | | 0.000000000000000 |
| | | | SNX | | | | | 67.500000000000000 |
| | | | SOL-PERP | | | | | 0.000000000000000 |
| | | | SOS | | | | | 149,226,639.677894860000000 |
| | | | SPELL-PERP | | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | | 0.000000000000909 |
| | | | STX-PERP | | | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | | 315,000.000000000000000 |
| | | | SXP-PERP | | | | | 0.000000000000000 |
| | | | THETABULL | | | | | 11,639.100000000000000 |
| | | | THETA-PERP | | | | | -0.000000000000113 |
| | | | TLM-PERP | | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | | 0.000000000000000 |
| | | | TRUMP2024 | | | | | -0.000000000001818 |
| | | | TRU-PERP | | | | | 0.000000000000000 |
| | | | TRX | | | | | 0.517172539947540 |
| | | | TRX-20211231 | | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | | 0.000000000000000 |
| | | | TSM | | | | | 0.000545610000000 |
| | | | TULIP-PERP | | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | | | 1,132.000000000000000 |
| | | | USD | 887.938443122786300 | | | | 887.938443122786300 |
| | | | USDT | | | | | -775.614676018253000 |
| | | | VETBULL | 766,480.000000000000000 | | | | 766,480.000000000000000 |
| | | | VET-PERP | | | | | 0.000000000000000 |
| | | | WAVES | | | | | 6.376461470000000 |
| | | | WAVES-PERP | | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | | 0.000000000000000 |
| | | | XRP | | | | | 0.954662765102235 |
| | | | XRPBULL | | | | | 2,160,600.000000000000000 |
| | | | XRP-PERP | | | | | 0.000000000000000 |
| | | | XTZBULL | | | | | 2,804,436.042000000000000 |
| | | | ZRX-PERP | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94059 | Name on file | West Realm Shires Services Inc. | NFT (361450815818300116/LARA'S FIRST MEETING SMILE) | 1.000000000000000 | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (380172023755576713/FLY LARA) | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (485365213648969890/LADY LARA) | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (525726585185059643/LARA2 LARA2 #2) | 1.000000000000000 | | | | 1.000000000000000 |
| | | | NFT (534485522767855904/LADY LARA2) | 1.000000000000000 | | | | 1.000000000000000 |
| | | | SOL | 330.708483740000000 | | | | 165.708483740000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48308 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000005 | | | | -0.000000000000005 |
| | | | ADA-20200925 | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000005002 | | | | 0.000000000005002 |
| | | | ALCX-PERP | -0.000000000000010 | | | | -0.000000000000010 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000001136 | | | | -0.000000000001136 |
| | | | ALPHA | 0.000000009121920 | | | | 0.000000009121920 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | | | 0.000000000000000 |
| | | | ALT-20200626 | 0.000000000000000 | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALT-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.00000000576491 | | 0.00000000576491 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | ASD-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000005002 | | -0.00000000005002 |
| | | | AUDIO-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | AVAX-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | AXS-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | BADGER-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAL-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | BAND-PERP | -0.00000000002501 | | -0.00000000002501 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000051190800 | | 0.00000000051190800 |
| | | | BNB-20191227 | 0.00000000000056 | | 0.00000000000056 |
| | | | BNB-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BOBA-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | BSV-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | -0.00000000000226 | | -0.00000000000226 |
| | | | BTC | 0.00000001400000 | | 0.00000001400000 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191009 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191010 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191028 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191029 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191030 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2019Q4 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200116 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q1 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTMX-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTMX-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | -0.00000000003609 | | -0.00000000003609 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000011035629 | | 0.00000011035629 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000007 | | 0.00000000000007 |
| | | | DOT-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DRGN-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000007730 | | 0.00000000000007730 |
| | | | EGLD-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | -0.00000000002501 | | -0.00000000002501 |
| | | | EOS-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH | 0.00000006509900 | | 0.00000006509900 |
| | | | ETH-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 2,801.59680378234500 | | 1,400.79840189243500 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | HT-20191227 | -0.000000000000454 | | -0.000000000000454 |
| | | | HT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000006366 | | -0.000000000006366 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | KSM-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000007500000 | | 0.000000007500000 |
| | | | LTC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000002364 | | -0.000000000002364 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000073788890 | | 0.000000073788890 |
| | | | MATIC-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | NEAR-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | NEO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | OKB-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000004547 | | 0.000000000004547 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000184 | | -0.000000000000184 |
| | | | QTUM-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000000560220 | | 0.000000000560220 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005000000 | | 0.000000005000000 |
| | | | SNX-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | SOL | 0.000000007000000 | | 0.000000007000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 5.743836930000000 | | 2.873836930000000 |
| | | | SRM_LOCKED | 1,107.050809020000000 | | 553.525404510000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | THETA-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000002445510 | | 0.000000002445510 |
| | | | TOMO-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000010000321770 | | 0.000010000321770 |
| | | | TRX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | USD | 1,049.003252339942700 | | 1,049.003252339942700 |
| | | | USDT | 292.802097583482540 | | 146.402097583482540 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60592 | Name on file | West Realm Shires Services Inc. | BTC | 0.004995000000000 | West Realm Shires Services Inc. | 0.004995000000000 |
| | | | SOL | 4.995000000000000 | | 4.995000000000000 |
| | | | USD | 5,000.000000000000000 | | 55.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93424 | Name on file | West Realm Shires Services Inc. | AVAX | 22.252436790000000 | West Realm Shires Services Inc. | 22.252436790000000 |
| | | | BAT | 714.184929140000000 | | 714.184929140000000 |
| | | | BCH | 4.000000000000000 | | 1.449891850000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | BTC | 0.022715180000000 | | 0.022715180000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 14,001.273727500000000 | | 14,001.273727500000000 |
| | | | ETH | 2.400000000000000 | | 2.201068770000000 |
| | | | ETHW | 2.400000000000000 | | 2.129773440000000 |
| | | | LINK | 54.424422240000000 | | 54.424422240000000 |
| | | | LTC | 10.000000000000000 | | 5.063949990000000 |
| | | | MATIC | 1,045.000000000000000 | | 935.521584660000000 |
| | | | SHIB | 49,843,790.516258760000000 | | 49,843,790.516258760000000 |
| | | | SOL | 32.090355800000000 | | 32.090355800000000 |
| | | | TRX | 533.488806450000000 | | 533.488806450000000 |
| | | | UNI | 80.585591260000000 | | 80.585591260000000 |
| | | | USD | 600.000000000000000 | | 0.000278978363066 |
| | | | USDT | 5.000000000000000 | | 0.000000005012638 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6340 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 166.700000000000000 | | 166.700000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000507328 | | 0.000000000507328 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 147.200000000000000 | | 147.200000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000372530 | | 0.000000000372530 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,500.000000000000000 | | -1,662.160304945848800 |
| | | | USDT | 0.000000012202455 | | 0.000000012202455 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11170 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000002525660 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000009185901 |
| | | | BAND-PERP | | | -0.000000000001136 |
| | | | BCHBULL | | | 0.000000005353745 |
| | | | BNB-PERP | | | 0.000000000000113 |
| | | | BTC | | | 0.000000019943173 |
| | | | BTC-PERP | | | 0.000000000000002 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000022273 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.065768417509165 |
| | | | ETH-PERP | | | -0.000000000000014 |
| | | | ETHW | | | 0.000014000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.083229524456709 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000003000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000042 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.541074953500000 |
| | | | LUNA2_LOCKED | | | 1.262508225000000 |
| | | | LUNC | | | 0.000000013003160 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000003417032 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.020752370053063 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000003369 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO | | | 0.000000007518620 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX | | | 4.065137598343710 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.472691682851160 |
| | | | USDT | | | 266.430818722163340 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39645 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ASD-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUD | 1,413.891475330000000 | | 1,413.891475330000000 |
| | | | AUDIO-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BNT-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FLM-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | FLOW-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000007279 | | 0.00000000007279 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MVDA10-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MVDA25-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | OKB-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | OMG-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -460.623460490691400 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9529 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | -0.000040676537695 | | | -0.000040676537695 |
| | | | ETHW | 0.003255990115739 | | | 0.003255990115739 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 1,787.241732000000000 | | | 893.620866100000000 |
| | | | TRX | 0.999942072172650 | | | 0.999942072172650 |
| | | | USD | 0.000013421783619 | | | 0.000013421783619 |
| | | | USDT | 0.000012219354988 | | | 0.000012219354988 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38105 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | |
| | | | | | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000006000000 | | | 0.000000006000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000897956000000 | | | 0.000897956000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | TRX | 0.000000000000000 | | | 8,658.268000000000000 |
| | | | USD | 2,800.000000000000000 | | | 1.769640565349427 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000008000000 | | | 0.000000008000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.