## <u>SCHEDULE 1</u>

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Sixty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 10834 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.019540205264620 |
| | | | ETHW | | | 0.019540205264620 |
| | | | SLV | | | 15.595860000000000 |
| | | | TRX | | | 0.000020000000000 |
| | | | USD | 1,000.000000000000000 | | 0.251545568100566 |
| | | | USDT | | | 2.872110807454680 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1223 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000006494610 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000007 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000014 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000007867836 |
| | | | ATOM-PERP | | | -0.000000000000231 |
| | | | AUDIO-PERP | | | 0.000000000000341 |
| | | | AVAX | | | 0.000000004442178 |
| | | | AVAX-PERP | | | -0.000000000000005 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000022646211811 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000198 |
| | | | EGLD-PERP | | | -0.000000000000007 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.001001335895144 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000003797282 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.114708072083954 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GBP | | | 0.000000005382356 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000006643257 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000045 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000000035171003 |
| | | | LUNA2_LOCKED | | | 0.000000082065674 |
| | | | LUNC | | | 0.007658560000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000000006024395 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ORCA | | | 5.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.000000008000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000006313070 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.000000001746357 |
| | | | SOL-PERP | | | | -0.000000000000227 |
| | | | SRM | | | | 0.132463590000000 |
| | | | SRM_LOCKED | | | | 2.638619580000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STARS | | | | 0.765332500000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000002728 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 1,700.000000000000 | | | 1,215.977809204520000 |
| | | | USDT | | | | 0.000000027659664 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7587 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 17.310000000000000 | | | 17.310000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000019 | | | -0.000000000000019 |
| | | | AXS-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.052422741163500 | | | 0.052422741163500 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | ETH | 0.041053335000000 | | | 0.041053335000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.041424810000000 | | | 0.041424810000000 |
| | | | EUR | 2.581334924479142 | | | 2.581334924479142 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.200000000000000 | | | 0.200000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 39.762812741738000 | | | 39.762812741738000 |
| | | | LUNA2_LOCKED | 21.675697727390000 | | | 21.675697727390000 |
| | | | LUNC-PERP | -0.000000000372519 | | | -0.000000000372519 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 110.000000000000000 | | | 110.000000000000000 |
| | | | MATIC-PERP | 194.000000000000000 | | | 194.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | NEAR-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG | 0.130253500000000 | | | 0.130253500000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000009533800 | | | 0.000000009533800 |
| | | | SOL-PERP | 0.000000000000015 | | | 0.000000000000015 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.001582000000000 | | | 0.001582000000000 |
| | | | USD | -655.784332620882724 | | | -1,172.850207620880800 |
| | | | USDT | 0.659700009153000 | | | 0.659700009153000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USTC | 0.959340000000000 | | | 0.959340000000000 |
| | | | USTC-PERP | 4,880.000000000000000 | | | 4,880.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 64986 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.066730000000000 | | | 0.066730000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.045000000000000 | | | 0.045000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 4,500.000000000000000 | | | 4,500.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.175656000000000 | | | 0.175656000000000 |
| | | | USD | -170.987332850000000 | | | -987.197300328502000 |
| | | | USDT | 140.042564158334560 | | | 140.042564158334560 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 1,000.245591000000000 | | | 1,000.245591000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82801 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | GOG | | | | 445.910800000000000 |
| | | | USD | 1,774.124100000000000 | | | 0.073315824750000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93887 | Name on file | FTX Trading Ltd. | AAVE | 1.066326540000000 | | FTX Trading Ltd. | 1.066326540000000 |
| | | | AKRO | 6.261976000000000 | | | 6.261976000000000 |
| | | | AMPL | 27.777192050921705 | | | 27.777192050921705 |
| | | | AUDIO | 0.779238000000000 | | | 0.779238000000000 |
| | | | BAL | 0.218463600000000 | | | 0.218463600000000 |
| | | | BTC | 0.000097262400000 | | | 0.000097262400000 |
| | | | CHZ | 9.964900000000000 | | | 9.964900000000000 |
| | | | COMP | 0.001365840000000 | | | 0.001365840000000 |
| | | | DOGE | 48.881600000000000 | | | 48.881600000000000 |
| | | | ETH | 0.027372394000000 | | | 0.027372394000000 |
| | | | ETHW | 0.027372394000000 | | | 0.027372394000000 |
| | | | FRONT | 509.679100000000000 | | | 509.679100000000000 |
| | | | FTT | 0.687601800000000 | | | 0.687601800000000 |
| | | | LINK | 0.090007600000000 | | | 0.090007600000000 |
| | | | LTC | 0.019940000000000 | | | 0.019940000000000 |
| | | | SOL | 0.079720000000000 | | | 0.079720000000000 |
| | | | SXP | 12.132925000000000 | | | 12.132925000000000 |
| | | | TOMO | 7.265612800000000 | | | 7.265612800000000 |
| | | | TRX | 2.814828000000000 | | | 2.814828000000000 |
| | | | UBXT | 6,680.676200000000000 | | | 6,680.676200000000000 |
| | | | USD | 1,200.000000000000000 | | | 0.000000003664755 |
| | | | USDT | 0.026186088846000 | | | 0.026186088846000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 10101 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.099999999999999 | | | 0.099999999999999 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000001000000 | | | 0.00000000001000000 |
| | | | LUNA2 | 0.00000000001000000 | | | 0.00000000001000000 |
| | | | LUNA2_LOCKED | 3.63465333100000000 | | | 3.63465333100000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 255.20969260998517 7 | | | -1,455.59030739000500 0 |
| | | | USDT | 64.15650761088719 0 | | | 64.15650761088719 0 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48065 | Name on file | West Realm Shires Services Inc. | BRZ | 1.00000000000000 | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | 2.00000000000000 | | | 2.00000000000000 |
| | | | ETHW | 0.24974214000000 00 | | | 0.24974214000000 00 |
| | | | SHIB | 9.00000000000000 | | | 9.00000000000000 |
| | | | TRX | 5.00000000000000 | | | 5.00000000000000 |
| | | | USD | 1,800.00000000000000 | | | 1,055.14520136957190 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79815 | Name on file | FTX Trading Ltd. | AVAX | 0.07531721361191 4 | | FTX Trading Ltd. | 0.07531721361191 4 |
| | | | BTC | 0.04426867034100 0 | | | 0.04426867034100 0 |
| | | | CHZ | 8.12800000000000 00 | | | 8.12800000000000 00 |
| | | | LINK | 62.00000000000000 0 | | | 62.00000000000000 0 |
| | | | REN | 0.02200000000000 00 | | | 0.02200000000000 00 |
| | | | USD | 6,000.00000000000000 | | | 0.76137161600000 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95974 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ASD | 0.00000000001245264 | | | 0.00000000001245264 |
| | | | ATOM-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX | 0.00000000100000000 | | | 0.00000000100000000 |
| | | | AVAX-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | BADGER-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BOBA-PERP | -0.00000000000010 | | | -0.00000000000010 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ | 0.00000000400000000 | | | 0.00000000400000000 |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CUSDT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | DYDX-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | EDEN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | ETH | 0.00000000080075643 | | | 0.00000000080075643 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM | 0.00000000037805500 | | | 0.00000000037805500 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.09479144395290 7 | | | 0.09479144395290 7 |
| | | | FTT-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000017 | | | 0.00000000000017 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB | 0.0000000003877500 | | 0.0000000003877500 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | SOL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 1,481.0000000000000000 | | 1,481.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0389442418705360 | | 0.0389442418705360 |
| | | | USDT | 150.0000000000000000 | | 0.4631918725510380 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 48981 | Name on file | FTX Trading Ltd. | ATLAS | 9.8000000000000000 | FTX Trading Ltd. | 9.8000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JOE | 140.0000000000000000 | | 140.0000000000000000 |
| | | | KAVA-PERP | 2,317.0000000000000000 | | 2,317.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 1,000.3217891400000000 | | 1,000.3217891400000000 |
| | | | USD | 1,009.7234465835945000 | | -1,022.2855534161405000 |
| | | | USDT | 0.0000000093431160 | | 0.0000000093431160 |
| | | | XRP | 469.0000000000000000 | | 469.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 91093 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCX | 0.0005415300000000 | | 0.0005415300000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC | 0.9900250000000000 | | 0.9900250000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000005798 | | 0.0000000000005798 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD | 0.1203261935242970 | | 0.1203261935242970 |
| | | | ASD-PERP | -0.0000000000064005 | | -0.0000000000064005 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000045 |
| | | | AUDIO-PERP | 0.0000000000000045 | | 0.0000000000000045 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000001637 | | 0.0000000000001637 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL | 0.1360273862238540 | | 0.1360273862238540 |
| | | | CEL-0930 | -0.0000000000000454 | | -0.0000000000000454 |
| | | | CEL-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DFL | 7.1560000000000000 | | 7.1560000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | EDEN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUL | 0.9884100000000000 | | 0.9884100000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | LOOKS | 0.802210000000000 | | | 0.802210000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000000048889217 | | | 0.000000048889217 |
| | | | LUNA2_LOCKED | 0.000000114074840 | | | 0.000000114074840 |
| | | | LUNC | 0.010645729400536 | | | 0.010645729400536 |
| | | | LUNC-PERP | -0.000000047683670 | | | -0.000000047683670 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MASK | 0.876310000000000 | | | 0.876310000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000002273 | | | -0.000000000002273 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OR8S-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000216 | | | 0.000000000000216 |
| | | | PUNDIX | 0.131891000000000 | | | 0.131891000000000 |
| | | | PUNDIX-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | RON-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SWEAT | 0.943500000000000 | | | 0.943500000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 702.868563000000000 | | | 351.868563000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 618.201124497350900 | | | 618.201124497350900 |
| | | | USDT | 1,800.057970422953300 | | | 900.057970422953300 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26131 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.002000600000000 | | 0.002000600000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000019727294717 | | 0.000019727294717 |
| | | | ETH | 0.197061320000000 | | 0.038828600000000 |
| | | | ETHW | 53.138196670000000 | | 0.038828600000000 |
| | | | FTT | 0.099760000000000 | | 0.099760000000000 |
| | | | SOL | 0.009800000000000 | | 0.009800000000000 |
| | | | USD | 330.210000000000000 | | 250.497254682583990 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60301 | Name on file | FTX Trading Ltd. | BTC | 0.000000009460000 | FTX Trading Ltd. | 0.000000009460000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.794229189176512 | | 0.794229189176512 |
| | | | ETHW | 0.000000008900000 | | 0.000000008900000 |
| | | | SOL | 33.880000000000000 | | 0.000000266676000 |
| | | | USD | 0.000007916026913 | | 0.000007916026913 |
| | | | USDT | 0.000007821193760 | | 0.000007821193760 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25653 | Name on file | FTX Trading Ltd. | ADABULL | 1.727992000000000 | FTX Trading Ltd. | 1.727992000000000 |
| | | | ATLAS | 3,979.564000000000000 | | 3,979.564000000000000 |
| | | | BTC | 0.001299500000000 | | 0.001299500000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 5,159.680000000000000 | | 5,159.680000000000000 |
| | | | TRX | 20,794.173890000000000 | | 10,591.173890000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.099966215304824 | | 0.099966215304824 |
| | | | USDT | -19.055464157462616 | | -19.055464157462616 |
| | | | XTZBULL | 7.028000000000000 | | 7.028000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7934 | Name on file | FTX Trading Ltd. | ATLAS | 1,029.850000000000000 | FTX Trading Ltd. | 1,029.850000000000000 |
| | | | ETH | 0.100366050000000 | | 0.100366050000000 |
| | | | ETHW | 0.003660514442209 | | 0.003660514442209 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.745755850500000 | | 0.745755850500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56279 | Name on file | FTX Trading Ltd. | ETH | 0.121432000000000 | FTX Trading Ltd. | 0.000400000000000 |
| | | | ETHW | 0.000400000000000 | | 0.000400000000000 |
| | | | FTT | 0.002182347501760 | | 0.002182347501760 |
| | | | SECO | 33.993200000000000 | | 33.993200000000000 |
| | | | STEP | 9.798040000000000 | | 9.798040000000000 |
| | | | USD | 0.015795420000000 | | 0.015795420000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78826 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL | | | 0.048502161600000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ACB | | | 2.998600000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMC | | | 2.503579309400000 |
| | | | AMD | | | 0.609808540000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ARKK | | | 0.389343568263600 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | -0.000000000000003 |
| | | | AVAX | | | 0.000000005100000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BB | | | 2.199472600000000 |
| | | | BCH | | | 0.000000002000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BILI-20210924 | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BITW | | | 2.040719458720200 |
| | | | BNB | | | 0.000000000580600 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BNTX | | | 0.411400275703800 |
| | | | BNTX-20210924 | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000132903 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000008205050 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000005000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000000056 |
| | | | COIN | | | 0.439844680000000 |
| | | | COMP | | | 0.000000009200000 |
| | | | COMP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DKNG | | | 0.000000002000000 |
| | | | DODO-PERP | | | -0.000000000000007 |
| | | | DOGE | | | 0.000000050000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DQT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000007203788 |
| | | | DYDX-PERP | | | 0.000000000000002 |
| | | | EDEN-PERP | | | -0.000000000000014 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETHE | | | 4.700831900993440 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FB | | | 0.000000014784580 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000007 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | 600.000000000000000 | | 51.666004202656590 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GBTC | | | 3.520306007249160 |
| | | | GDX | | | 0.459753900000000 |
| | | | GDXJ | | | 0.339817660000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GLXY | | | 5.699153200000000 |
| | | | GME | | | 3.500315160000000 |
| | | | GMEPRE | | | -0.000000000400000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOOD | | | 2.459206759688960 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | JPY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | -1,000.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO | | | 1.541823501000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000005297627 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.000000006083440 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000009984000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000000006000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000001 |
| | | | MRNA | | | 0.449914780000000 |
| | | | MRNA-20210924 | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFLX | | | 0.040000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NIO | | | 2.484263680000000 |
| | | | NOK | | | 1.898750800000000 |
| | | | NVDA | | | 0.359755885000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.000000000951560 |
| | | | PERP-PERP | | | 0.000000000000003 |
| | | | PFE | | | 9.936477443137270 |
| | | | POLIS-PERP | | | -0.000000000000003 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | -10.900000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF | | | 0.000000007000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 833.099999000007 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 0.000000004000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000009078702 |
| | | | SNX-PERP | | | -0.000000000000003 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SPY | | | 0.051260115788800 |
| | | | SQ | | | 0.271478416704000 |
| | | | SRM | | | 0.000236320000000 |
| | | | SRM_LOCKED | | | 0.014641420000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUN | | | 0.000000006000000 |
| | | | SUSHI | | | 0.000000002000000 |
| | | | SUSHI-1230 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000001 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 205.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TSLA | | | 0.149817720000000 |
| | | | TSM | | | 0.099924570000000 |
| | | | TWTR | | | 0.000000000494746 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 4,000.000000000000000 | | 78.462539880068500 |
| | | | USDT | | | 0.000000000980349 |
| | | | USO | | | 0.709794000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000006000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZM | | | 0.139962000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98515 | Name on file | FTX Trading Ltd. | ATLAS | 238,265.000000000000000 | FTX Trading Ltd. | 7,161.581372720000000 |
| | | | DFL | | | 833.699914880000000 |
| | | | ENJ | | | 0.138920620000000 |
| | | | TRX | | | 0.417602000000000 |
| | | | USDT | | | 0.000000002522780 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65601 | Name on file | FTX Trading Ltd. | BCH | 0.178255750000000 | FTX Trading Ltd. | 0.178255750000000 |
| | | | BTC | 0.100000000000000 | | 0.000000000200000 |
| | | | FTT | 9.998100000000000 | | 9.998100000000000 |
| | | | LUNA2 | 14.145352870000000 | | 14.145352870000000 |
| | | | LUNA2_LOCKED | 33.005823335000000 | | 33.005823335000000 |
| | | | LUNC | 2,055,869.356447693000000 | | 2,055,869.356447693000000 |
| | | | MOB | 44.991450000000000 | | 44.991450000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 500.000000000000000 | | | 0.000000026645741 |
| | | | USDT | 0.000000017574439 | | | 0.000000017574439 |
| | | | USTC | 665.877256200000000 | | | 665.877256200000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87351 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | | FTX Trading Ltd. | 5.000000000000000 |
| | | | BTT | 0.000000010000000 | | | 0.000000010000000 |
| | | | DOGE | 0.232194390000000 | | | 0.232194390000000 |
| | | | EUR | 0.000000000830221 | | | 0.000000000830221 |
| | | | FTT | 0.004246877706221 | | | 0.004246877706221 |
| | | | GRT | 0.043996440000000 | | | 0.043996440000000 |
| | | | HOLY | 1.000529810000000 | | | 1.000529810000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | LRC | 0.860425910000000 | | | 0.860425910000000 |
| | | | NEAR | 0.070637130000000 | | | 0.070637130000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 381.180000000000000 | | | 0.006975322273950 |
| | | | USDT | 381.182315633734850 | | | 381.182315633734850 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84590 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.826796800000000 | | | 0.826796800000000 |
| | | | ETHW | 0.192526360000000 | | | 0.192526360000000 |
| | | | SHIB | 13.000000000000000 | | | 13.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 292.780000000000000 | | | -292.784327182111300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69398 | Name on file | FTX Trading Ltd. | ETH | 0.347563213701979 | | FTX Trading Ltd. | 0.347563213701979 |
| | | | SOL | 0.000000011200000 | | | 0.000000011200000 |
| | | | STEP | 0.000000008000000 | | | 0.000000008000000 |
| | | | TRX | 0.001602000000000 | | | 0.001602000000000 |
| | | | USD | 0.000000073326075 | | | 0.000000073326075 |
| | | | USDT | 3,000.000000000000000 | | | 536.001309883170200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 27311 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALCX-PERP | | | | 0.000000000000056 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | -0.000000000000001 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BNT-PERP | | | | 0.000000000000000 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0627 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-0930 | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CONV-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CVC-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000003 |
| | | | DRGN-PERP | | | | 0.000000000000000 |
| | | | DYDX | | | | 0.193600000000000 |
| | | | DYDX-PERP | | | | 0.000000000000014 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 0.000000000000000 |
| | | | EURT | | | | 0.003332830000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000113 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.099751353115373 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | FTT-PERP | | | | 0.000000000000000 | |
| | | | GALA-PERP | | | | 0.000000000000000 | |
| | | | GRT-PERP | | | | 0.000000000000000 | |
| | | | GST-0930 | | | | 0.000000000000000 | |
| | | | GST-PERP | | | | 0.000000000000000 | |
| | | | HBAR-PERP | | | | 0.000000000000000 | |
| | | | HNT-PERP | | | | -0.000000000000007 | |
| | | | HOLY-PERP | | | | 0.000000000000000 | |
| | | | HOT-PERP | | | | 0.000000000000000 | |
| | | | HT-PERP | | | | -0.000000000000021 | |
| | | | ICX-PERP | | | | 0.000000000000000 | |
| | | | IMX-PERP | | | | 0.000000000000000 | |
| | | | KAVA-PERP | | | | 0.000000000000000 | |
| | | | KIN-PERP | | | | 0.000000000000000 | |
| | | | KNC-PERP | | | | -0.000000000000014 | |
| | | | KSM-PERP | | | | 0.000000000000000 | |
| | | | KSOS-PERP | | | | 0.000000000000000 | |
| | | | LEO-PERP | | | | 0.000000000000000 | |
| | | | LINA-PERP | | | | 0.000000000000000 | |
| | | | LINK-PERP | | | | 0.000000000000000 | |
| | | | LTC-PERP | | | | 0.000000000000000 | |
| | | | LUNC-PERP | | | | 0.000000000000000 | |
| | | | MANA-PERP | | | | 0.000000000000000 | |
| | | | MAPS-PERP | | | | 0.000000000000000 | |
| | | | MATIC-PERP | | | | 0.000000000000000 | |
| | | | MEDIA-PERP | | | | 0.000000000000000 | |
| | | | MER-PERP | | | | 0.000000000000000 | |
| | | | MKR-PERP | | | | 0.000000000000000 | |
| | | | MTL-PERP | | | | 0.000000000000000 | |
| | | | MVDA10-PERP | | | | 0.000000000000000 | |
| | | | MVDA25-PERP | | | | 0.000000000000000 | |
| | | | NEAR-PERP | | | | 0.000000000000000 | |
| | | | NEO-PERP | | | | -0.000000000000001 | |
| | | | OKB-PERP | | | | 0.000000000000000 | |
| | | | OMG-PERP | | | | 0.000000000000000 | |
| | | | ONE-PERP | | | | 0.000000000000000 | |
| | | | ONT-PERP | | | | 0.000000000000000 | |
| | | | OXY-PERP | | | | 0.000000000000000 | |
| | | | PEOPLE-PERP | | | | 0.000000000000000 | |
| | | | PERP-PERP | | | | 0.000000000000000 | |
| | | | POLIS-PERP | | | | 0.000000000000000 | |
| | | | PRIV-PERP | | | | 0.000000000000000 | |
| | | | PROM-PERP | | | | 0.000000000000000 | |
| | | | PUNDIX-PERP | | | | 0.000000000000000 | |
| | | | QTUM-PERP | | | | -0.000000000000003 | |
| | | | REN-PERP | | | | 0.000000000000000 | |
| | | | RNDR-PERP | | | | 0.000000000000000 | |
| | | | RON-PERP | | | | 0.000000000000000 | |
| | | | ROSE-PERP | | | | 0.000000000000000 | |
| | | | SAND-PERP | | | | 0.000000000000000 | |
| | | | SCRT-PERP | | | | 0.000000000000000 | |
| | | | SHIB-PERP | | | | 0.000000000000000 | |
| | | | SHIT-PERP | | | | 0.000000000000000 | |
| | | | SLP-PERP | | | | 0.000000000000000 | |
| | | | SNX-PERP | | | | 0.000000000000000 | |
| | | | SOL-PERP | | | | -22.450000000000000 | |
| | | | SRM-PERP | | | | 0.000000000000000 | |
| | | | STEP-PERP | | | | 0.000000000000000 | |
| | | | STMX-PERP | | | | 0.000000000000000 | |
| | | | STORJ-PERP | | | | 0.000000000000000 | |
| | | | STX-PERP | | | | 0.000000000000000 | |
| | | | SUSHI-PERP | | | | 0.000000000000000 | |
| | | | SXP-PERP | | | | 0.000000000000000 | |
| | | | THETA-PERP | | | | 0.000000000000014 | |
| | | | TOMO-PERP | | | | 0.000000000000000 | |
| | | | TONCOIN-PERP | | | | 0.000000000000000 | |
| | | | TRU-PERP | | | | 0.000000000000000 | |
| | | | TRX-PERP | | | | 0.000000000000000 | |
| | | | TULIP-PERP | | | | 0.000000000000000 | |
| | | | UNI-PERP | | | | 0.000000000000000 | |
| | | | UNISWAP-PERP | | | | 0.000000000000000 | |
| | | | USD | 386.400000000000000 | | | 386.399206851033700 | |
| | | | USDT | 133.790000000000000 | | | 133.792123546495470 | |
| | | | USDT-PERP | | | | 0.000000000000000 | |
| | | | USTC-PERP | | | | 0.000000000000000 | |
| | | | VET-PERP | | | | 0.000000000000000 | |
| | | | WAVES-PERP | | | | 0.000000000000000 | |
| | | | XLM-PERP | | | | 0.000000000000000 | |
| | | | XMR-PERP | | | | 0.000000000000000 | |
| | | | XRP-PERP | | | | 0.000000000000000 | |
| | | | XTZ-PERP | | | | 0.000000000000000 | |
| | | | YFI-PERP | | | | 0.000000000000005 | |
| | | | YFII-PERP | | | | 0.000000000000000 | |
| | | | ZEC-PERP | | | | 0.000000000000000 | |
| | | | ZIL-PERP | | | | 0.000000000000000 | |
| | | | ZRX-PERP | | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63056 | Name on file | FTX Trading Ltd. | BRZ | 1,000.000000000000000 | FTX Trading Ltd. | 76.363100387200000 |
| | | | USD | 0.315201770000000 | | 0.315201770000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90760 | Name on file | West Realm Shires Services Inc. | SHIB | 441,257,584.114726960000000 | West Realm Shires Services Inc. | 262,925,255.330937860000000 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000005135700 | | 0.000000005135700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70909 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.024400000000000 | | | 0.024400000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 2,049.663700000000000 | | | 2,049.663700000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000995250000000 | | | 0.000995250000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000995250000000 | | | 0.000995250000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.024943229238110 | | | 0.024943229238110 |
| | | | LUNA2_LOCKED | 0.058200868215580 | | | 0.058200868215580 |
| | | | LUNC | 5,431.440680700000000 | | | 5,431.440680700000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000170000000000 | | | 0.000170000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 247.774024532053938 | | | -169.661175467947060 |
| | | | USDT | 1.000000003574985 | | | 1.000000003574985 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94309 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 300.000000000000000 | | | 0.990400000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 23,484.786544431810000 | | | 23,484.786544431810000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BTC | 0.000099820000000 | | | 0.000099820000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.002000000000000 | | | 0.002000000000000 |
| | | | FIL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000000894276 | | | 0.000000000894276 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 115.000000000000000 | | | 21.213634063050030 |
| | | | SOL-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -165.934376621302160 |
| | | | USDT | 0.000000001405733 38 | | | 0.000000001405733 38 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67552 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 6,998.047000000000000 | | | 6,998.047000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | 3,000.000000000000000 | | | 3,000.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | -0.090000000000000 |
| | | | DFL | 600.000000000000000 | | | 600.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | -0.000000000000000 |
| | | | FTM | 547.002694707250600 | | | 547.002694707250600 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.067520000000000 | | | 0.067520000000000 |
| | | | FTT-PERP | 5.000000000000000 | | | 5.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 74.519157233396190 | | | 74.519157233396190 |
| | | | LINKBULL | 100.000000000000000 | | | 100.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000005819 | | | 0.000000000000005819 |
| | | | MATIC | 0.844800000000000 | | | 0.844800000000000 |
| | | | MATICBULL | 400.000000000000000 | | | 400.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 400,000.000000000000000 | | | 400,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.007129873957683 | | | 0.007129873957683 |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 499.905000000000000 | | | 499.905000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | 715.000000000000000 | | | 715.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,117.683429498382300 | | | 1,117.683429498382300 |
| | | | USDT | 29.129936101536370 | | | 29.129936101536370 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 50.000000000000000 | | | 50.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67478 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | AVAX | 0.094000000000000 | | | 0.094000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.008563904682646 | | | 0.008563904682646 |
| | | | BTC-PERP | 0.200800000000000 | | | 0.200800000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | DYDX | 0.095360000000000 | | | 0.095360000000000 |
| | | | DYDX-PERP | 807.900000000000000 | | | 807.900000000000000 |
| | | | EOS-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | ETH | 0.126308688000000 | | | 0.126308688000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.003133888000000 | | | 0.003133888000000 |
| | | | EUR | 0.000000000900000 | | | 0.000000000900000 |
| | | | FTT | 0.063495064024816 | | | 0.063495064024816 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | ICP-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JOE | 0.800000000000000 | | | 0.800000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | LTC-PERP | 41.170000000000000 | | | 41.170000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.008030000000000 | | | 0.008030000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.024700000000000 | | 0.024700000000000 |
| | | | STEP-PERP | 18,566.300000000000000 | | 18,566.300000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,435.000000000000000 | | -1,222.030297515467700 |
| | | | USDT | 0.004027733587994 | | 0.004027733587994 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 16401 | Name on file | FTX Trading Ltd. | BTC | 0.006398850000000 | FTX Trading Ltd. | 0.006398850000000 |
| | | | ETH | 0.071994062307230 | | 0.071994062307230 |
| | | | EUR | 190.000000000000000 | | 1.493175137451106 |
| | | | FTT | 0.000001306348600 | | 0.000001306348600 |
| | | | PAXG | 0.000000008000000 | | 0.000000008000000 |
| | | | USDT | 0.000000003073300 | | 0.000000003073300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2352 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 422.919630000000000 |
| | | | BTC | | | 0.033993540000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 72.486225000000000 |
| | | | ENS | | | 24.245392500000000 |
| | | | TRX | | | 8,859.400008000000000 |
| | | | USD | 3,000.000000000000000 | | 7.954804188203079 |
| | | | USDT | | | 30.392536178519320 |
| | | | XRP | | | 157.893980000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2382 | Name on file | FTX Trading Ltd. | BAO | 847,850.470000000000000 | FTX Trading Ltd. | 868,150.470035202900000 |
| | | | COMP | | | 0.000000005000000 |
| | | | CRV | 0.999240000000000 | | 0.000000000000000 |
| | | | EDEN | | | 115.900000000000000 |
| | | | EDEN | 116.080012000000000 | | 0.000000000000000 |
| | | | ENS | | | 5.538831500000000 |
| | | | FTT | | | 0.000007178727278 |
| | | | MEDIA | 1.259760600000000 | | 0.000000000000000 |
| | | | TULIP | 2.699582000000000 | | 2.600000000000000 |
| | | | USD | 596.815144000000000 | | 4.590153443310464 |
| | | | WAVES | | | 10.998480000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83335 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000005 | FTX Trading Ltd. | 0.000000000000005 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AXS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | EGLD-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000188149730800 | | 0.000188149730800 |
| | | | LUNA2_LOCKED | 0.000439016038400 | | 0.000439016038400 |
| | | | LUNC | 40.970000000000000 | | 40.970000000000000 |
| | | | LUNC-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000054000000000 | | 0.000054000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,579.460000000000000 | | 2,789.728188559329700 |
| | | | USDT | 3.722800659952522 | | 3.722800659952522 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90525 | Name on file | FTX Trading Ltd. | ADABULL | 4,529.113119225800000 | FTX Trading Ltd. | 4,529.113119225800000 |
| | | | ADA-PERP | 1,808.000000000000000 | | 1,808.000000000000000 |
| | | | ALGOBULL | 554,195,342.992000000000000 | | 554,195,342.992000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 461.800000000000000 | | 461.800000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 539.895240000000000 | | 539.895240000000000 |
| | | | DEFIBULL | 30.494083000000000 | | 30.494083000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000000002000000 | | -0.000000002000000 |
| | | | ETHBULL | 45.566651704600000 | | 45.566651704600000 |
| | | | FTM | 1,363.735384000000000 | | 1,363.735384000000000 |
| | | | FTM-PERP | 1,140.000000000000000 | | 1,140.000000000000000 |
| | | | FTT | 29.194899200000000 | | 29.194899200000000 |
| | | | MATIC | 688.706586000000000 | | 688.706586000000000 |
| | | | MATICBULL | 107,958.052074000000000 | | 107,958.052074000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIVBULL | 49.990300000000000 | | 49.990300000000000 |
| | | | SAND | 116.967602000000000 | | 116.967602000000000 |
| | | | SLP | 7,348.574100000000000 | | 7,348.574100000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SUSHI | 29.994180000000000 | | 29.994180000000000 |
| | | | USD | 0.000000000000000 | | -805.230195953597000 |
| | | | USDT | 0.526520496821668 | | 0.526520496821668 |
| | | | VETBULL | 387,355.838386000000000 | | 387,355.838386000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55497 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.552000000000000 |
| | | | AAVE | | | 0.003213861000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO | | | 0.737305600000000 |
| | | | AMPL | | | 19.776816217760448 |
| | | | ATOM | | | 0.057820950000000 |
| | | | AVAX | | | 0.097335210000000 |
| | | | BCH | | | 0.000278378400000 |
| | | | BNB | | | 0.002282473000000 |
| | | | BTC | | | 0.000168742883550 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 3.242441000000000 |
| | | | COMP | | | 0.000029742230000 |
| | | | CRV | | | 0.174450000000000 |
| | | | DOGE | | | 1.050893000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.009515720000000 |
| | | | ETH | | | 0.000795920000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000795920000000 |
| | | | FTT | | | 10.099430000000000 |
| | | | HNT | | | 0.066370000000000 |
| | | | IMX | | | 52.357533200000000 |
| | | | KNC | | | 0.078528800000000 |
| | | | LINK | | | 0.045204000000000 |
| | | | LTC | | | 0.006726034000000 |
| | | | LUNA2 | | | 5.434946081000000 |
| | | | LUNA2_LOCKED | | | 12.681540860000000 |
| | | | LUNC | | | 0.008333600000000 |
| | | | MATIC | | | 0.932200000000000 |
| | | | MKR | | | 0.000993540000000 |
| | | | NEAR | | | 0.082377840000000 |
| | | | PAXG | | | 0.000007400000000 |
| | | | SAND | | | 0.646790000000000 |
| | | | SOL | | | 0.001431967000000 |
| | | | SRM | | | 6.784921900000000 |
| | | | SUSHI | | | 0.086845000000000 |
| | | | TRX | | | 0.336040000000000 |
| | | | UNI | | | 0.045573000000000 |
| | | | USD | 20,000.000000000000000 | | 0.012301766939399 |
| | | | USDT | | | 16,628.585169381404000 |
| | | | WAVES | | | 0.070995000000000 |
| | | | XAUT | | | 0.000092590000000 |
| | | | XRP | | | 0.840251600000000 |
| | | | YFI | | | 0.000098860000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11475 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000005 | FTX Trading Ltd. | 0.000000000000005 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.076803820048475 | | 0.025051910048475 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 100.050213220759640 | | 100.050213220759640 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | TRX | 0.026085000000000 | | 0.026085000000000 |
| | | | USD | 356.160384851603000 | | 356.160384851603000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68903 | Name on file | FTX Trading Ltd. | BTC | 0.009988920000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.092141510000000 | | 0.092141510000000 |
| | | | ETHW | 0.091086440000000 | | 0.091086440000000 |
| | | | FTT | 2.001589500000000 | | 2.001589500000000 |
| | | | SAND | 216.774263230000000 | | 216.774263230000000 |
| | | | SOL | 0.000055400000000 | | 0.000055400000000 |
| | | | USD | 0.000000013257626 | | 0.000000013257626 |
| | | | USDT | 109.247623799836050 | | 109.247623799836050 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32822 | Name on file | FTX Trading Ltd. | ALCX | 19.927194490000000 | FTX Trading Ltd. | 0.000000005979625 |
| | | | ASD | | | 0.000000003440000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BTC | 0.016939110000000 | | 0.000000001676224 |
| | | | GRT | 4,217.094272840000000 | | 4,217.094272841808000 |
| | | | STEP | | | 0.000000007600000 |
| | | | USD | | | 0.000000016002252 |
| | | | USDT | | | 0.000000008009221 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17813 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | AUDIO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AXS-PERP | 11.500000000000000 | | 11.500000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.117000000000000 | | 0.117000000000000 |
| | | | EUR | 0.000000003019869 | | 0.000000003019869 |
| | | | FIL-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.282143640000000 | | 26.282143640000000 |
| | | | FTT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NEAR-PERP | 18.700000000000000 | | 18.700000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001080 | | 0.000000000001080 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 462.943360448736000 | | -32.591094775632000 |
| | | | USDT | 0.001430210000000 | | 0.001430210000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 38.500000000000000 | | 38.500000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 276.000000000000000 | | 276.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47756 | Name on file | FTX Trading Ltd. | BAND | 0.000000001179405 | FTX Trading Ltd. | 0.000000001179405 |
| | | | BTC | 0.000000006634000 | | 0.000000006634000 |
| | | | DOGE | 0.000000005176000 | | 0.000000005176000 |
| | | | HT | 0.000000008190000 | | 0.000000008190000 |
| | | | LTC | 0.130612370000000 | | 0.130612370000000 |
| | | | MATIC | 0.100399747060000 | | 0.100399747060000 |
| | | | SOL | 0.000000001169962 | | 0.000000001169962 |
| | | | TRX | 0.200609001017552 | | 0.200609001017552 |
| | | | USD | 8.410000000000000 | | 0.010331661628921 |
| | | | USDT | 0.006526052014331 | | 0.006526052014331 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67845 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.088000006321956 | | 0.088000006321956 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000300730000000 | | 0.000300730000000 |
| | | | ETH-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | ETHW | 0.000300730000000 | | 0.000300730000000 |
| | | | EUR | 789.790000000000000 | | 0.000000000927521 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,142.860000000000000 | | 1,401.529352713663000 |
| | | | USDT | 0.280000000000000 | | 95.761638755564390 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96661 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41043 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | 5.880021919999966 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39056 | Name on file | FTX Trading Ltd. | BTC | 0.049994900000000 | FTX Trading Ltd. | 0.049994900000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.045500000000000 | | 0.045500000000000 |
| | | | ETH-1230 | 0.250000000000000 | | 0.250000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK | 74.360000000000000 | | 74.360000000000000 |
| | | | LTC | 7.720200000000000 | | 7.720200000000000 |
| | | | USD | 0.000000000000000 | | -2,139.575925570976300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61100 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,122.000000000000000 | | 0.000000009475040 |
| | | | USDT | 1,122.248860770831700 | | 1,122.248860770831700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63591 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | -81.000000000000000 | | -81.000000000000000 |
| | | | ALGO-PERP | 164.000000000000000 | | 164.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | AXS-PERP | -2.900000000000030 | | -2.900000000000030 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.100000000000000 | | 0.100000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CHZ-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | CRV-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | DOGE-PERP | 570.000000000000000 | | 570.000000000000000 |
| | | | DOT-PERP | -3.400000000000020 | | -3.400000000000020 |
| | | | EGLD-PERP | -0.500000000000000 | | -0.500000000000000 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 17.200000000000000 | | 17.200000000000000 |
| | | | ETC-PERP | 1.400000000000000 | | 1.400000000000000 |
| | | | ETH-PERP | 0.035000000000000 | | 0.035000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -6.400000000000020 | | -6.400000000000020 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 11.200000000000000 | | 11.200000000000000 |
| | | | LOOKS-PERP | -138.000000000000000 | | -138.000000000000000 |
| | | | LTC-PERP | 0.410000000000000 | | 0.410000000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MATIC-PERP | 23.000000000000000 | | 23.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | OKB-PERP | -0.010000000000000 | | -0.010000000000000 |
| | | | OMG-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | OP-PERP | 22.000000000000000 | | 22.000000000000000 |
| | | | RSR-PERP | 4,640.000000000000000 | | 4,640.000000000000000 |
| | | | SAND-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 5.900000000000010 | | 5.900000000000010 |
| | | | SRM-PERP | 53.000000000000000 | | 53.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | 0.000000000000051 | | 0.000000000000051 |
| | | | THETA-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 4.500000000000000 | | 4.500000000000000 |
| | | | USD | 1,088.379096067145000 | | 436.390031067145000 |
| | | | USDT | 0.000000004345615 | | 0.000000004345615 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 370.000000000000000 | | 370.000000000000000 |
| | | | XTZ-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | ZEC-PERP | 2.400000000000000 | | 2.400000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89451 | Name on file | FTX Trading Ltd. | AAPL-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000038198 | | 0.000000000038198 |
| | | | BNB | 0.000000001271424 | | 0.000000001271424 |
| | | | BTC | 0.000000004325538 | | 0.000000004325538 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | DOGE | 305.224000080000000 | | 305.224000080000000 |
| | | | ETH | 0.000000106922389 | | 0.000000106922389 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010480182 | | 0.000000010480182 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL | 0.000000004030000 | | 0.000000004030000 |
| | | | GAL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | IMX | 0.000000001000000 | | 0.000000001000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000001000000 | | 0.000000001000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.000000001455048 | | 0.000000001455048 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SRM | 0.035792282000000 | | 0.035792282000000 |
| | | | SRM_LOCKED | 15.507008540000000 | | 15.507008540000000 |
| | | | TRX | 0.000007009015461 | | 0.000007009015461 |
| | | | USD | 6.437719544772619 | | 6.437719544772619 |
| | | | USDT | 996.000000000000000 | | 0.001900015518141 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73563 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BF_POINT | 400.00000000000000 | | | 400.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 0.09793795000000 | | | 0.09793795000000 |
| | | | FTT-PERP | -0.00000000007275 | | | -0.00000000007275 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000007275 | | | -0.00000000007275 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OXY-PERP | -0.00000000014551 | | | -0.00000000014551 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000011596 | | | 0.00000000011596 |
| | | | SXP-PERP | 0.00000000232830 | | | 0.00000000232830 |
| | | | TLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00000000165571422 | | | 0.00000000165571422 |
| | | | USDT | 7,936.63913409539540 0 | | | 3,968.31913409539540 0 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65761 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: ON 11/9/22 I REQUESTED A FIAT WITHDRAWAL WHICH WAS RECEIVED BUT NOT PROCESSED BY FTX | | | West Realm Shires Services Inc. | |
| | | | | 841.20000000000000 | | | 0.00000000000000 |
| | | | USD | 841.20000000000000 | | | 2.01700000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 18402 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE | 0.09010100000000 | | | 0.09010100000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM | 0.09688400000000 | | | 0.09688400000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB | 0.00000000820000 | | | 0.00000000820000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000241 | | | 0.00000000000241 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT-PERP | 319.20000000000000 | | | 319.20000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MEDIA-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.01000000000000 | | | 0.01000000000000 |
| | | | SOL-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP | 0.11621631000000 | | | 0.11621631000000 |
| | | | STEP-PERP | 0.00000000003410 | | | 0.00000000003410 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 1,998.16413843017252 | | | 1,367.10573843016820 0 |
| | | | USDT | 0.00000001392987 | | | 0.00000001392987 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90252 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 0.0000000010000000 | | 0.0000000010000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0083729300000000 | | 0.0083729300000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0986652100000000 | | 0.0986652100000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0848843330000000 | | 0.0848843330000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000022812160 | | 0.0000000022812160 |
| | | | FTT-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 300.0000000000000000 | | 62.9128970766416340 |
| | | | USDT | 0.0000002704064500 | | 0.0000002704064500 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78224 | Name on file | West Realm Shires Services Inc. | BTC | 0.0500000000000000 | West Realm Shires Services Inc. | 0.0000273000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83174 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ETH | 0.0000000070213800 | | 0.0000000070213800 |
| | | | ETH-PERP | 0.1570000000000000 | | 0.1570000000000000 |
| | | | FTT | 1.4177308958200000 | | 1.4177308958200000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 152.1900000000000000 | | -152.1895092862132000 |
| | | | USDT | 0.0000000009633480 | | 0.0000000009633480 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8339 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | AVAX | 67.8390204632485300 | | 67.8390204632485300 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0299946000000000 | | 0.0299946000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 2.1000000000000000 | | 2.1000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 500.0000000000000000 | | -954.1665161526104000 |
| | | | USDT | 0.0058750079485015 | | 0.0058750079485015 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94811 | Name on file | FTX Trading Ltd. | ATLAS | 3,569.2860000000000000 | FTX Trading Ltd. | 3,569.2860000000000000 |
| | | | BRZ | 0.1254890447510200 | | 0.1254890447510200 |
| | | | BTC | 0.0000000003699000 | | 0.0000000003699000 |
| | | | ETH | 0.8985866264900000 | | 0.0332933132484480 |
| | | | ETHW | 0.0000000000000000 | | 0.8652933132484480 |
| | | | MATIC | 70.0000000000000000 | | 70.0000000000000000 |
| | | | POLIS | 56.4000000000000000 | | 56.4000000000000000 |
| | | | SOL | 0.0000000009837706 | | 0.0000000009837706 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 38.0000000000000000 | | 38.0000000000000000 |
| | | | TRX | 0.0000980000000000 | | 0.0000980000000000 |
| | | | USD | 0.3572689665792170 | | 0.3572689665792170 |
| | | | USDT | 1,305.5419700911953000 | | 1,305.5419700911953000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39918 | Name on file | FTX Trading Ltd. | FTT | 44.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | MATIC | 376.7692915100000000 | | 0.0000000000000000 |
| | | | REN | 18,960.8481542300000000 | | 18,960.8481542300000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 5.966217500000000 | | 0.000000000000000 |
| | | | USDT | 0.260000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91650 | Name on file | FTX Trading Ltd. | ETHW | 0.064000000000000 | FTX Trading Ltd. | 0.064000000000000 |
| | | | FTT | 12.497500000000000 | | 12.497500000000000 |
| | | | SOL | 3.012705410000000 | | 3.012705410000000 |
| | | | USD | 1,000.000000000000000 | | 0.556657024049831 |
| | | | XRP | 0.000000000680000 | | 0.000000000680000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59961 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000008002047 | | 0.000000008002047 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -10.400000000000000 | | -10.400000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 15,578.046805320000000 | | 7,789.023402660000000 |
| | | | TRX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 344.075696551666060 | | 344.075696551666060 |
| | | | USDT | 42.675395967118890 | | 42.675395967118890 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43416 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000059846100000 | | 0.000059846100000 |
| | | | ETH | 0.045944140000000 | | 0.045944140000000 |
| | | | ETH-PERP | 0.000000000000000 | | -2.520000000000000 |
| | | | ETHW | 15.110944140000000 | | 15.110944140000000 |
| | | | USD | 4,259.440287769946000 | | 4,259.440287769946000 |
| | | | USDT | 6.847434530000000 | | 6.847434530000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54302 | Name on file | FTX Trading Ltd. | AUD | 45,736.224466430000000 | FTX Trading Ltd. | 45,736.224466430000000 |
| | | | SOL | 74.178096640000000 | | 37.089048240000000 |
| | | | USD | 29,242.460000005100000 | | 29,242.460000005100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18475 | Name on file | FTX Trading Ltd. | BTC | 0.000000002017590 | FTX Trading Ltd. | 0.000000002017590 |
| | | | GST | 471.965500000000000 | | 471.965500000000000 |
| | | | LUNA2 | 2.130494275000000 | | 2.130494275000000 |
| | | | LUNA2_LOCKED | 4.971153309000000 | | 4.971153309000000 |
| | | | LUNC | 327,039.360934000000000 | | 327,039.360934000000000 |
| | | | SOL | 1.800000000000000 | | 1.800000000000000 |
| | | | TRX | 0.001560000000000 | | 0.001560000000000 |
| | | | USD | 0.000000012278587 | | 0.000000012278587 |
| | | | USDT | 832.710000007077332 | | 0.000000007077332 |
| | | | USTC | 88.982200000000000 | | 88.982200000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84611 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 8,949.602375611976000 | | 4,474.802375611976000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53941 | Name on file | FTX Trading Ltd. | SOL | 5.139023400000000 | FTX Trading Ltd. | 2.569511700000000 |
| | | | USDT | 1,705.454954546205000 | | 852.727477273102500 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 42756 | Name on file | West Realm Shires Services Inc. | BTC | 0.086668390000000 | West Realm Shires Services Inc. | 0.086668390000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 20.000095949938785 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82356 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000700000 |
| | | | BAT | | | 1,643.687165000000000 |
| | | | LINK | | | 48.068013500000000 |
| | | | USD | 5,000.000000000000000 | | -95.364927544500000 |
| | | | ZEC-PERP | | | 7.800000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69572 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000007000000 |
| | | | BNB | | | 0.961549012626899 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.329447094600000 |
| | | | KSHIB | | | 99.981000000000000 |
| | | | LUNC-PERP | | | -0.000000000000014 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 1,979.019591296415700 |
| | | | USDT | | | 10.000001650383760 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80700 | Name on file | FTX Trading Ltd. | BNB | 11.174470300000000 | FTX Trading Ltd. | 11.174470300000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.658278190000000 | | 1.658278190000000 |
| | | | ETHW | 2.652886490000000 | | 2.652886490000000 |
| | | | FTT | 99.920943890000000 | | 99.920943890000000 |
| | | | NFT (30141505837017641)/FTX EU - WE ARE HERE! #153789) | | | 1.000000000000000 |
| | | | NFT (34966880525331027/FRANCE TICKET STUB #336) | | | 1.000000000000000 |
| | | | NFT (411078440699344166/HUNGARY TICKET STUB #433) | | | 1.000000000000000 |
| | | | NFT (414648522672441842/THE HILL BY FTX #3028) | | | 1.000000000000000 |
| | | | NFT (448021556773680353/FTX EU - WE ARE HERE! #153860) | | | 1.000000000000000 |
| | | | NFT (472850673546856665/FTX AU - WE ARE HERE! #25532) | | | 1.000000000000000 |
| | | | NFT (487428939809098452/FTX AU - WE ARE HERE! #25536) | | | 1.000000000000000 |
| | | | NFT (533570838291265037/FTX CRYPTO CUP 2022 KEY #716) | | | 1.000000000000000 |
| | | | NFT (552856974052059521/FTX EU - WE ARE HERE! #155856) | | | 1.000000000000000 |
| | | | SOL | 78.089528650000000 | | 78.089528650000000 |
| | | | SRM | 4.364275510000000 | | 4.364275510000000 |
| | | | SRM_LOCKED | 36.322847500000000 | | 36.322847500000000 |
| | | | TUSD | 1,883.434376480000000 | | 0.000000000000000 |
| | | | USD | 0.033812346780227 | | 0.033812346780227 |
| | | | USDT | 0.000000009423614 | | 0.000000009423614 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67554 | Name on file | FTX Trading Ltd. | BTC | 0.053600000000000 | FTX Trading Ltd. | 0.053600000000000 |
| | | | ETH | 0.727000000000000 | | 0.727000000000000 |
| | | | FTT | 84.613387840000000 | | 84.613387840000000 |
| | | | LUNA2 | 18.786443510000000 | | 18.786443510000000 |
| | | | LUNA2_LOCKED | 43.835034860000000 | | 43.835034860000000 |
| | | | SOL | 1.360000000000000 | | 1.360000000000000 |
| | | | USD | 990.000000000000000 | | 0.836657588509785 |
| | | | USDT | 990.000000000000000 | | 0.000000004605524 |
| | | | USTC | 2,375.000000000000000 | | 2,375.000000000000000 |
| | | | WAVES | 502.000000000000000 | | 502.000000000000000 |
| | | | WRX | 0.809620000000000 | | 0.809620000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79715 | Name on file | FTX Trading Ltd. | ADABULL | 315.800000000000000 | FTX Trading Ltd. | 315.800000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000594200000000 | | 0.000594200000000 |
| | | | GENE | 47.662180000000000 | | 47.662180000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 1,138.000000000000000 | | 0.000000000000000 |
| | | | SLP | 39,755.550000000000000 | | 39,755.550000000000000 |
| | | | SOL | 28.224360000000000 | | 0.004360000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.288560620000000 | | -2.583234383930609 |
| | | | USDT | 676.596300000000000 | | 0.006300000000000 |
| | | | VETBULL | 2,446,153.260000000000000 | | 2,446,153.260000000000000 |
| | | | WAVES | 53.467900000000000 | | 53.467900000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60038 | Name on file | West Realm Shires Services Inc. | DOGE | 1,463.882355600000000 | West Realm Shires Services Inc. | 1,463.885235560000000 |
| | | | ETH | 0.215307940000000 | | 0.215307940000000 |
| | | | ETHW | 0.215091630000000 | | 0.215091630000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 450.000000000000000 | | 305.653648951837700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31746 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | -0.000000000000454 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AVAX-PERP | | | | -0.000000000000042 |
| | | | AXS-PERP | | | | 0.000000000000017 |
| | | | BADGER-PERP | | | | 0.000000000000113 |
| | | | BCH-PERP | | | | -0.000000000000007 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | -0.043500000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DAI | | | | 0.000000002026040 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000028 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000015554193 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | -0.000000000000355 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-0930 | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | -0.000000000000023 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000056 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | -0.000000000000227 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000049 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | 478.000000000000000 | | 478.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | 824.100000000000000 | | 824.102030484096200 |
| | | | USDT | | | | 0.000000002049377 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84080 | Name on file | FTX Trading Ltd. | AVAX | 3.099428670000000 | FTX Trading Ltd. | 3.099428670000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 3.000000000000000 | | 0.000000000000000 |
| | | | DOT | 5.199152220000000 | | 5.199152220000000 |
| | | | ETH | 0.800000000000000 | | 0.185988942000000 |
| | | | ETHW | 0.185988942000000 | | 0.185988942000000 |
| | | | EUR | 281.632072384600000 | | 281.632072384600000 |
| | | | FTT | 6.298814970000000 | | 6.298814970000000 |
| | | | LINK | 5.000000000000000 | | 0.699867000000000 |
| | | | SOL | 3.000000000000000 | | 0.119977200000000 |
| | | | UNI | 5.000000000000000 | | 1.199772000000000 |
| | | | USD | 174.489963060041220 | | 174.489963060041220 |
| | | | USDT | 15.056873863700000 | | 15.056873863700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59684 | Name on file | West Realm Shires Services Inc. | BTC | 0.000016040000000 | West Realm Shires Services Inc. | 0.000016040000000 |
|---|---|---|---|---|---|---|
| | | | USD | 329.000000000000 | | 2.008462009854634 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55196 | Name on file | FTX Trading Ltd. | BRL | 6,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CRO | | | 595.839989120400000 |
| | | | MANA | | | 37.343172720000000 |
| | | | POLIS | | | 75.049201422300000 |
| | | | TRX | | | 0.000078000000000 |
| | | | USD | | | -0.000005958178381 |
| | | | USDT | | | 0.000000327606791 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86060 | Name on file | FTX Trading Ltd. | BRL | 4,554.577304990000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | 4,554.577304990000000 | | 4,554.577304990000000 |
| | | | CRO | 0.000000006400000 | | 0.000000006400000 |
| | | | ETH | 0.000000002281306 | | 0.000000002281306 |
| | | | LINK | 0.000000004400000 | | 0.000000004400000 |
| | | | LTC | 0.000000005863862 | | 0.000000005863862 |
| | | | USD | 0.000000011602840 | | 0.000000011602840 |
| | | | USDT | 0.000000013788274 | | 0.000000013788274 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66824 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 401.000000000000000 | | 0.000000060000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 35.820000000000000 | | 0.000000003421230 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LINK | 183.237700000000000 | | | 0.000000005058500 |
| | | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNA2 | 0.320541855800000 | | | 0.320541855800000 |
| | | | | LUNA2_LOCKED | 0.747930996800000 | | | 0.747930996800000 |
| | | | | LUNC | 69,798.663960000000000 | | | 69,798.663960000000000 |
| | | | | LUNC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MATIC | 2,419.967529210000000 | | | 2,419.967529210000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RUNE | 300.000000000000000 | | | 125.266444000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 700.806319036924200 | | | 700.806319036924200 |
| | | | | USDT | 0.000000009357210 | | | 0.000000009357210 |
| | | | | WAVES-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82831 | Name on file | FTX Trading Ltd. | | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | 0.000000000000909 |
| | | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | -0.000000000000227 |
| | | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000001 |
| | | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000003 |
| | | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000682 |
| | | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 0.000000000000000 | | | 0.808919536607220 |
| | | | | USDT | 1,500.000000000000000 | | | 1,061.141117121054500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59963 | Name on file | FTX Trading Ltd. | | ANC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ASD-PERP | 1,283.400000000000000 | | | 1,283.400000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB | 0.003610660000000 | | | 0.003610660000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CRO-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | | DEFI-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETHW | 4.999490000000000 | | | 4.999490000000000 |
| | | | | ETHW-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | | FTT | 6.999796001910718 | | | 6.999796001910718 |
| | | | | FTT-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GRT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | HT | 0.000000100000000 | | | 0.000000100000000 |
| | | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | NEAR | 10.000000000000000 | | | 10.000000000000000 |
| | | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL | 0.000249870000000 | | | 0.000249870000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SUSHI-1230 | 16.000000000000000 | | | 16.000000000000000 |
| | | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 60.000000000000000 | | -18.256355712768123 |
| | | | USDT | 57.163823452397180 | | 28.583823452397180 |
| | | | WAVES-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 87572 | Name on file | West Realm Shires Services Inc. | BCH | 0.000051440000000 | West Realm Shires Services Inc. | 0.000051440000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.002878523150000 | | 0.002878523150000 |
| | | | LTC | 27.482400000000000 | | 0.000000000000000 |
| | | | USD | 0.000000235864983 | | 0.000000235864983 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 20435 | Name on file | FTX Trading Ltd. | AAPL | 1.960000000000000 | FTX Trading Ltd. | 1.960000000000000 |
| | | | AAVE | 0.000000008309720 | | 0.000000008309720 |
| | | | BRZ | 0.000028051628694 | | 0.000028051628694 |
| | | | BTC | 0.000000008644730 | | 0.000000008644730 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006300000 | | 0.000000006300000 |
| | | | ETH | 0.000000012916090 | | 0.000000012916090 |
| | | | ETHBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | ETHW | 0.001179025737520 | | 0.001179025737520 |
| | | | FTT | 0.165800776679950 | | 0.165800776679950 |
| | | | GOOGL | 0.001000000000000 | | 0.001000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007184968 | | 0.000000007184968 |
| | | | UNISWAPBULL | 0.000000000000000 | | 0.000000006000000 |
| | | | USD | 402.333813962758500 | | 402.333813962758500 |
| | | | USDC | 402.329006140000000 | | 0.000000000000000 |
| | | | USDT | 0.043560255562537 | | 0.043560255562537 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 67462 | Name on file | FTX Trading Ltd. | ATLAS | 7,979.479309290000000 | FTX Trading Ltd. | 7,979.479309290000000 |
| | | | ATOM-PERP | 35.340000000000000 | | 35.340000000000000 |
| | | | EUR | 0.000000000201857 | | 0.000000000201857 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 600.000000000000000 | | -46.705838937500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 58516 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000500000 | FTX Trading Ltd. | 0.000000000500000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 2.500000000000000 | | 2.500000000000000 |
| | | | BNB | 0.000000005309760 | | 0.000000005309760 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000002383820 | | 0.000000002383820 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 0.000000001000000 | | 0.000000001000000 |
| | | | CHZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 3.000000000000000 | | 3.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.000000003200000 | | 0.000000003200000 |
| | | | CRV-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004358680 | | 0.000000004358680 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FB | 0.000000002000000 | | 0.000000002000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000006869560 | | 25.000000006869560 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 0.000000018145787 | | 0.000000018145787 |
| | | | GBTC | 10.000000000000000 | | 10.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOOD | 0.006610067638800 | | 0.006610067638800 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.073937287410000 | | 0.073937287410000 |
| | | | LUNA2_LOCKED | 0.172520337300000 | | 0.172520337300000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000007151340 | | 0.000000007151340 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000006357180 | | 0.000000006357180 |
| | | | SXP | 17.921631031961720 | | 17.921631031961720 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -20.371700000000000 | | -314.375840137938400 |
| | | | USDT | 0.000000011501735 | | 0.000000011501735 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3622 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 940.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC | 0.04670000000000 | | 0.04674800000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP | 485.47520000000000 | | 485.47520855000000 |
| | | | USD | 1,490.09000000000000 | | -1,599.77486358892200 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 7,709.00000000000000 |
| | | | XRP | 1,570.95930000000000 | | 1,570.95931400000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67335 | Name on file | FTX Trading Ltd. | ATOM | 20.30000000000000 | FTX Trading Ltd. | 20.30000000000000 |
| | | | ATOM-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00098065516026 | | 0.00098065516026 |
| | | | BNB | 1.08645565000000 | | 1.08645565000000 |
| | | | EUR | 0.00000011697297 | | 0.00000011697297 |
| | | | FTT | 0.29462315000000 | | 0.29462315000000 |
| | | | SOL | 0.01034923999999 | | -15.19934808783026 |
| | | | TRX | 0.62715800000000 | | 0.62715800000000 |
| | | | USD | 0.00000093090401 | | 0.00000093090401 |
| | | | USDT | 400.63115420573430 | | 400.63115420573430 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49380 | Name on file | FTX Trading Ltd. | FTT | 1,739.34658156479650 | FTX Trading Ltd. | 1,739.34658156479650 |
| | | | SUN | 0.00011857000000 | | 0.00011857000000 |
| | | | TULIP | 134.07096000000000 | | 134.07096000000000 |
| | | | USD | 1,145.21701556441000 | | 1,145.21701556441000 |
| | | | USDT | 6,931.51985114928700 | | 3,495.75985114928700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12283 | Name on file | FTX Trading Ltd. | ATLAS | 360.00000000000000 | FTX Trading Ltd. | 360.00000000000000 |
| | | | AUD | 100.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.74434714000000 | | 0.74434714875000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96852 | Name on file | FTX Trading Ltd. | AUD | 1,220.00000000000000 | FTX Trading Ltd. | 0.00197191550 6289 |
| | | | BAO | | | 2.00000000000000 |
| | | | BTC | | | 0.01045891000000 |
| | | | ETH | | | 0.14726930000000 |
| | | | ETHW | | | 0.14639964000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1126 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.85800000000000 |
| | | | ETHW | | | 1.85800000000000 |
| | | | SOL | | | 58.11000000000000 |
| | | | USD | 4,000.00000000000000 | | 0.72415311773720 9 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82372 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.03100000000000 | | 0.01430000000000 |
| | | | CHZ | 1,730.00000000000000 | | 3,770.00000000000000 |
| | | | ETH | 0.40000000000000 | | 0.10400000000000 |
| | | | ETHW | | | 0.10400000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | GRT | 4,000.00000000000000 | | 924.96523000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 100,000.00000000000000 |
| | | | USD | | | 21.36935828090000 |
| | | | XT2BEAR | | | 700,000.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87942 | Name on file | FTX Trading Ltd. | ATLAS | 6,058.47050000000000 | FTX Trading Ltd. | 6,058.47050000000000 |
| | | | DYDX | 106.02895900000000 | | 106.02895900000000 |
| | | | DYDX-PERP | 106.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00985750000000 | | 0.00985750000000 |
| | | | SOL-20211231 | 1.50000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 1.50000000000000 | | 0.00000000000001 |
| | | | USD | 0.03626582366098 1 | | 0.03626582366098 1 |
| | | | ZECBULL | 311.44081500000000 | | 311.44081500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72303 | Name on file | FTX Trading Ltd. | AURY | 150.00000000000000 | FTX Trading Ltd. | 75.00000000000000 |
| | | | GOG | 17,484.11383611671360 | | 173.11383611671360 |
| | | | USD | 9.03430077000000 | | 9.03430077000000 |
| | | | USDT | 0.00000002647519 | | 0.00000002647519 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62361 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000000853000 0 | West Realm Shires Services Inc. | 0.00000000853000 0 |
| | | | ETHW | 0.00000000853000 0 | | 0.00000000853000 0 |
| | | | USD | 940.00000000000000 | | 1.18849098436456 1 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 84839 | Name on file | FTX Trading Ltd. | 1INCH | 341.5443325000000000 | FTX Trading Ltd. | 341.5443325000000000 |
| | | | ADABULL | 0.0000000090000000 | | 0.0000000090000000 |
| | | | ATOMBULL | 2,053,781.6974000000000000 | | 2,053,781.6974000000000000 |
| | | | AXS | 15.2445584000000000 | | 15.2445584000000000 |
| | | | BTC | 0.0000000020000000 | | 0.0000000020000000 |
| | | | BULL | 0.0000000046000000 | | 0.0000000046000000 |
| | | | CRO | 714.8443900000000000 | | 714.8443900000000000 |
| | | | CRV | 865.4940300000000000 | | 865.4940300000000000 |
| | | | DOT | 22.8741638000000000 | | 22.8741638000000000 |
| | | | EUR | 0.0000023551190600 | | 0.0000023551190600 |
| | | | FTT | 0.0919973209344650 | | 0.0919973209344650 |
| | | | LINK | 100.8826298000000000 | | 100.8826298000000000 |
| | | | LRC | 0.7395670000000000 | | 0.7395670000000000 |
| | | | MANA | 192.0136440000000000 | | 192.0136440000000000 |
| | | | MATIC | 0.6633350000000000 | | 0.6633350000000000 |
| | | | MATICBULL | 38,336.8796340000000000 | | 38,336.8796340000000000 |
| | | | SAND | 206.1502100000000000 | | 206.1502100000000000 |
| | | | SOL | 5.2882900092351580 | | 5.2882900092351580 |
| | | | TRX | 19.3080465000000000 | | 19.3080465000000000 |
| | | | USD | 0.0000030944094893 | | -934.8103944094893100 |
| | | | USDT | 0.0000000117598113 | | 0.0000000117598113 |
| | | | VETBULL | 165,029.5517400000000000 | | 165,029.5517400000000000 |
| | | | XLMBULL | 18,597.8697965000000000 | | 18,597.8697965000000000 |
| | | | XTZBULL | 681,727.2066900000000000 | | 681,727.2066900000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 69498 | Name on file | FTX Trading Ltd. | AKRO | 7.0000000000000000 | FTX Trading Ltd. | 7.0000000000000000 |
| | | | ALGO | 0.0773986900000000 | | 0.0773986900000000 |
| | | | ALPHA | 3.0000000000000000 | | 3.0000000000000000 |
| | | | AUDIO | 2.0178597300000000 | | 2.0178597300000000 |
| | | | BAO | 16.0000000000000000 | | 16.0000000000000000 |
| | | | BAT | 2.0140996100000000 | | 2.0140996100000000 |
| | | | BTC | 0.1590474500000000 | | 0.0000000000000000 |
| | | | CHZ | 2.0000000000000000 | | 2.0000000000000000 |
| | | | DENT | 8.0000000000000000 | | 8.0000000000000000 |
| | | | DOGE | 4.0000000000000000 | | 4.0000000000000000 |
| | | | ETH | 0.0000226800000000 | | 0.0000226800000000 |
| | | | FIDA | 1.0384398500000000 | | 1.0384398500000000 |
| | | | FRONT | 3.0000000000000000 | | 3.0000000000000000 |
| | | | GRT | 3.0010552900000000 | | 3.0010552900000000 |
| | | | HXRO | 2.0000000000000000 | | 2.0000000000000000 |
| | | | KIN | 13.0000000000000000 | | 13.0000000000000000 |
| | | | LINK | 0.0046288800000000 | | 0.0046288800000000 |
| | | | MATH | 3.0000000000000000 | | 3.0000000000000000 |
| | | | MATIC | 2.0072734100000000 | | 2.0072734100000000 |
| | | | SXP | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRU | 1.0000000000000000 | | 1.0000000000000000 |
| | | | TRX | 2.0000000000000000 | | 2.0000000000000000 |
| | | | UBXT | 8.0000000000000000 | | 8.0000000000000000 |
| | | | USD | 2,679.7215574292000000 | | 2,679.7215574292000000 |
| | | | USDT | 0.0216448389361240 | | 0.0216448389361240 |
| | | | XRP | 0.0340113900000000 | | 0.0340113900000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 94091 | Name on file | West Realm Shires Services Inc. | ETH | 0.0000000004217555 | West Realm Shires Services Inc. | 0.0000000004217555 |
| | | | SHIB | 4.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 15.0000000000000000 | | 0.5850070900000000 |
| | | | USD | 45.0000000000000000 | | 0.0020555063933171 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 94319 | Name on file | West Realm Shires Services Inc. | MATIC | 322.0000000000000000 | West Realm Shires Services Inc. | 1.0012610100000000 |
| | | | USD | 986.0000000000000000 | | 396.0815825681555340 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 93421 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | APE | 0.1917435350000000 | | 0.1917435350000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000000005556700 | | 0.0000000005556700 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | ETH | 0.0000000002854229 | | 0.0000000002854229 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.0000000011388540 | | 0.0000000011388540 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.0000000107353820 | | 0.0000000107353820 |
| | | | FTT | 0.0000000100000000 | | 0.0000000100000000 |
| | | | FTT-PERP | -0.9999999999999998 | | -0.9999999999999998 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC | 0.0000000101000000 | | 0.0000000101000000 |
| | | | MATIC | 3.7703100000000000 | | 3.7703100000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 89.4828900000000000 | | 89.4828900000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 10.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3.525237077134075 | | | 3.525237077134075 |
| | | | USDT | 0.007700000000000 | | | 0.007700000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 70980 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 2,000.000000000000000 | | | 2,000.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.821729030000000 | | | 1.821729030000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.821729030000000 | | | 1.821729030000000 |
| | | | EUR | 1,000.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.003682250000000 | | | 0.003682250000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1,310.203977125000000 | | | 1,310.203977125000000 |
| | | | TRX | 47.513932850000000 | | | 47.513932850000000 |
| | | | USD | 1,584.684013998439200 | | | 1,584.684013998439200 |
| | | | USDT | 0.000000004886534 | | | 0.000000004886534 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82299 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 | | FTX Trading Ltd. | 546.095200000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCHBULL | 0.000000000000000 | | | 5,637.600000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | 93.471019440000000 |
| | | | ETH-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | EUR | 3,000.000000000000000 | | | 0.500000133044127 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATICBEAR2021 | 0.000000000000000 | | | 49.916000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -0.392519170540454 |
| | | | USDT | 0.000000000000000 | | | 0.025172169907333 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BABA | 0.000000003996300 | | | 0.000000003996300 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001922000 | | 0.000000001922000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 7.700000000955000 | | 7.700000000955000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 230.000000000000000 | | 0.185236265373481 |
| | | | USDT | 0.000000004582454 | | 0.000000004582454 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65243 | Name on file | FTX Trading Ltd. | AURY | 0.955350000000000 | FTX Trading Ltd. | 0.955350000000000 |
| | | | FTT-PERP | 1,388.300000000000000 | | 0.000000000000000 |
| | | | LINK | 0.035082958897544 | | 0.035082958897544 |
| | | | SOL | 0.001640000000000 | | 0.001640000000000 |
| | | | STARS | 0.544570000000000 | | 0.544570000000000 |
| | | | USD | 4,330.356579998015000 | | 4,330.356579998015000 |
| | | | USDT | 372.818652775875300 | | 372.818652775875300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83800 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004759645 | | 0.000000004759645 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 1.010065990000000 | | 1.010065990000000 |
| | | | BTC | 0.000040545251450 | | 0.000040545251450 |
| | | | BTC-MOVE-20211122 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.022499999999999 | | 0.022499999999999 |
| | | | CAD | 35.673771993192800 | | 35.673771993192800 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,777.175657961568000 | | 1,777.175657961568000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000792198181914 | | 0.000792198181914 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETHW | 0.000793061180494 | | 0.000793061180494 |
| | | | EUR | 1.699215456180000 | | 1.699215456180000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.600000000000000 | | 3.600000000000000 |
| | | | GALA | 200.000000000000000 | | 200.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 3.935998138405340 | | 3.935998138405340 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | OMG | 1.060637759581740 | | 1.060637759581740 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.994412800000000 | | 0.994412800000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.318803538085200 | | 0.318803538085200 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 526.997073100000000 | | 122.472708466439770 |
| | | | XRP | 201.812635173623900 | | 201.812635173623900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9246 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.00540000000000 | | 0.00270000000000 |
| | | | ETH | 5.27864948000000 | | 2.63932474000000 |
| | | | EUR | 0.00000000889034 | | 0.00000000889034 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 1.60000000000000 | | 1.60000000000000 |
| | | | LUNC-PERP | 0.00000000000046 | | 0.00000000000046 |
| | | | NEAR | 4.50657700000000 | | 4.50657700000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 2.00040100000000 | | 2.00040100000000 |
| | | | USD | 495.01619781636120 | | 495.01619781636120 |
| | | | USDT | 140.69637755850160 | | 70.34818877925080 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52351 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | APE | 38.69264700000000 | | 0.00000000000000 |
| | | | ATLAS | 1,302.24959350000000 | | 1,302.24959350000000 |
| | | | BAND | 11.46056536000000 | | 11.46056536000000 |
| | | | BAO | 28.00000000000000 | | 28.00000000000000 |
| | | | CONV | 1.02474904000000 | | 1.02474904000000 |
| | | | CQT | 114.03750063000000 | | 114.03750063000000 |
| | | | CRO | 0.00000000896293 | | 0.00000000896293 |
| | | | DYDX | 11.77345904000000 | | 11.77345904000000 |
| | | | FTT | 11.19043150000000 | | 11.19043150000000 |
| | | | GALFAN | 10.54089693000000 | | 10.54089693000000 |
| | | | GBP | 0.00000003579436 | | 0.00000003579436 |
| | | | KIN | 29.00000000000000 | | 29.00000000000000 |
| | | | LRC | 0.00549896000000 | | 0.00549896000000 |
| | | | MAPS | 0.04557575000000 | | 0.04557575000000 |
| | | | MNGO | 0.32390438000000 | | 0.32390438000000 |
| | | | REEF | 1,258.30467379000000 | | 1,258.30467379000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SLP | 1,404.53743812000000 | | 1,404.53743812000000 |
| | | | SXP | 81.18818459000000 | | 81.18818459000000 |
| | | | TLM | 106.63337832000000 | | 106.63337832000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000314935276 | | 0.00000314935276 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92591 | Name on file | FTX Trading Ltd. | ATLAS | 939.81200000000000 | FTX Trading Ltd. | 939.81200000000000 |
| | | | BNB | 0.02990720241853 | | 0.02990720241853 |
| | | | BTC | 0.02737373320000 | | 0.02737373320000 |
| | | | BTC-PERP | 0.03180000000000 | | 0.03180000000000 |
| | | | ETH | 0.32796278000000 | | 0.32796278000000 |
| | | | ETHW | 0.18596278000000 | | 0.18596278000000 |
| | | | FTT | 0.49769420000000 | | 0.49769420000000 |
| | | | LINK | 0.29770000000000 | | 0.29770000000000 |
| | | | SOL | 6.31848414000000 | | 6.31848414000000 |
| | | | USD | 600.46554109699790 | | 600.46554109699790 |
| | | | USDT | 401.02949694789703 | | 401.02949694789703 |
| | | | XRP | 304.93352400000000 | | 304.93352400000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61447 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO | 0.03420000000000 | | 0.03420000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.11160000000000 | | -0.11160000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.50000000000000 | | 0.50000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.69346837000000 | | 0.69346837000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 1.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,651.32780150076400 | | 2,651.32780150076400 |
| | | | USDT | 0.00000005061306 | | 0.00000005061306 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18493 | Name on file | FTX Trading Ltd. | ADA-PERP | 545.00000000000000 | FTX Trading Ltd. | 545.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 13.02424970771038 | | 13.02424970771038 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | | -85.706533119806540 |
| | | | USDT | 0.000000012161128 | | | 0.000000012161128 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify their books and records.

| 20767 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.002429730000000 |
| | | | DOGE | | | | 427.118396190000000 |
| | | | ETH | | | | 0.018025950000000 |
| | | | ETHW | | | | 0.018025950000000 |
| | | | LTC | | | | 0.449082780000000 |
| | | | MATIC | | | | 34.272701340000000 |
| | | | SOL | | | | 0.575252180000000 |
| | | | USD | 350.020000000000000 | | | 0.000085489965071 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62262 | Name on file | FTX Trading Ltd. | BTC | 0.001623732302194 | | FTX Trading Ltd. | 0.001623732302194 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000211500000000 | | | 0.000211500000000 |
| | | | POLIS | 36.200000000000000 | | | 36.200000000000000 |
| | | | SUN | 1,058.270000000000000 | | | 1,058.270000000000000 |
| | | | TRX | 0.000020000000000 | | | 0.000020000000000 |
| | | | USD | 0.000000000000000 | | | -117.353939926917700 |
| | | | USDT | 500.000000001257600 | | | 500.000000001257600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70342 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | -0.000000000000003 |
| | | | ATLAS | | | | 1,010.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ | 1,000.000000000000000 | | | 0.904000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 50.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | -0.000000000000028 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000001 |
| | | | POLIS | 1,000.000000000000000 | | | 0.099740000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.999600000000000 |
| | | | USD | | | | 8.134733417707950 |
| | | | USDT | 500.000000000000000 | | | 0.001000013424219 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 64784 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000001 | | FTX Trading Ltd. | -0.000000000000001 |
| | | | BTC | 0.000093110000000 | | | 0.000093110000000 |
| | | | EUR | 0.000000009413364 | | | 0.000000009413364 |
| | | | USD | 2,131.638819290168000 | | | 1,427.468819290168000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9784 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | | 6,979.001088090000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | FTT | 19.000000000000000 | | | 19.261027380000000 |
| | | | IDR | 23,000.000000000000000 | | | 23,000.000000000000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | SOL | 3.000000000000000 | | | 2.122288180000000 |
| | | | SRM | 23.000000000000000 | | | 107.382805930000000 |
| | | | USD | 1,500.000000000000000 | | | 0.000000506771021 |
| | | | USDT | | | | 0.000000506771021 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17831 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000007516511 | | 0.000000007516511 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 5.792561807672845 |
| | | | USDT | 51.000000018771470 | | 51.000000018771470 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59181 | Name on file | FTX Trading Ltd. | ADABULL | 0.438837224000000 | FTX Trading Ltd. | 0.438837224000000 |
| | | | ALICE | 4.299183000000000 | | 4.299183000000000 |
| | | | ATOM | 0.098005000000000 | | 0.098005000000000 |
| | | | ATOM-PERP | 2.080000000000000 | | 2.080000000000000 |
| | | | BCH | 0.165968460000000 | | 0.165968460000000 |
| | | | BTC | 0.005090903100000 | | 0.005090903100000 |
| | | | BTC-PERP | 0.005090903100000 | | 0.005090903100000 |
| | | | COMP | 0.347134032000000 | | 0.347134032000000 |
| | | | DASH-PERP | 0.540000000000000 | | 0.540000000000000 |
| | | | DOGE | 433.000000000000000 | | 433.000000000000000 |
| | | | ETH | 0.030094110000000 | | 0.030094110000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.030094110000000 | | 0.030094110000000 |
| | | | EUR | 36.236812927231380 | | 36.236812927231380 |
| | | | RUNE | 0.083464000000000 | | 0.083464000000000 |
| | | | USD | 0.000000000000000 | | -310.515212979004500 |
| | | | USDT | 206.285500240843300 | | 206.285500240843300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47992 | Name on file | FTX Trading Ltd. | CEL | 0.084655421026130 | FTX Trading Ltd. | 0.084655421026130 |
| | | | DOGE | 510.746039397452900 | | 510.746039397452900 |
| | | | ETH | 1.017188555373762 | | 1.017188555373762 |
| | | | ETHW | 0.000000008792300 | | 0.000000008792300 |
| | | | FTT | 2.301919970000000 | | 2.301919970000000 |
| | | | IMX | 60.000000000000000 | | 60.000000000000000 |
| | | | LUNA2 | 66.150395870000000 | | 66.150395870000000 |
| | | | LUNA2_LOCKED | 154.350923700000000 | | 154.350923700000000 |
| | | | LUNC | 14,400,387.971906300000000 | | 14,400,387.971906300000000 |
| | | | SHIB | 7,000,000.000000000000000 | | 7,000,000.000000000000000 |
| | | | SOL | 2.060668925882580 | | 2.060668925882580 |
| | | | USD | 4,151.150000000000000 | | 1,251.145735749292000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79605 | Name on file | FTX Trading Ltd. | ATLAS | 50.000000000000000 | FTX Trading Ltd. | 555.113484250000000 |
| | | | AUDIO | 50.000000000000000 | | 28.000000000000000 |
| | | | AURY | 10.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 50.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.793000000000000 |
| | | | ETH | | | 0.015135480000000 |
| | | | FTT | 5.000000000000000 | | 4.018980336956104 |
| | | | POLIS | 50.000000000000000 | | 0.000000000000000 |
| | | | PSG | 50.000000000000000 | | 15.600000000000000 |
| | | | SRM | | | 9.700184384800000 |
| | | | USD | | | 6.183108226000803 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79163 | Name on file | FTX Trading Ltd. | BF_POINT | 100.000000000000000 | FTX Trading Ltd. | 100.000000000000000 |
| | | | BTC | 0.000000000476870 | | 0.000000000476870 |
| | | | FTT | -0.000000001087207 | | -0.000000001087207 |
| | | | TRX | 2,177.912600000000000 | | 2,372.000000000000000 |
| | | | USD | 0.147609502537932 | | 0.482731713516981 |
| | | | USDT | 161.657634834400000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28100 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.008500000000000 |
| | | | ETH | | | 0.115000000000000 |
| | | | ETHW | | | 0.115000000000000 |
| | | | GBP | 500.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 1.669212983000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19372 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | -21.000000000000000 | | -21.000000000000000 |
| | | | ALGO-PERP | 47.000000000000000 | | 47.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AXS-PERP | -0.799999999999996 | | -0.799999999999996 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 18.000000000000000 | | 18.000000000000000 |
| | | | DOGE-PERP | 164.000000000000000 | | 164.000000000000000 |
| | | | DOT-PERP | -0.999999999999999 | | -0.999999999999999 |
| | | | EGLD-PERP | -0.140000000000000 | | -0.140000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 4.799999999999990 | | 4.799999999999990 |
| | | | ETC-PERP | 0.500000000000004 | | 0.500000000000004 |
| | | | ETH-PERP | 0.009999999999999 | | 0.009999999999999 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -1.800000000000020 | | -1.800000000000020 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.988776410000000 | | 1.988776410000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 3.200000000000000 | | 3.200000000000000 |
| | | | LOOKS-PERP | -35.000000000000000 | | -35.000000000000000 |
| | | | LTC-PERP | 0.120000000000000 | | 0.120000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 7.000000000000000 | | 7.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | OKB-PERP | -0.009999999999987 | | -0.009999999999987 |
| | | | OMG-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | OP-PERP | 6.000000000000000 | | 6.000000000000000 |
| | | | RSR-PERP | 1,330.000000000000000 | | 1,330.000000000000000 |
| | | | SAND-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 1.660000000000000 | | 1.660000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | THETA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 1.300000000000000 | | 1.300000000000000 |
| | | | USD | 0.000000000000000 | | 603.442222778196800 |
| | | | USDT | 780.550000117762586 | | 0.810000117762586 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 106.000000000000000 | | 106.000000000000000 |
| | | | XTZ-PERP | -0.000000000000084 | | -0.000000000000084 |
| | | | ZEC-PERP | 0.450000000000000 | | 0.450000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97758 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93838 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000008000 | FTX Trading Ltd. | 0.000000000008000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.100000030000000 | | 0.100000030000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 5.800000006380500 | | 5.800000006380500 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008329713 | | 0.000000008329713 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.087546326162346 | | 0.087546326162346 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 84.683379117881160 | | 84.683379117881160 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 2.644224642302267 | | | 1.111685332302267 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000009078267 | | | 0.000000009078267 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000009121982 | | | 0.000000009121982 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000003368849 | | | 0.000000003368849 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 4.928858978492379 | | | 4.928858978492379 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STETH | 0.000000009749141 | | | 0.000000009749141 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000003545945 | | | 0.000000003545945 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 0.000000000251195 | | | 0.000000000251195 |
| | | | USD | 246.790600730589320 | | | 246.790600730589320 |
| | | | USDT | -1,270.618202851365600 | | | -1,270.618202851365600 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77146 | Name on file | FTX Trading Ltd. | ATLAS | 73,997.000000000000000 | | FTX Trading Ltd. | 0.000000001886624 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 10,261.370000000000000 | | | 0.000000000000000 |
| | | | CRV | 1,030.944600000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.033500000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | RUNE | 0.000000001701751 | | | 0.000000001701751 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -45.064666331685090 | | | -45.064666331685090 |
| | | | USDT | 64.898203472526420 | | | 64.898203472526420 |
| | | | USTC | -0.000000000480388 | | | -0.000000000480388 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93330 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: DEPOSIT | 1,000.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 1,750.000000000000000 | | | 750.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59959 | Name on file | West Realm Shires Services Inc. | ETHW | 0.542000000000000 | | West Realm Shires Services Inc. | 0.542000000000000 |
| | | | USD | 2,067.984842000000000 | | | 1,329.534842000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65355 | Name on file | FTX Trading Ltd. | 1INCH | 8.222379530000000 | | FTX Trading Ltd. | 8.222379530000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.250977830000000 | | | 0.250977830000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADABULL | 0.094553760000000 | | | 0.094553760000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOMBULL | 1,445.178988850000000 | | | 1,445.178988850000000 |
| | | | ATOM-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.140400000000000 | | | 0.140400000000000 |
| | | | BULL | 0.053397095881531 | | | 0.053397095881531 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 100.287565900000000 | | | 100.287565900000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 6.429767550000000 | | | 6.429767550000000 |
| | | | DYDX-PERP | 587.600000000000000 | | | 587.600000000000000 |
| | | | EOSBULL | 62,762.870538600000000 | | | 62,762.870538600000000 |
| | | | EOS-PERP | -0.000000000000113 | | | -0.000000000000113 |
| | | | ETH | 0.054127560000000 | | | 0.054127560000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.054127560000000 | | | 0.054127560000000 |
| | | | EUR | 0.000000001198113 | | | 0.000000001198113 |
| | | | FTT | 4.870807754699035 | | | 4.870807754699035 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GALA | 91.026888410000000 | | 91.026888410000000 |
| | | | GRT | 60.114460470000000 | | 60.114460470000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 3.101395730000000 | | 3.101395730000000 |
| | | | HT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 50.718849189500000 | | 50.718849189500000 |
| | | | LINK | 1.903256200000000 | | 1.903256200000000 |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LTC | 0.143956170000000 | | 0.143956170000000 |
| | | | LTC-PERP | 28.090000000000000 | | 28.090000000000000 |
| | | | MATIC | 30.650312150000000 | | 30.650312150000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 238.080747210000000 | | 238.080747210000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 16.349200880000000 | | 16.349200880000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 5.551220710000000 | | 5.551220710000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 10.921760890000000 | | 10.921760890000000 |
| | | | SRM_LOCKED | 0.197092450000000 | | 0.197092450000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 120.986663570000000 | | 120.986663570000000 |
| | | | STEP-PERP | 9,741.800000000000000 | | 9,741.800000000000000 |
| | | | SUSHI | 3.004763390000000 | | 3.004763390000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM | 133.572260260000000 | | 133.572260260000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 318.231008980000000 | | 318.231008980000000 |
| | | | UNI | 1.505620480000000 | | 1.505620480000000 |
| | | | USD | 2,070.030000000000000 | | -2,070.027008058705000 |
| | | | USDT | 0.000000011349630 | | 0.000000011349630 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 51.192022110000000 | | 51.192022110000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000000800000 | | 0.000000000800000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35704 | Name on file | FTX Trading Ltd. | BNB | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | ETH | 0.074986178600000 | | 0.074986178600000 |
| | | | ETHW | 0.074986178600000 | | 0.074986178600000 |
| | | | FTT | 5.456525210000000 | | 5.456525210000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,513.580000000000000 | | 1,183.544912464356000 |
| | | | USDT | 0.001488451117140 | | 0.001488451117140 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47791 | Name on file | FTX Trading Ltd. | BTC | 0.100000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENJ | 43.991200000000000 | | 43.991200000000000 |
| | | | USD | 1.157098665800000 | | 1.157098665800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79757 | Name on file | FTX Trading Ltd. | ATLAS | 65,140.000000000000000 | FTX Trading Ltd. | 65,140.000000000000000 |
| | | | BCH | 0.000091162815000 | | 0.000091162815000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BTC | 0.000000000445000 | | 0.000000000445000 |
| | | | ETH | 0.000000003050000 | | 0.000000003050000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | LTC | 0.000000001500000 | | 0.000000001500000 |
| | | | TRX | 0.502668450000000 | | 0.502668450000000 |
| | | | UNI | 0.047935840000000 | | 0.047935840000000 |
| | | | USD | 1,400.627207430047406 | | 0.627207430047406 |
| | | | USDT | 0.000000010429225 | | 0.000000010429225 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91383 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO | | | 0.987390000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000003170000000 | | 0.000003178061440 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.099922400000000 |
| | | | ETH | | | 0.000000002626710 |
| | | | ETH-PERP | | | 0.000000000000021 |
| | | | ETHW | | | 0.000388792851030 |
| | | | FTM | | | 0.124359319759150 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HNT | | | 0.097633200000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.554621079100000 |
| | | | LUNA2_LOCKED | | | 1.294115851000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RAY | | | 12.657425025913703 |
| | | | RNDR | | | 0.079668000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL | 0.008118130000000 | | 0.008118132227680 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 54.166708300000000 | | 54.166708300000000 |
| | | | SRM_LOCKED | | | 0.125309580000000 |
| | | | SUN | | | 36,833.983000000000000 |
| | | | TRX | | | 80.000000000000000 |
| | | | USD | | | 0.033939000806385 |
| | | | USDC | 1,643.293728030000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000003850081 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67144 | Name on file | FTX Trading Ltd. | 1INCH | 34.537306740000000 | FTX Trading Ltd. | 34.537306740000000 |
| | | | BAT | 1.016381940000000 | | 1.016381940000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 254,081.843109850000000 | | 254,081.843109850000000 |
| | | | SGD | 782.300000000000000 | | 0.000000000831957 |
| | | | SHIB | 7,768,784.985845400000000 | | 7,768,784.985845400000000 |
| | | | USDT | 782.300000000000000 | | 0.000000000001218 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96068 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | 28.770665540000000 | | 28.770665540000000 |
| | | | BAO | 14.000000000000000 | | 14.000000000000000 |
| | | | BNB | 0.256687680000000 | | 0.256687680000000 |
| | | | BTC | 0.002126280000000 | | 0.002126280000000 |
| | | | COPE | 110.603908030000000 | | 110.603908030000000 |
| | | | DENT | 26,466.199029140000000 | | 26,466.199029140000000 |
| | | | DOGE | 906.085526680000000 | | 906.085526680000000 |
| | | | ETH | 0.010760930000000 | | 0.010760930000000 |
| | | | ETHW | 0.010624030000000 | | 0.010624030000000 |
| | | | EUR | 1,159.130000000000000 | | 0.131796551117581 |
| | | | KIN | 22.000000000000000 | | 22.000000000000000 |
| | | | LINA | 581.331601120000000 | | 581.331601120000000 |
| | | | LINK | 5.928906780000000 | | 5.928906780000000 |
| | | | LUA | 884.391314710000000 | | 884.391314710000000 |
| | | | PERP | 2.519183800000000 | | 2.519183800000000 |
| | | | RSR | 643.537302790000000 | | 643.537302790000000 |
| | | | RUNE | 1.718324280000000 | | 1.718324280000000 |
| | | | SAND | 23.282237720000000 | | 23.282237720000000 |
| | | | SHIB | 84,529,388.749656470000000 | | 84,529,388.749656470000000 |
| | | | SOL | 3.245468100000000 | | 3.245468100000000 |
| | | | TRX | 617.245799020000000 | | 308.622899510000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1,316.050000000000000 | | 62.022171541966244 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1841 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000027746 |
| | | | BAL | | | 0.000000000300000 |
| | | | BCH | | | 0.000000008300000 |
| | | | BNB | | | 0.000000000600000 |
| | | | BNBBULL | | | 0.000000006000000 |
| | | | BTC | | | 0.000000002472943 |
| | | | BVOL | | | 0.000000004000000 |
| | | | COMP | | | 0.000000003840000 |
| | | | CREAM | | | 0.000000028000000 |
| | | | ETH | | | 0.000000042577549 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000013000000 |
| | | | EUR | | | 0.000000001000000 |
| | | | FTT | 25.000000000000000 | | 25.000000095159200 |
| | | | LTC | | | 0.000000002000000 |
| | | | SOL | | | 0.009197200000000 |
| | | | TRX | | | 123,432.852180000000000 |
| | | | TRY | | | 0.000000008220322 |
| | | | USD | 9,000.000000000000000 | | 0.081364442439630 |
| | | | USDT | | | 0.000000068593331 |
| | | | YFI | | | 0.000000001000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84325 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BTC | 0.009100000000000 | | 0.009100000000000 |
| | | | CITY | 0.097112000000000 | | 0.097112000000000 |
| | | | EUR | 350.000000000000000 | | 0.000000000224190 |
| | | | FTT | 67.500000000000000 | | 67.500000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 8.766917593000000 | | 8.766917593000000 |
| | | | LUNA2_LOCKED | 20.456141050000000 | | 20.456141050000000 |
| | | | LUNC | 0.352256668000000 | | 0.352256668000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000003850352 | | 0.000000003850352 |
| | | | USDT | 357.629978339062460 | | 357.629978339062460 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14155 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001196914 | FTX Trading Ltd. | 0.000000001196914 |
| | | | DOT | 0.000000001158700 | | 0.000000001158700 |
| | | | EUR | 0.000000000039140 | | 0.000000000039140 |
| | | | POLIS | 6,097.889369958132000 | | 6,097.889369958132000 |
| | | | USD | 1,500.000000000000000 | | 0.000000010414440 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94731 | Name on file | West Realm Shires Services Inc. | ETH | 0.645000000000000 | | West Realm Shires Services Inc. | 0.645000000000000 |
| | | | ETHW | 0.645000000000000 | | | 0.645000000000000 |
| | | | USD | 2,000.000000000000000 | | | 2.086184000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77620 | Name on file | FTX Trading Ltd. | USD | 399.190000000000000 | | FTX Trading Ltd. | 379.378199120000000 |
| | | | USDT | 147.610000000000000 | | | 5.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69793 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000056 |
| | | | AVAX | | | | 0.000000001054999 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.054395882704289 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 0.000000000586504 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DAWN-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000014 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000004530247 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.001081322920000 |
| | | | LUNA2_LOCKED | | | | 0.002523086813000 |
| | | | LUNC | | | | 235.460342429338280 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000006860000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL | | | | 0.000000005000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | 0.000000004907190 |
| | | | USDT | | | | 0.000000004669002 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 47462 | Name on file | FTX Trading Ltd. | ATLAS | 2,529.494000000000000 | | FTX Trading Ltd. | 2,529.494000000000000 |
| | | | BNB | 0.000024752468903 | | | 0.000024752468903 |
| | | | BTC | 0.036879371538820 | | | 0.036879371538820 |
| | | | DOGE | 0.554111411478740 | | | 0.554111411478740 |
| | | | ETH | 0.000000004997040 | | | 0.000000004997040 |
| | | | ETHW | 0.000000002569350 | | | 0.000000002569350 |
| | | | FTT | 0.000075754498894 | | | 0.000075754498894 |
| | | | GOG | 260.947800000000000 | | | 260.947800000000000 |
| | | | IMX | 15.300000000000000 | | | 15.300000000000000 |
| | | | SOL | 0.449471992931769 | | | 0.449471992931769 |
| | | | USD | 0.000000000000000 | | | -418.204475474453500 |
| | | | USDT | 0.000000008363342 | | | 0.000000008363342 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15991 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 2,800.000000000000000 | | | 1,106.227843762324300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2792 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000000000 | | FTX Trading Ltd. | 0.000000009327346 |
| | | | GBP | | | | 0.000069425067467 |
| | | | USD | 194.140000000000000 | | | 2.262092536467895 |
| | | | USDT | | | | 0.000000002000786 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93160 | Name on file | FTX Trading Ltd. | AURY | 18.000000000000000 | | FTX Trading Ltd. | 9.000000000000000 |
| | | | BRZ | 70.942877950000000 | | | 35.472877950000000 |
| | | | USD | 0.000000002881288 | | | 0.000000002881288 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96080 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.050802925551600 | | | 0.050802925551600 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.000002494763005 | | 0.000002494763005 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0429804300000000 | | 0.0429804300000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0429804300000000 | | 0.0429804300000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | -134.3040671586150060 |
| | | | USDT | 0.0905373057254994 | | 0.0905373057254994 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XAUT | 0.0000885996695937 | | 0.0000885996695937 |
| | | | XRP | 471.8286344100000000 | | 471.8286344100000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73732 | Name on file | FTX Trading Ltd. | AMC | 273.6573166600000000 | FTX Trading Ltd. | 39.0939023800000000 |
| | | | AVAX | 0.0000000050000000 | | 0.0000000050000000 |
| | | | EUR | 0.6797469989869157 | | 0.6797469989869157 |
| | | | GME | 31.7074376800000000 | | 31.7074376800000000 |
| | | | IMX | 2.0391660260000000 | | 2.0391660260000000 |
| | | | LRC | 9.2517040850000000 | | 9.2517040850000000 |
| | | | MANA | 2.4107093555000000 | | 2.4107093555000000 |
| | | | SOL | 0.0000000100000000 | | 0.0000000100000000 |
| | | | TRX | 0.0000660000000000 | | 0.0000660000000000 |
| | | | USD | 0.4211781097212418 | | 0.4211781097212418 |
| | | | USDT | 0.0000000002995043 | | 0.0000000002995043 |
| | | | XRP | 681.9595878800000000 | | 681.9595878800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55804 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | -0.0000081676187472 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 9.9041607299909146 | | 9.9041607299909146 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0001400000000000 | | 0.0001400000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.1783266826000000 | | 0.1783266826000000 |
| | | | LUNA2_LOCKED | 0.4160955926000000 | | 0.4160955926000000 |
| | | | LUNC | 38,831.0105732000000000 | | 38,831.0105732000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | -0.0660865462418564 |
| | | | SOL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | USD | 0.0000000000000000 | | -383.7568909044475000 |
| | | | USDT | 0.0000065612689080 | | 0.0000065612689080 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59672 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000085 | | -0.0000000000000085 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000003292334 | | 0.0000000003292334 |
| | | | FTT-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000002297231 | | 0.0000000002297231 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR | 50.0000000000000000 | | 50.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.0026502535542589 | | 0.0026502535542589 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 356.0000000000000000 | | -0.0000000027199919 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59501 | Name on file | FTX Trading Ltd. | DYDX | 61.288353000000000 | | FTX Trading Ltd. | 61.288353000000000 |
| | | | ETH | 0.421251250000000 | | | 0.421251250000000 |
| | | | FTT | 18.996200000000000 | | | 18.996200000000000 |
| | | | GBP | 350.607547400652400 | | | 350.607547400652400 |
| | | | LUNA2 | 0.001871715542000 | | | 0.001871715542000 |
| | | | LUNA2_LOCKED | 0.004367336265000 | | | 0.004367336265000 |
| | | | LUNC | 407.570000000000000 | | | 407.570000000000000 |
| | | | SRM | 113.978340000000000 | | | 113.978340000000000 |
| | | | USD | 0.000000013749062 | | | 0.000000013749062 |
| | | | USDT | 0.000000012587958 | | | 0.000000012587958 |
| | | | XRP | 1,147.644700000000000 | | | 1,147.644700000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 9310 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000023282 | | | -0.000000000023282 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 60.000000000000000 | | | 60.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 31.001304000000000 | | 31.001304000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 207.122269206231646 | | 94.442269206232650 |
| | | | USDT | 10.421948119430230 | | 10.421948119430230 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71303 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.218000000000000 | | 0.218000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 2,101.439605110000000 | | 2,101.439605110000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 6.050000000000000 | | 6.050000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -1,364.038612159450400 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20727 | Name on file | FTX Trading Ltd. | AUDIO-PERP | | FTX Trading Ltd. | 175.000000000000000 |
| | | | EUR | 6,600.000000000000000 | | 846.674791280000000 |
| | | | LINK-PERP | | | 40.800000000000000 |
| | | | RUNE-PERP | | | 214.200000000000000 |
| | | | UNISWAP-PERP | | | 0.023500000000000 |
| | | | USD | | | 231.723138509928000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17262 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | 4,800.512450540000000 | | 4,800.512450540000000 |
| | | | AVAX-PERP | | | -0.000000000000006 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000007 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000056 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000008 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000000 | | 0.000000000000004 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000000 | | 0.000000000000035 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000000 | | 0.000000000000014 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000012 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000002227 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000000 | | 0.000000000000002227 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -2,007.278038357371490 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9421 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AUDIO | 0.506558646000000 | | 0.506558646000000 |
| | | | AVAX | 0.000000002605328 | | 0.000000002605328 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000003338086 | | 0.000000003338086 |
| | | | BNB | 2.270000017346952 | | 2.270000017346952 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010500991982409 | | 0.010500991982409 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1013 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000015846076 | | 0.000000015846076 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000111524 | | 0.000000000111524 |
| | | | EUR | 0.837142073546463 | | 0.837142073546463 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.036640860292167 | | 0.036640860292167 |
| | | | FTT | 0.000000012514166 | | 0.000000012514166 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000001720000 | | 0.000000001720000 |
| | | | LUNA2_LOCKED | 0.214247160700000 | | 0.214247160700000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000232830 | | 0.000000000232830 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RAY | 0.000000004788817 | | 0.000000004788817 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.000000014311018 | | 0.000000014311018 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM | 0.000030700000000 | | 0.000030700000000 |
| | | | SRM_LOCKED | 0.000277280000000 | | 0.000277280000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 2.0000000000000000 | | 2.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 889.513503259397700 | | 889.513503259397700 |
| | | | USDT | 0.000000008167201 | | 0.000000008167201 |
| | | | USDT-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.000000004185980 | | 0.000000004185980 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30883 | Name on file | FTX Trading Ltd. | BTC | 0.009700000000000 | FTX Trading Ltd. | 0.009700000000000 |
| | | | COPE | 519,296.0000000000000 | | 51.9296000000000000 |
| | | | CRO | 2,499.500000000000 | | 2,499.500000000000 |
| | | | LTC | 0.002385680000000 | | 0.002385680000000 |
| | | | LUNA2 | | | 0.126265139700000 |
| | | | LUNA2_LOCKED | | | 0.294618659200000 |
| | | | LUNC | 27,494.500000000000 | | 27,494.500000000000 |
| | | | POLIS | | | 0.096000000000000 |
| | | | SRM | | | 0.984200000000000 |
| | | | STEP | 8,321.443320000000 | | 8,321.443320000000 |
| | | | USD | 185.900000000000 | | 185.895323115000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68166 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AKRO | 1,563.555185000000000 | | 1,563.555185000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUDIO-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | AVAX-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | AXS-PERP | -0.0000000000000015 | | -0.0000000000000015 |
| | | | BAL-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BAND-PERP | 0.0000000000000067 | | 0.0000000000000067 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000227 | | 0.0000000000000227 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000021 | | 0.0000000000000021 |
| | | | CELO-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 31.2000000000000000 | | 31.2000000000000000 |
| | | | DYDX-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | ETC-PERP | 44.3000000000000000 | | 44.3000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.000643117600000 | | 0.000643117600000 |
| | | | EUR | 0.000000002590875 | | 0.000000002590875 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 2.801587800000000 | | 2.801587800000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000011 | | 0.0000000000000011 |
| | | | HT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | -0.0000000000000120 |
| | | | ICX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JST | 180.0000000000000000 | | 180.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 50.2999999999990000 | | 50.2999999999990000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.458504174800000 | | 0.458504174800000 |
| | | | LUNA2_LOCKED | 1.069843074000000 | | 1.069843074000000 |
| | | | LUNC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | NEAR-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 356.800000000000000 | | 356.800000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | SAND-PERP | 267.000000000000000 | | 267.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.087673240000000 | | 0.087673240000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUN | 223,743.887407280000000 | | 223,743.887407280000000 |
| | | | SUSHI | 0.494600000000000 | | 0.494600000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | THETA-PERP | 591.800000000001000 | | 591.800000000001000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | TRX | 0.000081000000000 | | 0.000081000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP | 1.000000000000000 | | 1.000000000000000 |
| | | | TULIP-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 822.065000000000000 | | -1,993.954462848167400 |
| | | | USDT | 0.000000037553687 | | 0.000000037553687 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 1.050000000000000 | | 1.050000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93609 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.170000000000000 | FTX Trading Ltd. | 0.170000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -3,350.023966027462000 |
| | | | USDT | 1,748.227559333735000 | | 1,748.227559333735000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38801 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.026227520000000 | | 0.026227520000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006550049 | | 0.000000006550049 |
| | | | ETH-PERP | 0.263999999999999 | | 0.263999999999999 |
| | | | FTM-PERP | 332.000000000000000 | | 332.000000000000000 |
| | | | FTT | 174.278898740000000 | | 174.278898740000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 80.568509490000000 | | 80.568509490000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -141.346616017786922 | | -527.284216017786000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4543 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 0.000000013114888 |
| | | | BTC | | | 0.006053814638427 |
| | | | CRV | | | 101.980601030000000 |
| | | | ETH | | | 0.319207220000000 |
| | | | ETHW | | | 0.319207220000000 |
| | | | FTM | | | 386.414337083200000 |
| | | | LUNA2 | | | 0.008779767773200 |
| | | | LUNA2_LOCKED | | | 0.002048612471000 |
| | | | LUNC | | | 191.181290838000000 |
| | | | SHIB | | | 0.000000008322112 |
| | | | TRU | | | 674.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 500.010007018186800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36711 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.123473224000000 | | 0.123473224000000 |
| | | | BTC-PERP | 0.120700000000000 | | 0.120700000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.702894701496307 | | 0.702894701496307 |
| | | | ETH-PERP | 1.81600000000000 | | 1.81600000000000 |
| | | | EUR | 0.000000006045287 | | 0.000000006045287 |
| | | | FTT | 0.000000009620671 | | 0.000000009620671 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 0.000000000000000 | | -3,962.289494437655000 |
| | | | USDT | 0.000000006562351 | | 0.000000006562351 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21198 | Name on file | FTX Trading Ltd. | AAVE | 0.005296000000000 | FTX Trading Ltd. | 0.005296000000000 |
| | | | AR-PERP | 34.000000000000000 | | 34.000000000000000 |
| | | | AURY | 25.000000000000000 | | 25.000000000000000 |
| | | | BTC | 0.000000000500000 | | 0.000000000500000 |
| | | | ETH | 0.000000000500000 | | 0.000000000500000 |
| | | | ETHBEAR | 696.500000000000000 | | 696.500000000000000 |
| | | | FTT | 7.356407128103389 | | 7.356407128103389 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SOL | 4.631307760000000 | | 4.631307760000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000000000000 | | -299.013141672560830 |
| | | | USDT | 0.000000005466992 | | 0.000000005466992 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21461 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000479 | | -0.000000000000479 |
| | | | ALCK-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | ASD-PERP | 0.000000000008526 | | 0.000000000008526 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | AUDIO-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BADGER-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | BAL-PERP | 0.000000000000067 | | 0.000000000000067 |
| | | | BAND-PERP | -0.000000000000040 | | -0.000000000000040 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008698400 | | 0.000000008698400 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000767 | | -0.000000000000767 |
| | | | BOBA-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | CEL | 0.000000000475950 | | 0.000000000475950 |
| | | | CELO-PERP | -0.000000000000376 | | -0.000000000000376 |
| | | | CEL-PERP | 692.999999999900 | | 692.999999999900 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 15,579.400000000000000 | | 15,579.400000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | DASH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DAWN-PERP | -0.000000000000241 | | -0.000000000000241 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | DOGE | 0.000000001819904 | | 0.000000001819904 |
| | | | DOGEBULL | 22,790.000000000000000 | | 22,790.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000129 | | 0.000000000000129 |
| | | | EDEN-PERP | 0.000000000001648 | | 0.000000000001648 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | EOS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.000000005326137 | | 0.000000005326137 |
| | | | ETHBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000001493608 | | 0.000000001493608 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | FLM-PERP | 0.000000000002387 | | 0.000000000002387 |
| | | | FLOW-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | FTT | 80.491181399361400 | | | 80.491181399361400 |
| | | | FTT-PERP | 245.400000000000000 | | | 245.400000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000023 | | | -0.000000000000023 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | GLMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000007275 | | | -0.000000000007275 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | HOLY-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000022 | | | -0.000000000000022 |
| | | | ICP-PERP | 0.000000000000039 | | | 0.000000000000039 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JPY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000190 | | | -0.000000000000190 |
| | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | LUNA2-PERP | 0.000000000000351 | | | 0.000000000000351 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 0.000000038781449 | | | 0.000000038781449 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000013 | | | -0.000000000000013 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | MTL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | MVDA10-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000081 | | | 0.000000000000081 |
| | | | NEO-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | OKB-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | OMG-PERP | -0.000000000000049 | | | -0.000000000000049 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000284 | | | 0.000000000000284 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | POLIS-PERP | 0.000000000000856 | | | 0.000000000000856 |
| | | | PRIV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000066 | | | 0.000000000000066 |
| | | | PUNDIX-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | QTUM-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | RAY | 100.219358280000000 | | | 100.219358280000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000002955 | | | -0.000000000002955 |
| | | | RON-PERP | -0.000000000000710 | | | -0.000000000000710 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | SOL | 2.001315370000000 | | | 2.001315370000000 |
| | | | SOL-PERP | 0.000000000000013 | | | 0.000000000000013 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 60.013164180000000 | | | 60.013164180000000 |
| | | | SRM_LOCKED | 0.013141480000000 | | | 0.013141480000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000003097 | | | 0.000000000003097 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000198 | | | -0.000000000000198 |
| | | | THETA-PERP | -0.000000000000206 | | | -0.000000000000206 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000298 | | | 0.000000000000298 |
| | | | TONCOIN-PERP | 0.000000000000079 | | | 0.000000000000079 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 835.280000000000000 | | | -1,040.857005348956600 |
| | | | USDT | 10.000000000199914 | | | 10.000000000199914 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29458 | Name on file | FTX Trading Ltd. | BTC | 0.033118742000000 | | FTX Trading Ltd. | 0.033118742000000 |
| | | | ETH | 0.928264260000000 | | | 0.928264260000000 |
| | | | ETH-PERP | | | | 1.180000000000000 |
| | | | ETHW | 0.928264260000000 | | | 0.928264260000000 |
| | | | USD | | | | -1,919.682808721954900 |
| | | | USDT | | | | 0.000000009114812 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83681 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000000377255 |
| | | | CHZ | 80.000000000000000 | | | 80.000000000000000 |
| | | | COMP | | | | 0.000050626000000 |
| | | | DOT | 4.100000000000000 | | | 4.100000000000000 |
| | | | ENJ | 21.000000000000000 | | | 21.000000000000000 |
| | | | FTM | 161.944380000000000 | | | 161.944380000000000 |
| | | | FTT | 1.300000000000000 | | | 1.300000000000000 |
| | | | GALA | 60.000000000000000 | | | 60.000000000000000 |
| | | | LTC | 17.000000000000000 | | | 0.004000000000000 |
| | | | LUNA2 | 2.900000000000000 | | | 2.900344448000000 |
| | | | LUNA2_LOCKED | | | | 6.767470388000000 |
| | | | LUNC | 631,556.110000000000000 | | | 631,556.110000000000000 |
| | | | MANA | | | | 17.000000000000000 |
| | | | RSR | 500.000000000000000 | | | 500.000000000000000 |
| | | | SAND | 2.000000000000000 | | | 2.000000000000000 |
| | | | SHIB | 1,499,730.000000000000000 | | | 1,499,730.000000000000000 |
| | | | SOL | 0.130000000000000 | | | 0.130000000000000 |
| | | | STARS | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | | | | 0.304262683905190 |
| | | | USDT | | | | 0.041024653700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 56359 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005423371 | | FTX Trading Ltd. | 0.000000005423371 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AURY | 0.000000002442811 | | | 0.000000002442811 |
| | | | BAT | 0.000000003895334 | | | 0.000000003895334 |
| | | | BNB | 0.000000005391177 | | | 0.000000005391177 |
| | | | BTC | 0.000000006912000 | | | 0.000000006912000 |
| | | | FTT | 0.000002303746527 | | | 0.000002303746527 |
| | | | POLIS | 5,000.082785945702000 | | | 5,000.082785945702000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000003186454 | | | 0.000000003186454 |
| | | | SRM | 0.000041420000000 | | | 0.000041420000000 |
| | | | SRM_LOCKED | 0.007175610000000 | | | 0.007175610000000 |
| | | | USD | 0.036159373270026 | | | 0.036159373270026 |
| | | | USDT | 2,500.000000000000000 | | | 0.000000007687849 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53255 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | 9.161875034998000 | | | 9.161875034998000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 0.000000005072233 |
| | | | FTT-PERP | | | | -2,308.400000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | USD | 5,050.370000000000000 | | | 5,050.367786231724500 |
| | | | USDT | | | | 0.000000007511867 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WBTC | | | | 0.000000005909676 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60180 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB | 0.0000000001976007 | | 0.0000000001976007 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.1155722300000000 | | 0.1155722300000000 |
| | | | BTC-MOVE-WK-0318 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BUSD | 2,657.5041266000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0009562015551776 | | 0.0009562015551776 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0269562015551776 | | 0.0269562015551776 |
| | | | FTT | 25.0952319500000000 | | 25.0952319500000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 2.0000000000000000 | | 2.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0039747430000000 | | 0.0039747430000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.8670460000000000 | | 0.8670460000000000 |
| | | | TSLA | 12.7200000000000000 | | 12.7200000000000000 |
| | | | USD | 152.7892862070535380 | | 152.7892862070535380 |
| | | | USDT | -1,717.0534314743134000 | | -1,717.0534314743134000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63689 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000005280000 | FTX Trading Ltd. | 0.0000000005280000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | AUDIO-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | BTC-PERP | 0.0536000000000000 | | 0.0536000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO | 0.0000000009127083 | | 0.0000000009127083 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.0001166607948305 | | 0.0001166607948305 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000021 | | -0.0000000000000021 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 250.0000000000000000 | | -734.2561159750794000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21189 | Name on file | FTX Trading Ltd. | ATLAS | 450.0000000000000000 | FTX Trading Ltd. | 450.0000000000000000 |
| | | | DEFIBULL | | | 1.9996120000000000 |
| | | | ETH-PERP | | | 0.6060000000000000 |
| | | | FTT | 2,551,735,455.0000000000000000 | | 25.5173545500000000 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | USD | 550.0000000000000000 | | -550.5540803554450000 |
| | | | USDT | | | 0.0000000004108506 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61558 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000014 | FTX Trading Ltd. | 0.0000000000000014 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1111 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.1200000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0003798100000000 | | 0.0003798100000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.9065474300000000 | | 0.9065474300000000 |
| | | | FTT | 0.0018670792822209 | | 0.0018670792822209 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMX | 0.0004617000000000 | | 0.0004617000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | LUNA2 | 0.0098584565390000 | | 0.0098584565390000 |
| | | | LUNA2_LOCKED | 0.0230030652600000 | | 0.0230030652600000 |
| | | | LUNC | 2,136.9300000000000000 | | 2,136.9300000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 0.9364430000000000 | | 0.9364430000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL | 0.0000000100000000 | | 0.0000000100000000 |
| | | | STMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SWEAT | 17.0000000000000000 | | 17.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 2,589.0000000000000000 | | 4,227.0000000000000000 |
| | | | USD | 955.6600000000000000 | | 0.0348528663043 34 |
| | | | USDT | 0.0075606721556 52 | | 0.0075606721556 52 |
| | | | USTC | 0.0063510000000000 | | 0.0063510000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6671 | Name on file | FTX Trading Ltd. | AAVE | 0.8998200000000000 | FTX Trading Ltd. | 0.8998200000000000 |
| | | | ATOM | 5.2989400000000000 | | 5.2989400000000000 |
| | | | AVAX | 9.5982834000000000 | | 9.5982834000000000 |
| | | | AXS | 3.9991932000000000 | | 3.9991932000000000 |
| | | | BAL | 8.2683552400000000 | | 8.2683552400000000 |
| | | | COMP | 1.6545699440000000 | | 1.6545699440000000 |
| | | | DOT | 10.5979088000000000 | | 10.5979088000000000 |
| | | | ENJ | 87.9824000000000000 | | 87.9824000000000000 |
| | | | ETH | 0.1539716760000000 | | 0.1539716760000000 |
| | | | ETHW | 0.1539716760000000 | | 0.1539716760000000 |
| | | | FTM | 164.9671500000000000 | | 164.9671500000000000 |
| | | | FTT | 4.9990078000000000 | | 4.9990078000000000 |
| | | | LINK | 6.8986356000000000 | | 6.8986356000000000 |
| | | | MANA | 67.9865320000000000 | | 67.9865320000000000 |
| | | | MATIC | 89.9820000000000000 | | 89.9820000000000000 |
| | | | NEAR | 12.3975308000000000 | | 12.3975308000000000 |
| | | | RAY | 99.9805060000000000 | | 99.9805060000000000 |
| | | | RUNE | 13.4973000000000000 | | 13.4973000000000000 |
| | | | SAND | 59.9881020000000000 | | 59.9881020000000000 |
| | | | SOL | 5.4089893000000000 | | 5.4089893000000000 |
| | | | SRM | 78.9879980000000000 | | 78.9879980000000000 |
| | | | UNI | 8.0983938000000000 | | 8.0983938000000000 |
| | | | USD | 2,000.0000000000000000 | | 0.0004321196980000 |
| | | | USDT | 0.0000000927967 | | 0.0000000927967 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66620 | Name on file | FTX Trading Ltd. | ADABULL | 0.0046000000000000 | FTX Trading Ltd. | 0.0046000000000000 |
| | | | ADA-PERP | 792.0000000000000000 | | 792.0000000000000000 |
| | | | ALGOBULL | 800.0000000000000000 | | 800.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 0.0000000002201129 | | 0.0000000002201129 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | DOGE-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGEBULL | 89.0030000000000000 | | 89.0030000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 86.9000000000000000 | | 86.9000000000000000 |
| | | | EGLD-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ENJ | 564.9487695200000000 | | 564.9487695200000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000006213500 | | 0.0000000006213500 |
| | | | ETHBEAR | 262,000,000.0000000000000000 | | 262,000,000.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS | 590.0000000000000000 | | 590.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 4.0417797500000000 | | 4.0417797500000000 |
| | | | LUNA2_LOCKED | 9.4308194160000000 | | 9.4308194160000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.0000000003295360 | | 0.0000000003295360 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATICBULL | 7.00000000000000 | | 7.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 19,000,000.00000000000000 | | 19,000,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 5.78057082000000 | | 5.78057082000000 |
| | | | SOL-PERP | -0.00000000000010 | | -0.00000000000010 |
| | | | SPELL | 110,200.00000000000000 | | 110,200.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXPBULL | 30.00000000000000 | | 30.00000000000000 |
| | | | USD | 200.00000000000000 | | 200.00000000000000 |
| | | | USDT | -0.43735611086421210 | | -0.43735611086421210 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7195 | Name on file | FTX Trading Ltd. | ETHW | 121.68228280000000 | FTX Trading Ltd. | 60.84114140000000 |
| | | | MATH | 2.19519844000000 | | 1,097.59922000000000 |
| | | | USD | 250.00000000000000 | | 0.00731293850000000 |
| | | | USDT | | | 0.00504427581298700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49107 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | BAT | 1.00723920000000 | | 1.00723920000000 |
| | | | BIT | 347.39224072000000 | | 347.39224072000000 |
| | | | BNB | 2.37712124000000 | | 2.37712124000000 |
| | | | BTC | 0.00013293000000 | | 0.00013293000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 0.00000002850971 | | 0.00000002850971 |
| | | | FTT | 19.99904485000000 | | 19.99904485000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | LDO | 129.56630688000000 | | 129.56630688000000 |
| | | | SLP | 114,196.62682018000000 | | 114,196.62682018000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 4,754.42231868267000 | | 2,755.16231868267000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27332 | Name on file | FTX Trading Ltd. | ATLAS | 4,863.70000000000000 | FTX Trading Ltd. | 4,863.71720513895500 |
| | | | TRX | | | 0.00000010000000 |
| | | | USD | 550.00000000000000 | | 0.00000000534505393578 |
| | | | USDT | | | 0.00000000508550535 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89882 | Name on file | FTX Trading Ltd. | FTT | 3.80000000000000 | FTX Trading Ltd. | 3.80000000000000 |
| | | | USD | 3.11429349000000 | | 3.11429349000000 |
| | | | USDT | 200.00000000000000 | | 0.00000000069100064 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3022 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000004912500 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALPHA | | | 15.00000000000000 |
| | | | AMPL | | | 10.40669706677795 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BNB | | | 0.00000004000000 |
| | | | BTC | | | 0.00006857000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000001 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CHZ | | | 49.99127000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 60.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.04608784741 8730 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.04598917480000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.02219008812083 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.00000003759414 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 10.01940007185 7080 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | PERP | | | 1.90000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SOL | | | 5.91285645722 5850 |
| | | | SOL-PERP | | | 0.00000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 1,150.000000000000000 | | -261.478334711130400 |
| | | | USDT | | | 0.000000008569971 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 473.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65358 | Name on file | West Realm Shires Services Inc. | USD | 488.000000000000000 | West Realm Shires Services Inc. | 0.000000001388599 |
| | | | USDT | 488.009957150000000 | | 488.009957150000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80691 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000181 | | 0.000000000000181 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 13.610000000000000 | | 13.610000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG | 1,107.300000000000000 | | 1,107.300000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOSBULL | 237,404,474.920000000000000 | | 237,404,474.920000000000000 |
| | | | EOS-PERP | 4,400.000000000000000 | | 4,400.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | EUR | 0.376670720000000 | | 0.376670720000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (465835825914236544/COVID IN SAI GON #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (467820315647593608/SOLANA GIRL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (534708668699520927/EMERGING MARKETS  #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.850000000000000 | | 0.850000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 1,996.018800000000000 | | 1,996.018800000000000 |
| | | | USD | 0.010000000000000 | | -1,293.247687213059900 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 200.000000000000000 | | 200.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62757 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.022300000000000 | FTX Trading Ltd. | 0.022300000000000 |
| | | | EUR | 300.000000000000000 | | 300.000000000000000 |
| | | | FTT | 1.999640000000000 | | 1.999640000000000 |
| | | | SAND | 36.993340000000000 | | 36.993340000000000 |
| | | | USD | 0.000000000000000 | | -514.379228720000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14583 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003714402 | FTX Trading Ltd. | 0.000000003714402 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000039 | | -0.000000000000039 |
| | | | ADABULL | 0.000000003066342 | | 0.000000003066342 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BEAR | 0.000000005187903 | | 0.000000005187903 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000001952458 | | 0.000000001952458 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000012518940 | | 0.000000012518940 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000003246333 | | 0.000000003246333 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000000006883529 | | 0.000000006883529 |
| | | | ETC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETHBULL | 0.000000009164332 | | 0.000000009164332 |
| | | | ETH-PERP | -0.000000000000029 | | -0.000000000000029 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000014593550 | | 0.000000014593550 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000004508256 | | 0.000000004508256 |
| | | | LINK-PERP | 0.000000000003865 | | 0.000000000003865 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000011650000 | | 0.000000011650000 |
| | | | LTCBULL | 0.000000001617584 | | 0.000000001617584 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNA2 | 0.000047771698840 | | 0.000047771698840 |
| | | | LUNA2_LOCKED | 0.000111467297300 | | 0.000111467297300 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000001429000 | | 0.000000001429000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,500.000000000000000 | | -148.559583892759720 |
| | | | USDT | 0.000000006694439 | | 0.000000006694439 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 131.000399988508750 | | 131.000399988508750 |
| | | | XRPBULL | 30,000,000.000000022000000 | | 30,000,000.000000022000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93836 | Name on file | FTX Trading Ltd. | UNI | | FTX Trading Ltd. | 85.975511780000000 |
|---|---|---|---|---|---|---|
| | | | USD | 2,170.000000000000000 | | 0.247981435379828 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79133 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.005640130000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000001050000000 |
| | | | DOGE | 18.620000000000000 | | 18.624667390000000 |
| | | | ETH | 1.000000000000000 | | 0.000176640000000 |
| | | | ETHW | | | 1.043871590000000 |
| | | | LINK | 1.000000000000000 | | 1.000127820000000 |
| | | | SHIB | 8.000000000000000 | | 8.000000000000000 |
| | | | TRX | | | 0.004686460000000 |
| | | | UNI | | | 0.003142760000000 |
| | | | USD | 1,565.000000000000000 | | 1,565.788227933741600 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDC | 1,565.788000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 25159 | Name on file | FTX Trading Ltd. | ALTBULL | 0.359000000000000 | FTX Trading Ltd. | 0.359000000000000 |
| | | | EUR | 26.970000000000000 | | -26.416784670306658 |
| | | | USD | 32.718768900199970 | | 32.718768900199970 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95035 | Name on file | FTX Trading Ltd. | APE | 0.000000000518998 | FTX Trading Ltd. | 0.000000000518998 |
| | | | APT | 0.027663887690000 | | 0.027663887690000 |
| | | | ASD | 0.067470864408265 | | 0.067470864408265 |
| | | | AXS | 0.007752569017257 | | 0.007752569017257 |
| | | | BAND | 0.009249149297010 | | 0.009249149297010 |
| | | | BNB | 0.000000003629500 | | 0.000000003629500 |
| | | | BTC | 0.000000001749935 | | 0.000000001749935 |
| | | | CEL | 0.000000004356310 | | 0.000000004356310 |
| | | | DOGE | 0.000000000795120 | | 0.000000000795120 |
| | | | DOT | 0.000000005863360 | | 0.000000005863360 |
| | | | ETH | 0.000245250000000 | | 0.000000000000000 |
| | | | EUR | 0.887595105384640 | | 0.887595105384640 |
| | | | FTT | 51.248971730000000 | | 51.248971730000000 |
| | | | GBP | 0.132377714407778 | | 0.132377714407778 |
| | | | GENE | 62.384915980000000 | | 0.000000000000000 |
| | | | KNC | 0.000000008856728 | | 0.000000008856728 |
| | | | LTC | 0.000000009526739 | | 0.000000009526739 |
| | | | LUNA2 | 0.011162856580000 | | 0.011162856580000 |
| | | | LUNA2_LOCKED | 0.026046665360000 | | 0.026046665360000 |
| | | | LUNC | 1,129.390000000000000 | | 1,129.390000000000000 |
| | | | MATIC | 0.000000009558496 | | 0.000000009558496 |
| | | | MKR | 0.000000008595403 | | 0.000000008595403 |
| | | | OMG | 0.000000002694737 | | 0.000000002694737 |
| | | | REN | 0.000000003371604 | | 0.000000003371604 |
| | | | RUNE | 58.811865920000000 | | 0.000000000000000 |
| | | | SXP | 131.459396180000000 | | 0.000000000000000 |
| | | | TOMO | 0.000000009340128 | | 0.000000009340128 |
| | | | TRX | 0.000000009866049 | | 0.000000009866049 |
| | | | USD | 3.831378096319628 | | 3.831378096319628 |
| | | | USDT | 0.366660000517872 | | 0.366660000517872 |
| | | | USTC | 0.845970000000000 | | 0.845970000000000 |
| | | | XAUT | 0.000087470327700 | | 0.000087470327700 |
| | | | XRP | 0.000000009119570 | | 0.000000009119570 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79430 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DENT | 180,951.000000000000000 | | 0.000000000000000 |
| | | | MANA | | | 160.649429543302500 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SHIB | 106,196,672.147409130000000 | | 106,196,672.147409140000000 |
| | | | USD | | | 0.000000007471014 |
| | | | USDC | 765.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91230 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000001818 | | 0.000000000001818 |
| | | | APT | 0.000000006413553 | | 0.000000006413553 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000038340000000 | | 0.000038340000000 |
| | | | BNB-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 3,290.000000000000000 | | 3,290.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000077030000000 | | 0.000077030000000 |
| | | | FTT | 0.000000001711172 | | 0.000000001711172 |
| | | | FTT-PERP | 274.600000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.591809800300000 | | 0.591809800300000 |
| | | | LUNA2_LOCKED | 1.380889534000000 | | 1.380889534000000 |
| | | | LUNA2-PERP | -0.000000000087311 | | -0.000000000087311 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3750548552993596 82/HAMMY FRENS #1089) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (46588382184764608 8/OG - PLATOON BOT #1191) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50534245855417737 4/EW - FORGE KEY #238) | 1.000000000000000 | | 1.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007379000000000 | | 0.007379000000000 |
| | | | SOL-PERP | 0.000000000004362 | | 0.000000000004362 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 270.270000000000000 | | -270.272864246057100 |
| | | | USDT | 0.000000000174724 | | 0.000000000174724 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43771 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS | 0.0000000009000000 | | 0.0000000009000000 |
| | | | AXS-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | BAL-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BNB | 0.0029921749156647 | | 0.0029921749156647 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0000375029932662 | | 0.0000375029932662 |
| | | | BTC-MOVE-0509 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000005 | | 0.0000000000000005 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.0000000008511887 | | 0.0000000008511887 |
| | | | DOGE-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EDEN-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EDEN-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ | 0.0000000000970000 | | 0.0000000000970000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ETC-PERP | -0.0000000000000003 | | -0.0000000000000003 |
| | | | ETH | 0.0000000012332300 | | 0.0000000012332300 |
| | | | ETH-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | ETHW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EUR | 0.4256062130642436 | | 0.4256062130642436 |
| | | | EXCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | FLUX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0039556315156949 | | 0.0039556315156949 |
| | | | FTT-PERP | -0.0000000000000019 | | -0.0000000000000019 |
| | | | FXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA | 0.4445861200000000 | | 0.4445861200000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT | 0.0000000003347860 | | 0.0000000003347860 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 0.0009348100000000 | | 0.0009348100000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | IMX | 0.0041866970000000 | | 0.0041866970000000 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000003753020 | | 0.000000003753020 |
| | | | LINK-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.463354877700000 | | 0.463354877700000 |
| | | | LUNA2_LOCKED | 1.081161380000000 | | 1.081161380000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.000000009103000 | | 0.000000009103000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.109448819702960 | | 0.109448819702960 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NEO-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000007762832 | | 0.000000007762832 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SOL | 34.160254796289350 | | 34.160254796289350 |
| | | | SOL-PERP | 49.999999999998500 | | 49.999999999998500 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 2,144.900663090000000 | | 2,144.900663090000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.001610760000000 | | 0.001610760000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.000000007169600 | | 0.000000007169600 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -189.000000000000000 | | -895.145184452242600 |
| | | | USDT | 0.000000001320193 | | 0.000000001320193 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69473 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000140 | FTX Trading Ltd. | 0.000000000000140 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 0.177020000000000 | | 0.177020000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000003781960 | | 0.000000003781960 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | AVAX-PERP | 0.000000000000073 | | 0.000000000000073 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000327263496397 | | 0.000327263496397 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.008511208500000 | | 0.008511208500000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.794872220000000 | | 0.794872220000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.166007823312500 | | 0.166007823312500 |
| | | | DOT-PERP | 47.999999999999500 | | 47.999999999999500 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | EUR | 10.126047310000000 | | 10.126047310000000 |
| | | | FIL-PERP | 0.000000000000820 | | 0.000000000000820 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.100000000000000 | | 0.100000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000073 | | 0.000000000000073 |
| | | | LINK-PERP | 0.000000000001080 | | 0.000000000001080 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001024 | | -0.000000000001024 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.000000008442187 | | 0.000000008442187 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | SOL | 4.529280470000000 | | 0.057140022913679 |
| | | | SOL-PERP | -0.000000000000234 | | -0.000000000000234 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000005314 | | 0.000000000005314 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1.050000000000000 | | -68.724665792506780 |
| | | | USDT | 0.000000000129386 | | 0.000000000129386 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000101 | | -0.000000000000101 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000146 | | -0.000000000000146 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | AUDIO-PERP | -0.000000000000046 | | -0.000000000000046 |
| | | | AVAX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AXS-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | BADGER-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.435323580000000 | | 0.217661790000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EDEN-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000099 | | 0.000000000000099 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000177 | | -0.000000000000177 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000745082 | | 0.000000000745082 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OMG-PERP | 0.000000000000206 | | 0.000000000000206 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | POLIS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | PROM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | PUNDIX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | QTUM-PERP | 0.000000000000001 | | 0.000000000000001 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000033 | | 0.000000000000033 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000057767020081 | | 0.000057767020081 |
| | | | USDT | 0.000000004323560 | | 0.000000004323560 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19498 | Name on file | FTX Trading Ltd. | ATLAS | 2,447.446025550494000 | FTX Trading Ltd. | 2,447.446025550494000 |
| | | | C98 | 52.989930000000000 | | 52.989930000000000 |
| | | | CEL | 49.990500000000000 | | 49.990500000000000 |
| | | | SHIB | 1,911,377.382371405800000 | | 1,911,377.382371405800000 |
| | | | SLP | 2,509.523100000000000 | | 2,509.523100000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | 200.155136309952920 |
| | | | USD | 400.155136309952920 | | 200.155136309952920 |
| | | | USDT | 42.001802140931830 | | 42.001802140931830 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 47439 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 2.873147960000000 | | 2.873147967311107 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SOL | 12.422982350000000 | | 0.002982353201040 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 629.324956719663600 |
| | | | USDC | 629.310986200000000 | | 0.000000000000000 |
| | | | USDT | 206.275629200000000 | | 206.275629188447820 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 16700 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.710600000000000 |
| | | | BICO | | | 0.072600000000000 |
| | | | GODS | | | 2,709.945164510000000 |
| | | | USD | 2,709.000000000000000 | | 2.977161521768821 |
| | | | USDT | | | 0.000000004450874 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69161 | Name on file | FTX Trading Ltd. | ALGOBULL | 1,742,748,674.662337700000000 | FTX Trading Ltd. | 871,374,337.662337700000000 |
| | | | DOGEBULL | 10,669.285825840000000 | | 5,334.642912920000000 |
| | | | TRX | 0.000036000000000 | | 0.000036000000000 |
| | | | USD | 0.364334423838116 | | 0.364334423838116 |
| | | | USDT | 0.000000005922676 | | 0.000000005922676 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 47802 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKX-1230 | 14.000000000000000 | | 14.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000072887492274 | | 0.000072887492274 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 109.978660000000000 | | 109.978660000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000009807350 | | | 0.000000009807350 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FB-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | GBTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GME-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOOGL-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC | 0.049337096081218 | | | 0.049337096081218 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 5.813308517440000 | | | 5.813308517440000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.000000004968000 | | | 0.000000004968000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000004000000 | | | 0.000000004000000 |
| | | | SOL-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.611690000000000 | | | 0.611690000000000 |
| | | | TSLA | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE | -0.000000001044520 | | | -0.000000001044520 |
| | | | TWTR-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 585.272765072559199 | | | -423.357234927440800 |
| | | | USDT | 464.917074011756940 | | | 464.917074011756940 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10093 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | MATIC | 124.938343030000000 | | | 124.938343030000000 |
| | | | USD | 499.000000000000000 | | | 0.010000011291312 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 46990 | Name on file | FTX Trading Ltd. | ADA-PERP | 100.000000000000000 | | FTX Trading Ltd. | 100.000000000000000 |
| | | | BNT | 0.048930690000000 | | | 0.048930690000000 |
| | | | BTC-PERP | 0.010000000000000 | | | 0.010000000000000 |
| | | | CRV | 0.201184790000000 | | | 0.201184790000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA | 0.680556700000000 | | | 0.680556700000000 |
| | | | NEAR-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | SOL-PERP | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 2,183.654826235220000 | | | 942.477326235220000 |
| | | | USDT | 0.004077000000000 | | | 0.004077000000000 |
| | | | USDT-PERP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | WBTC | 0.000028520000000 | | | 0.000028520000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90009 | Name on file | FTX Trading Ltd. | ATLAS | 4.488939960000000 | | FTX Trading Ltd. | 4.488939960000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000000000900000 | | | 0.000000000900000 |
| | | | LUNA2 | 0.007029346698000 | | | 0.007029346698000 |
| | | | LUNA2_LOCKED | 0.016401808960000 | | | 0.016401808960000 |
| | | | POLIS | 0.086500000000000 | | | 0.086500000000000 |
| | | | SOS | 9,499.323700000000000 | | | 9,499.323700000000000 |
| | | | TRX | 0.138216000000000 | | | 0.138216000000000 |
| | | | USD | 3,750.159149818526700 | | | 3,750.159149818526700 |
| | | | USDT | 0.532216622855113 | | | 0.532216622855113 |
| | | | USDT-PERP | 0.000000000000000 | | | -3,003.000000000000000 |
| | | | USTC | 0.995038000000000 | | | 0.995038000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.750000000000000 | | | 0.750000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48666 | Name on file | FTX Trading Ltd. | DFL | 15,360.000000000000000 | FTX Trading Ltd. | 7,680.000000000000000 |
| | | | FTT | 50.000000000000000 | | 25.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.146716350000000 | | 0.073716350000000 |
| | | | USD | -0.232386666468530 | | -0.232386666468530 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59546 | Name on file | FTX Trading Ltd. | BNB | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.011588040000000 | | 0.011588040000000 |
| | | | BTC-PERP | 0.021800000000000 | | 0.021800000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.376670724372182 | | 0.376670724372182 |
| | | | FTT | 0.599480005903557 | | 0.599480005903557 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 51.460000000000000 | | 51.460000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | -0.000000000000015 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -395.986603840107100 |
| | | | USDT | 0.030707036249397 | | 0.030707036249397 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15151 | Name on file | FTX Trading Ltd. | FTT | 0.000000000313680 | FTX Trading Ltd. | 0.000000000313680 |
| | | | GBTC | 0.006622350000000 | | 0.006622350000000 |
| | | | MBS | 13.953797210000000 | | 13.953797210000000 |
| | | | MSTR | 0.003895400000000 | | 0.003895400000000 |
| | | | USD | 606.838545136015150 | | 303.418545136015150 |
| | | | USDT | 0.000000015912475 | | 0.000000015912475 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94030 | Name on file | West Realm Shires Services Inc. | BTC | 0.051266020000000 | West Realm Shires Services Inc. | 0.025633010000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92781 | Name on file | FTX Trading Ltd. | FLOW-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 26,024.700000000000000 | | 12,366.888488059263000 |
| | | | GST | -0.000000010000000 | | -0.000000010000000 |
| | | | LUNA2_LOCKED | 883.627939100000000 | | 883.627939100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (346549414163765754)/THE HILL BY FTX #20606) | 1.000000000000000 | | 1.000000000000000 |
| | | | OXY | 25.000000000000000 | | 25.000000000000000 |
| | | | SRM | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 51,748.440000000000000 | | 32.129005320000000 |
| | | | USD | 28.260638828168748 | | 28.260638828168748 |
| | | | USDT | 41.039324470762880 | | 41.039324470762880 |
| | | | USTC | 0.000000003200000 | | 0.000000003200000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93322 | Name on file | FTX Trading Ltd. | AUD | 0.000028842520926 | FTX Trading Ltd. | 0.000028842520926 |
| | | | BTC | 0.000000006506086 | | 0.000000006506086 |
| | | | ETH | 2.454812860000000 | | 0.000000000000000 |
| | | | ETHW | | | 2.454812860000000 |
| | | | USD | 2,916.964029960624528 | | 2,916.964029960624400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93567 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | -0.000000000000010 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 500.000000000000000 | | 354.746162420000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 8.054865121464700 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50020 | Name on file | FTX Trading Ltd. | BUSD | 1,634.700000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 1,798.766861990000000 | | 1,798.766861990000000 |
| | | | SRM | 57.647487150000000 | | 57.647487150000000 |
| | | | SRM_LOCKED | 346.414306750000000 | | 346.414306750000000 |
| | | | USD | 1.141751125000000 | | 1.141751125000000 |
| | | | USDT | 1,220.390000000000000 | | 0.845552462195924 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81854 | Name on file | FTX Trading Ltd. | GENE | 0.096920000000000 | FTX Trading Ltd. | 0.096920000000000 |
| | | | NEAR | 80.500000000000000 | | 80.500000000000000 |
| | | | TRX | 0.011275000000000 | | 0.011275000000000 |
| | | | USD | 500.000000000000000 | | 0.044066815783074 |
| | | | USDT | 0.117873448605359 | | 0.117873448605359 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89638 | Name on file | FTX Trading Ltd. | BNB | 0.021321440000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000003000000 | | 0.000000003000000 |
| | | | DOGE | 124.031506550000000 | | 0.000000000000000 |
| | | | ETHW | 0.003000000000000 | | 0.003000000000000 |
| | | | FTT | 0.000000002337628 | | 0.000000002337628 |
| | | | LUNA2 | 0.348937782100000 | | 0.348937782100000 |
| | | | LUNA2_LOCKED | 0.814188158200000 | | 0.814188158200000 |
| | | | TRX | 0.000000005761120 | | 0.000000005761120 |
| | | | USD | 17.500000000000000 | | 0.000000004945559 |
| | | | USDT | 0.089538098777432 | | 0.089538098777432 |
| | | | YGG | 0.000000000267134 | | 0.000000000267134 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88936 | Name on file | FTX Trading Ltd. | ATLAS | 2,640.000000000000000 | FTX Trading Ltd. | 2,640.000000000000000 |
| | | | AURY | 214.000000000000000 | | 214.061702498799430 |
| | | | AXS | | | 0.000000008676099 |
| | | | BAND | | | 0.000000009949443 |
| | | | BTC | | | 0.000000005791845 |
| | | | CREAM | | | 18.418770000000000 |
| | | | DYDX | | | 0.000000004708171 |
| | | | ENJ | | | 0.000000004290261 |
| | | | ENS | 22.560000000000000 | | 22.560000000000000 |
| | | | ETH | | | 0.000000003349337 |
| | | | FTM | 716.000000000000000 | | 716.166088426000000 |
| | | | FTT | 25.000000000000000 | | 25.000000003248253 |
| | | | GENE | | | 22.708942320000000 |
| | | | GODS | 199.900000000000000 | | 199.900000000000000 |
| | | | HMT | | | 0.000000004736877 |
| | | | IMX | 1,787.800000000000000 | | 893.903510350000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000006205948 |
| | | | RSR | 500,186.000000000000000 | | 50,018.605479000000000 |
| | | | SAND | | | 0.000000007482249 |
| | | | SLP | | | 0.000000027798574 |
| | | | SLRS | | | 0.000000000426162 |
| | | | SOL | 10.000000000000000 | | 10.027622193108396 |
| | | | SRM | | | 0.041083983600087 |
| | | | SRM_LOCKED | | | 0.192465160000000 |
| | | | STEP | | | 0.000000000863223 |
| | | | TULIP | | | 0.000000008932119 |
| | | | USD | 25.260000000000000 | | 25.256775441502903 |
| | | | XRP | | | 0.000000005482158 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60644 | Name on file | FTX Trading Ltd. | USD | 80.000000000000000 | FTX Trading Ltd. | 1.091263750000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6013 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 8,758.000000000000000 | | 4,379.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000001083000 | | 0.000000001083000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.059927226188310 | | 0.059927226188310 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.222745000000000 | | 0.222745000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.012609000000000 | | 0.012609000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.006304950000000 |
| | | | SRM | 3,760.000000000000000 | | 1,880.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.044124222313855 | | 0.044124222313855 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 2.000000000000000 | | 1.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57836 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 54.000000000000000 | | 39.530000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000440543508 | | 0.000000440543508 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4.118671586216667 | | 4.118671586216667 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44439 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,576.000000000000000 | | -905.903630873000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70761 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000150000000 | West Realm Shires Services Inc. | 0.000000150000000 |
| | | | ETH | 0.000000990000000 | | 0.000000990000000 |
| | | | ETHW | 0.024378420000000 | | 0.024378420000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 673.790000000000000 | | 383.785989908529700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84528 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.002435600000000 | | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 19.000000000000000 | | 19.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.001039693589536 | | 0.001039693589536 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29127 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.310495990000000 |
| | | | ETHW | | | 0.310495990000000 |
| | | | USD | 1,000.000000000000000 | | 0.000032204373741 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62703 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.029693280000000 | | 0.029693280000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | GBP | 114.904438351878500 | | 114.904438351878500 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 0.000002880000000 | | 0.000002880000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 362.764518989789453 | | 10.444518989789453 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16493 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.008903370000000 | | 0.008903370000000 |
| | | | ETH | 0.634715740000000 | | 0.634715740000000 |
| | | | ETHW | 0.634449120000000 | | 0.634449120000000 |
| | | | LINK | 30.610687740000000 | | 30.610687740000000 |
| | | | MATIC | 6.517856620000000 | | 6.517856620000000 |
| | | | SHIB | 14,219,769.060951250000000 | | 14,219,769.060951250000000 |
| | | | SOL | 9.618036870000000 | | 9.618036870000000 |
| | | | USD | 2,069.000000000000000 | | 0.002978481421999 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70396 | Name on file | FTX Trading Ltd. | BTC | 0.000000450000000 | FTX Trading Ltd. | 0.000000450000000 |
| | | | ETH | 0.000074600000000 | | 0.000074600000000 |
| | | | ETHW | 0.638874600000000 | | 0.638874600000000 |
| | | | USD | 1,000.547000000000000 | | 1,000.547623088841500 |
| | | | USDC | 1,000.547000000000000 | | 0.000000000000000 |
| | | | USDT | 0.002917900000000 | | 0.002917925391800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62356 | Name on file | FTX Trading Ltd. | MSOL | 8.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000009525684 | | 0.000000009525684 |
| | | | USD | 2.501621304613541 | | 2.501621304613541 |
| | | | USDT | 0.000000008800000 | | 0.000000008800000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60937 | Name on file | FTX Trading Ltd. | ATLAS | 153.753511449750000 | FTX Trading Ltd. | 153.753511449750000 |
| | | | BTC | 0.007332090000000 | | 0.007332090000000 |
| | | | CRO | 335.565710065738360 | | 335.565710065738360 |
| | | | ETH | 0.032730130000000 | | 0.032730130000000 |
| | | | ETHW | 0.032730130000000 | | 0.032730130000000 |
| | | | FTT | 1.000447740000000 | | 1.000447740000000 |
| | | | POLIS | 7.412085940000000 | | 7.412085940000000 |
| | | | USD | 500.000000000000000 | | 0.000000009816160 |
| | | | USDT | 0.000000012209943 | | 0.000000012209943 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20754 | Name on file | FTX Trading Ltd. | ALGOBULL | 16,326,734.000000000000000 | FTX Trading Ltd. | 16,326,734.000000000000000 |
| | | | ETH | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 0.009264420000000 | | 0.009264420000000 |
| | | | EUR | 0.000000009809152 | | 0.000000009809152 |
| | | | SOL | 0.250000000000000 | | 0.250000000000000 |
| | | | USD | 0.066669680762514 | | 0.066669680762514 |
| | | | USDT | 302.428575811273730 | | 302.428575811273730 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78219 | Name on file | FTX Trading Ltd. | ATLAS | 5,209.020930000000000 | FTX Trading Ltd. | 5,209.020930000000000 |
| | | | FTT | 2.999430000000000 | | 2.999430000000000 |
| | | | TRX | 8,592.950100000000000 | | 0.950100000000043 |
| | | | USD | 1.019954572800000 | | 1.019954572800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85448 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.016542100000000 | | 0.016542100000000 |
| | | | BTC | 0.040957673270000 | | 0.021861493271401 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000000014495170 | | 0.000000014495170 |
| | | | ETHW | 0.000000008460738 | | 0.000000008460738 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 241.924323245805170 | | 241.924323245805170 |
| | | | USDT | 0.539427639200000 | | 0.000147639227489 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82693 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.008736500000000 |
| | | | BTC | | | 0.000081950000000 |
| | | | ENS | | | 0.002295800000000 |
| | | | ETH | | | 0.000081950000000 |
| | | | ETHW | | | 0.999819500000000 |
| | | | FTM | | | 407.924228000000000 |
| | | | FTT | | | 390.128673240000000 |
| | | | GODS | | | 698.976652000000000 |
| | | | SOL | | | 0.008375500000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 8,000.000000000000000 | | 3,105.493003459162000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65827 | Name on file | FTX Trading Ltd. | CQT | | FTX Trading Ltd. | 129.000000000000000 |
| | | | FTT | | | 20.182121308238400 |
| | | | SLRS | | | 80.300000000000000 |
| | | | USD | | | -0.085905825793543 |
| | | | USDT | | | 0.183628739604648 |
| | | | VND | 39,936,20.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6698 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000085 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-PERP | 0.169400000000000 | | 0.169400000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.519000000000000 | | 0.519000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000002923670 | | 0.000000002923670 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.000000002265098 | | 0.000000002265098 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007509280000000 | | 0.007509280000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 461.000000000000000 | | -2,436.517272229458000 |
| | | | USDT | 298.914343522419500 | | 298.914343522419500 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86296 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 233.000000000000000 | FTX Trading Ltd. | 233.000000000000000 |
| | | | BAND-PERP | 84.400000000000000 | | 84.400000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 33,000,000.000000000000000 | | 33,000,000.000000000000000 |
| | | | CHR-PERP | 521.000000000000000 | | 521.000000000000000 |
| | | | CHZ-PERP | 1,090.000000000000000 | | 1,090.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-PERP | 18.80000000000000 | | 18.80000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 774.20000000000000 | | 774.20000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 110.00000000000000 | | 110.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 1,043.00000000000000 | | 1,043.00000000000000 |
| | | | KBTT-PERP | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000000200000 | | 0.00000000200000 |
| | | | LUNA2_LOCKED | 6.43909763400000 | | 6.43909763400000 |
| | | | LUNC | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 8.35000000000000 | | 8.35000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3,000.00000000000 | | -1,027.18062912822030 |
| | | | USDT | 0.00000003858860 | | 0.00000003858860 |
| | | | WAVES-PERP | 45.50000000000000 | | 45.50000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79502 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 910.00000000000000 |
| | | | BNB | | | 0.01640186000000 |
| | | | BRZ | | | 0.45983226825003 |
| | | | BTC | | | 0.00000000463768 |
| | | | ETH | 0.37664895000000 | | 0.00042071000000 |
| | | | FTT | | | 25.99988360000000 |
| | | | LTC | | | 0.00657705000000 |
| | | | POLIS | | | 6.20000000000000 |
| | | | RAY | | | 6.09028282000000 |
| | | | SOL | | | 0.06832266996786 |
| | | | TONCOIN | | | 0.07632544000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 16.80546344799642 |
| | | | USDT | | | 0.00000007474429 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80783 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BCH | 0.00085425000000 | | 0.00085425000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,282.73500000000000 | | 0.19167057548568 |
| | | | USDT | 2,282.72736004227360 | | 2,282.72736004227360 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95163 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE | 0.00000000600000 | | 0.00000000600000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000900000 | | 0.00000000900000 |
| | | | BTC | 0.00000000700000 | | 0.00000000700000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.94603579339651 | | 0.94603579339651 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.24700000000000 | | 0.24700000000000 |
| | | | FTT | 0.00688000000000 | | 0.00688000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MATIC-PERP | 0.00000000000000 | | -2,844.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.28000000641000 | | 0.28000000641000 |
| | | | SOL-PERP | -0.00000000000078 | | -0.00000000000078 |
| | | | SUN | 0.04200000000000 | | 0.04200000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 4,537.44116364532500 | | 4,537.44116364532500 |
| | | | USDT | 0.00000000719950 | | 0.00000000719950 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32606 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -1.672000000000000 |
| | | | EUR | 223.790000000000000 | | 223.786109210000000 |
| | | | USD | 2,023.780000000000000 | | 2,023.780037680974600 |
| | | | USDT | 1,970.130000000000000 | | 1,970.131787299914300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58401 | Name on file | FTX Trading Ltd. | BNB | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC | 0.021800000000000 | | 0.021800000000000 |
| | | | BUSD | 565.000000000000000 | | 0.000000000000000 |
| | | | CRO | 3,179.310000000000000 | | 3,179.310000000000000 |
| | | | DOT | 71.300000000000000 | | 71.300000000000000 |
| | | | ETH | 0.363000000000000 | | 0.363000000000000 |
| | | | ETHW | 0.363000000000000 | | 0.363000000000000 |
| | | | FTT | 26.384099580000000 | | 26.384099580000000 |
| | | | IMX | 45.400000000000000 | | 45.400000000000000 |
| | | | LUNA2 | 0.001496042170000 | | 0.001496042170000 |
| | | | LUNA2_LOCKED | 0.003490765064000 | | 0.003490765064000 |
| | | | USD | 565.318558711860000 | | 565.318558711860000 |
| | | | USTC | 0.211772000000000 | | 0.211772000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46753 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000700000 | FTX Trading Ltd. | 0.000000000700000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BOBA | 41.504737640000000 | | 41.504737640000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EUR | 0.000000001324615 | | 0.000000001324615 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 35.156060972335500 | | 35.156060972335500 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 41.697656346846170 | | 41.697656346846170 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 80.000000000000000 | | 80.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 749.120000000000000 | | -878.047098840464000 |
| | | | USDC | 59.612619830000000 | | 0.000000000000000 |
| | | | USDT | 0.000000017733868 | | 0.000000017733868 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 500.000000000000000 | | 500.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24820 | Name on file | FTX Trading Ltd. | AAVE | 0.281013890000000 | FTX Trading Ltd. | 0.281013890000000 |
| | | | ALTBEAR | 272,336.477148490000000 | | 272,336.477148490000000 |
| | | | APE | 0.000000050000000 | | 0.000000050000000 |
| | | | ATLAS | 0.000000003409152 | | 0.000000003409152 |
| | | | BEARSHIT | 1,261,127.513903400000000 | | 1,261,127.513903400000000 |
| | | | BRZ | 5,169.266392450000000 | | 5,169.266392450000000 |
| | | | BTC | 0.285052638056451 | | 0.052291668056451 |
| | | | DEFIBEAR | 216.296705990000000 | | 216.296705990000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.323087640000000 | | 0.118884880000000 |
| | | | ETHW | 0.118884880000000 | | 0.118884880000000 |
| | | | FTT | 0.013630476058907 | | 0.013630476058907 |
| | | | GRTBEAR | 7,246.203497380000000 | | 7,246.203497380000000 |
| | | | LDO | 11.813723840000000 | | 11.813723840000000 |
| | | | LINK | 2.100000000000000 | | 2.100000000000000 |
| | | | LUNA2 | 0.151436344990000 | | 0.151436344990000 |
| | | | LUNA2_LOCKED | 0.353351471500000 | | 0.353351471500000 |
| | | | LUNC | 32,975.582940360000000 | | 32,975.582940360000000 |
| | | | MATIC | 37.185253430000000 | | 37.185253430000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 45.182834161915665 | | 45.182834161915665 |
| | | | USDT | 3,060.632521134877000 | | 3,060.632521134877000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72302 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000156 | | 0.000000000000156 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000014 | | 0.000000000000014 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.000028461545720 | | 0.000028461545720 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000003547129 | | 0.000000003547129 |
| | | | CEL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000070 | | -0.000000000000070 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000423800000000 | | 0.000423800000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.031989432127760 | | 0.031989432127760 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 9.214795546000000 | | 9.214795546000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,611.330000000000 | | -2,331.197818620051000 |
| | | | USDT | 2,611.328611181477000 | | 2,611.328611181477000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 37360 | Name on file | FTX Trading Ltd. | BTC | 0.000096620000000 | FTX Trading Ltd. | 0.000096620000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.948000000000000 | | 0.948000000000000 |
| | | | ETH | 0.328464140000000 | | 0.000000000000000 |
| | | | ETHW | 0.328299140000000 | | 0.000000000000000 |
| | | | FTT | 2.189966110000000 | | 0.000000000000000 |
| | | | SOL | 4.195986590000000 | | 0.000000000000000 |
| | | | USDT | 0.158914300000000 | | 0.158914300000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58247 | Name on file | FTX Trading Ltd. | AVAX | 8.600000000000000 | FTX Trading Ltd. | 8.600000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000000005130618 | | 0.000000005130618 |
| | | | BTC | 0.000000007387150 | | 0.000000007387150 |
| | | | ETH | 0.000000000649345 | | 0.000000000649345 |
| | | | FTT | 0.039711001299726 | | 0.039711001299726 |
| | | | LUNA2 | 0.459237810000000 | | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | 1.071554890000000 |
| | | | MATIC | 0.000000000200000 | | 0.000000000200000 |
| | | | USD | 130.000000000000000 | | 1.301221064240746 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 75980 | Name on file | FTX Trading Ltd. | BRL | 2,500.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | | | 0.006943750000000 |
| | | | POLIS | | | 50.800000000000000 |
| | | | USD | | | 0.000000363145187 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66643 | Name on file | FTX Trading Ltd. | ETH | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.616654230000000 | | 0.616654230000000 |
| | | | NFT (33484719254919330)/THE HILL BY FTX #17068) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 271.793105809406700 | | 271.793105809406700 |
| | | | USDT | 271.000000000000000 | | 0.000000007218358 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21773 | Name on file | West Realm Shires Services Inc. | BTC | 0.017112110000000 | West Realm Shires Services Inc. | 0.017112110000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.479091454968237 |
| | | | USDT | 0.000077228992038 | | 0.000077228992038 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45291 | Name on file | FTX Trading Ltd. | ADA-PERP | 250.000000000000000 | FTX Trading Ltd. | 250.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 8.400000000000000 | | 8.400000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 2.500000000000000 | | 2.500000000000000 |
| | | | STEP-PERP | 600.000000000000000 | | 600.000000000000000 |
| | | | SUSHI-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | USD | 0.000000000000000 | | -174.368206969710000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93916 | Name on file | FTX Trading Ltd. | ATLAS | 8,331.044608308894000 | FTX Trading Ltd. | 8,331.044608308894000 |
| | | | BNB | 0.000000003852383 | | 0.000000003852383 |
| | | | FTT | 2.849452019875043 | | 2.849452019875043 |
| | | | GRT | 191.379618096130120 | | 191.379618096130120 |
| | | | SOL | 12.780000000000000 | | -0.013258067064798 |
| | | | SPELL | 18,296.627310000000000 | | 18,296.627310000000000 |
| | | | STARS | 212.324571477201200 | | 212.324571477201200 |
| | | | TLM | 1,190.576779182594500 | | 1,190.576779182594500 |
| | | | USD | 15.740756298104696 | | 15.740756298104696 |
| | | | USDT | -2.932546293425132 | | -2.932546293425132 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51968 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT | 0.000000007248831 | | 0.000000007248831 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 96,200.646483470000000 | | 48,100.646483470000000 |
| | | | BNT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BOBA-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000008789558 | | 0.000000008789558 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000000003794635 | | 0.000000003794635 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000195 | | -0.000000000000195 |
| | | | FTM | 0.000000003769585 | | 0.000000003769585 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.595728348799301 | | 0.595728348799301 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.000000004148000 | | 0.000000004148000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 0.000000000700000 | | 0.000000000700000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SLRS | 0.00000008354042 | | 0.00000008354042 |
| | | | SNX-PERP | -0.00000000000046 | | -0.00000000000046 |
| | | | SNY | 0.47701004400626 | | 0.47701004400626 |
| | | | SOL | 0.00000000856306 | | 0.00000000856306 |
| | | | SOL-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | TRX | 2.730098007951909 | | 2.730098007951909 |
| | | | TSLA | 0.00000001000000 | | 0.00000001000000 |
| | | | TSLAPRE | 0.00000004698138 | | 0.00000004698138 |
| | | | TULIP | 0.00000006473451 | | 0.00000006473451 |
| | | | TULIP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3.101890068628295 | | 3.101890068628295 |
| | | | USDT | 0.006405188602500 | | 0.006405188602500 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000731820 | | 0.00000000731820 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68004 | Name on file | West Realm Shires Services Inc. | BTC | 0.05062168000000 | West Realm Shires Services Inc. | 0.05062168000000 |
| | | | SHIB | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 8.96735563000000 | | 8.96735563000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 2,000.00000000000000 | | 0.00028835815092 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95145 | Name on file | West Realm Shires Services Inc. | BTC | 0.20846744000000 | West Realm Shires Services Inc. | 0.20846744000000 |
| | | | DOGE | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.79851441000000 | | 0.79851441000000 |
| | | | ETHW | 0.72262746000000 | | 0.72262746000000 |
| | | | USD | 7,000.00000000000000 | | 3.710064780758584 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86353 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000003 | FTX Trading Ltd. | 0.00000000000003 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 40.00040673121986 | | 40.00040673121986 |
| | | | AVAX-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.01419730955000 | | 0.01419730955000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BUSD | 2,134.30000000000000 | | 0.00000000000000 |
| | | | CHZ | 60.00000000000000 | | 60.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 450.00000000000000 | | 450.00000000000000 |
| | | | CRV | 0.00000008959796 | | 0.00000008959796 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00044957680000 | | 0.00044957680000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETHW | 0.00044957650000 | | 0.00044957650000 |
| | | | FIL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.67268139490000 | | 0.67268139490000 |
| | | | LUNA2_LOCKED | 1.56958992200000 | | 1.56958992200000 |
| | | | LUNC | 146,477.79000000000000 | | 146,477.79000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 899,867.00000000000000 | | 899,867.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 4.82958770000000 | | 4.82958770000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,134.316165126430000 | | 2,134.316165126430000 |
| | | | USDT | 0.00000000685628 | | 0.00000000685628 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00000005000000 | | 0.00000005000000 |
| | | | YFI-0930 | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95747 | Name on file | FTX Trading Ltd. | BRZ | 4.97000000000000 | FTX Trading Ltd. | 4.97000000000000 |
| | | | BTC | 0.00053100400000 | | 0.00053100400000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | -467.30000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000000871652S | | 0.00000000871652S |
| | | | SOL-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | USD | 1,328.215087521150700 | | 1,328.215087521150700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80107 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.01116217000000 |
| | | | DOGE | | | 4,539.49398661000000 |
| | | | ETH | | | 0.07490285000000 |
| | | | ETHW | | | 0.07397261000000 |
| | | | SHIB | | | 21,298,685.79910197000000 |
| | | | USD | 3,497.74000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17970 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.002815490000000 | | 0.002815490000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 200.000000000000000 | | 0.008785831973597 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24345 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.010317420000000 |
| | | | EUR | 700.000000000000000 | | 0.000000000786182 |
| | | | USD | | | 0.000000012442612 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61732 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | -218.900000000000000 | | -218.900000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000032256863 | | 0.000000032256863 |
| | | | LUNA2_LOCKED | 0.000000075266015 | | 0.000000075266015 |
| | | | LUNC | 0.007024000000000 | | 0.007024000000000 |
| | | | LUNC-PERP | 0.000000001490114 | | 0.000000001490114 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | -9,840.000000000000000 | | -9,840.000000000000000 |
| | | | PROM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | -114.000000000000000 | | -114.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.001995000000000 | | 0.001995000000000 |
| | | | SOL-PERP | 0.001995000000000 | | -0.000000000000003 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000884000000000 | | 0.000884000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,144.436087243818700 | | 1,144.436087243818700 |
| | | | USDT | 537.478586033459100 | | 537.478586033459100 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | -55.500000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32434 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 739.608144000000000 | | 739.608144000000000 |
| | | | ATOM-P00 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.600000000000001 | | -0.600000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 24,385.028689280000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 0.998341300000000 | | 0.998341300000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000039834451110 | | 0.000039834451110 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.907481400000000 | | 5.907481400000000 |
| | | | DOT | 0.099539250000000 | | 0.099539250000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000995576800000 | | 0.000995576800000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000995576800000 | | 0.000995576800000 |
| | | | FTM | 0.993365200000000 | | 0.993365200000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.389587860000000 | | 0.389587860000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 11.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,055,099.258525600000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.130000000000000 | | -0.130000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.516331149331583 | | 10.516331149331583 |
| | | | USDT | 0.000000015601105 | | 0.000000015601105 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1098 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 1.609170000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.078988619000000 |
| | | | EUR | | | 0.465226862000000 |
| | | | USD | 1,621.790000000000000 | | 0.305330516500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70201 | Name on file | FTX Trading Ltd. | ATLAS | 66,312.539802000000000 | FTX Trading Ltd. | 66,312.539802000000000 |
|---|---|---|---|---|---|---|
| | | | EUR | 1,090.000000000000000 | | 0.000000002313238 |
| | | | FTT | 0.000000008218051 | | 0.000000008218051 |
| | | | THETABULL | 1.016812566900000 | | 1.016812566900000 |
| | | | USD | -0.042146425542320 | | -0.042146425542320 |
| | | | USDT | 0.000000009923118 | | 0.000000009923118 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72123 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 797.833501810000000 | | 797.833501810000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000909840000000 | | 0.000909840000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 300.000000000000000 | | -0.006915455250351 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80155 | Name on file | West Realm Shires Services Inc. | SOL | 13.940000000000000 | West Realm Shires Services Inc. | 13.940000000000000 |
| | | | USD | 5,000.000000000000000 | | 1.361255265000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93622 | Name on file | FTX Trading Ltd. | ATLAS | 2,599.480000000000000 | FTX Trading Ltd. | 2,599.480000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000331833600000 | | 0.000331833600000 |
| | | | CHZ | 9.800000000000000 | | 9.800000000000000 |
| | | | CRO | 1,209.758000000000000 | | 1,209.758000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 39.992000000000000 | | 39.992000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 17.960344000000000 | | 17.960344000000000 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | USD | 294.980000000000000 | | 12.270864972520036 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58845 | Name on file | West Realm Shires Services Inc. | SOL | 1.931612750000000 | West Realm Shires Services Inc. | 1.931612750000000 |
| | | | USD | 200.010000000000000 | | 0.010001033477540 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8098 | Name on file | FTX Trading Ltd. | BTC | 0.003100000000000 | FTX Trading Ltd. | 0.003100000000000 |
| | | | CHZ | 385.851335530000000 | | 385.851335530000000 |
| | | | COMP | 12.000000000000000 | | 0.000000000000000 |
| | | | CRO | 300.000000000000000 | | 300.000000000000000 |
| | | | CRV | 12.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 153.803739500000000 | | 153.803739500000000 |
| | | | ENJ | 18.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.032000000000000 | | 0.032000000000000 |
| | | | ETHBULL | 0.021000000000000 | | 0.021000000000000 |
| | | | ETHW | 0.032000000000000 | | 0.032000000000000 |
| | | | FTT | 0.300000000000000 | | 0.300000000000000 |
| | | | LUNA2 | 0.000205095605900 | | 0.000205095605900 |
| | | | LUNA2_LOCKED | 0.000478556413900 | | 0.000478556413900 |
| | | | LUNC | 44.660000000000000 | | 44.660000000000000 |
| | | | MATIC | 40.000000000000000 | | 40.000000000000000 |
| | | | SOL | 3.425329552900000 | | 3.425329552900000 |
| | | | THETABULL | 0.357000000000000 | | 0.357000000000000 |
| | | | USD | 0.000002855510571 | | 0.000002855510571 |
| | | | USDT | 0.000000007077168 | | 0.000000007077168 |
| | | | VETBULL | 39.900000000000000 | | 39.900000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91539 | Name on file | FTX Trading Ltd. | BTC | 0.026758420000000 | FTX Trading Ltd. | 0.000000240000000 |
| | | | ETH | 0.077984400000000 | | 0.077984400000000 |
| | | | EUR | 0.660000000000000 | | 0.660007892336104 |
| | | | USD | 0.017790000000000 | | 0.017790180000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94783 | Name on file | FTX Trading Ltd. | ATLAS | 3,460.720380040000000 | FTX Trading Ltd. | 3,460.720380040000000 |
| | | | USD | 0.694260840518791 | | 0.694260840518791 |
| | | | USDT | 548.878439004632893 | | 0.000000004632893 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82322 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000882620 |
| | | | ETH | | | 0.00000000053204 |
| | | | ETHW | | | 0.15802099248854 8 |
| | | | FTT | 300.000000000000000 | | 9.725242915195414 |
| | | | LINA | | | 0.00000000672640 0 |
| | | | LTC | | | 0.00000000873135 4 |
| | | | SHIB | 400.000000000000000 | | 13,104,404.315441718000000 |
| | | | SOL | 50.000000000000000 | | 0.353296201128045 |
| | | | USD | | | 0.00000001025851 0 |
| | | | USDT | | | 187.671128969389120 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51892 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.00000000000000 0 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.00000000000000 0 |
| | | | BTC-PERP | 0.000000000000000 | | 0.00000000000000 0 |
| | | | ETH | 0.073562830000000 | | 0.073562830000000 |
| | | | ETH-PERP | 0.665999999999997 | | 0.665999999999997 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.00000000000000 0 |
| | | | SOL | 0.535491089919770 | | 0.535491089919770 |
| | | | SOL-PERP | 0.000000000000000 | | 0.00000000000000 0 |
| | | | USD | 529.392666017645430 | | -285.591533982350600 |
| | | | USDT | 0.000040434712390 | | 0.000040434712390 |
| | | | XRP | 20.000000000000000 | | 20.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9647 | Name on file | FTX Trading Ltd. | BTT | 13,190,000.000000000000000 | FTX Trading Ltd. | 0.00000000000000 0 |
| | | | SAND | 59.056700000000000 | | 0.00000000000000 0 |
| | | | SOL | 2.125300000000000 | | 0.00000000000000 0 |
| | | | TRX | 0.000000005184144 | | 0.000000005184144 |
| | | | USD | 0.040347654250000 | | 0.040347654250000 |
| | | | USDT | 327.295200004549120 | | 0.000000004549120 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84432 | Name on file | West Realm Shires Services Inc. | NFT (29046834922589866 0/FOUNDING FRENS INVESTOR #494) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (2951305259409764 38/FOUNDING FRENS LAWYER #447) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (2962686541030976 56/FOUNDING FRENS LAWYER #198) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (2988048811448533 86/FOUNDING FRENS INVESTOR #524) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3045708209630930 07/FOUNDING FRENS LAWYER #117) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3055665209670203 12/FOUNDING FRENS INVESTOR #276) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3083879198122450 06/FOUNDING FRENS INVESTOR #658) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3090671714995710 82/FOUNDING FRENS LAWYER #271) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3153836238531099 96/FOUNDING FRENS LAWYER #35) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3165402196110003 82/FOUNDING FRENS LAWYER #377) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3179040829662067 93/FOUNDING FRENS INVESTOR #723) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3189364579204437 36/FOUNDING FRENS INVESTOR #552) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3218582402330030 12/FOUNDING FRENS MYTHICINVESTOR #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3226250146393844 19/FOUNDING FRENS INVESTOR #228) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3228550764421610 56/FOUNDING FRENS LAWYER #87) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3237946785321748 24/FOUNDING FRENS LAWYER #202) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3241651724725989 25/FOUNDING FRENS LAWYER #314) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3349974752611800 09/FOUNDING FRENS LAWYER #105) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3352467663835579 25/FOUNDING FRENS LAWYER #209) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3358719809382352 96/FOUNDING FRENS LAWYER #428) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3371105964115889 84/FOUNDING FRENS LAWYER #638) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3386207673662351 38/FOUNDING FRENS INVESTOR #538) | 1.000000000000000 | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (342236531089040326/FOUNDING FRENS INVESTOR #346) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (343059963620274150/FOUNDING FRENS INVESTOR #467) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (346720263381533210/FOUNDING FRENS LAWYER #408) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (347017295451629442/FOUNDING FRENS MYTHICINVESTOR #0) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348674400276747168/FOUNDING FRENS INVESTOR #704) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348797733799433243/FOUNDING FRENS LAWYER #400) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (349314312476623541/FOUNDING FRENS LAWYER #404) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (360989612543424468/FOUNDING FRENS LAWYER #668) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (362137887121394388/FOUNDING FRENS LAWYER #275) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (364474953575506684/FOUNDING FRENS LAWYER #379) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (369653322155127543/FOUNDING FRENS LAWYER #486) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (375185161857350894/FOUNDING FRENS LAWYER #12) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (375276845958604059/FOUNDING FRENS LAWYER #496) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (384505380301795704/FOUNDING FRENS INVESTOR #269) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (385359626976404667/FOUNDING FRENS INVESTOR #416) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (387071829328874031/FOUNDING FRENS LAWYER #111) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (390126101155912462/FOUNDING FRENS INVESTOR #245) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (391937426190408105/FOUNDING FRENS INVESTOR #700) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (393129524637587298/FOUNDING FRENS LAWYER #252) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (394079629403192787/FOUNDING FRENS INVESTOR #78) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (396275700071781264/FOUNDING FRENS INVESTOR #497) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (396283251104810980/FOUNDING FRENS LAWYER #766) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (399201829759646842/FOUNDING FRENS INVESTOR #262) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (400173096592679077/FOUNDING FRENS INVESTOR #91) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402709552395643780/FOUNDING FRENS INVESTOR #664) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (404434694297247625/FOUNDING FRENS LAWYER #593) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (407118196345403787/FOUNDING FRENS INVESTOR #797) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (408438779527214981/FOUNDING FRENS LAWYER #760) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (408550069373677779/FOUNDING FRENS INVESTOR #200) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (412128790074755778/FOUNDING FRENS INVESTOR #696) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414155360956216008/FOUNDING FRENS INVESTOR #675) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (417490236964847508/FOUNDING FRENS LAWYER #182) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (422396176679770493/FOUNDING FRENS INVESTOR #553) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (423305011453271597/FOUNDING FRENS LAWYER #589) | | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (4271010501563723670/FOUNDING FRENS LAWYER #762) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4287648893893311928/FOUNDING FRENS LAWYER #51) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4328171480062057669/FOUNDING FRENS INVESTOR #202) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4330921442066629078/FOUNDING FRENS INVESTOR #841) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4332750366446899915/FOUNDING FRENS LAWYER #180) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4382529146237532707/FOUNDING FRENS LAWYER #714) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4506310817886146651/FOUNDING FRENS LAWYER #416) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4551682025203040689/FOUNDING FRENS INVESTOR #345) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4694963174374552955/FOUNDING FRENS INVESTOR #637) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4765160465808187664/FOUNDING FRENS LAWYER #270) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4819289182201001733/FOUNDING FRENS LAWYER #359) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4829927822460342988/FOUNDING FRENS LAWYER #158) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4837274665417319099/FOUNDING FRENS LAWYER #582) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4860706749173790108/FOUNDING FRENS LAWYER #231) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4890888558123090368/FOUNDING FRENS LAWYER #693) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4905496291981346248/FOUNDING FRENS LAWYER #764) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4915169662101663977/FOUNDING FRENS LAWYER #362) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5014224975040983148/FOUNDING FRENS LAWYER #666) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5021772581016436688/FOUNDING FRENS LAWYER #415) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5024290046815096468/FOUNDING FRENS MYTHICINVESTOR #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5026326592275266627/FOUNDING FRENS INVESTOR #124) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5026899619281792317/FOUNDING FRENS LAWYER #751) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5064526340472371677/FOUNDING FRENS LAWYER #378) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5065230559774972807/FOUNDING FRENS INVESTOR #198) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5090624077929878637/FOUNDING FRENS LAWYER #600) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5127633890720211637/FOUNDING FRENS INVESTOR #833) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5206428063788714167/FOUNDING FRENS LAWYER #303) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5236628590497912177/FOUNDING FRENS LAWYER #410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5242679294264273277/FOUNDING FRENS LAWYER #715) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5324300204993308447/FOUNDING FRENS INVESTOR #763) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5343610304411934897/FOUNDING FRENS LAWYER #380) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5376685226963292687/FOUNDING FRENS INVESTOR #449) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5401733562685760797/FOUNDING FRENS LAWYER #429) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5427042060684732267/FOUNDING FRENS LAWYER #171) | 1.000000000000000 | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (5427414110727727937/FOUNDING FRENS LAWYER #761) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5488457567363341179/FOUNDING FRENS INVESTOR #290) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5516648519544966650/FOUNDING FRENS LAWYER #5) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5519928629572174432/FOUNDING FRENS LAWYER #488) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5537734699700052702/FOUNDING FRENS LAWYER #836) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5539797286854651183/FOUNDING FRENS LAWYER #446) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5547373609403538855/FOUNDING FRENS LAWYER #10) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5550943593483947944/FOUNDING FRENS INVESTOR #147) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5572831190183969336/FOUNDING FRENS LAWYER #492) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5625764866248546641/FOUNDING FRENS LAWYER #296) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5633221104860029380/FOUNDING FRENS MYTHIC LAWYER #1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5650083630010057787/FOUNDING FRENS INVESTOR #679) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5686566032410006919/FOUNDING FRENS LAWYER #740) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5740070950708246761/FOUNDING FRENS INVESTOR #286) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5754089640586328222/FOUNDING FRENS LAWYER #614) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 200.723289000000000 | | | 1.673288540000000 |
| | | | USD | 0.324710150000000 | | | 0.324710150000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23296 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000966 | | | -0.0000000000000966 |
| | | | AR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX | 0.001564000000000 | | | 0.001564000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 338.000000000000000 | | | 0.751080607753814 |
| | | | USDT | 339.821367879383600 | | | 339.821367879383600 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80283 | Name on file | FTX Trading Ltd. | BNB | 0.300000000000000 | | FTX Trading Ltd. | 0.300000000000000 |
| | | | ETH | 0.150000000000000 | | | 0.011859720600000 |
| | | | MATIC | 0.566923891200000 | | | 0.566923891200000 |
| | | | TRX | 0.000012000000000 | | | 0.000012000000000 |
| | | | USDT | 0.000075918759310 | | | 0.000075918759310 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20313 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,424.00000000000000 | FTX Trading Ltd. | 2,424.00000000000000 |
| | | | AUDIO | 443.94357000000000 | | 443.94357000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ | 104.00000000000000 | | 104.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000179245 | | 0.00000000179245 |
| | | | FLM-PERP | 0.00000000000200 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 157.80000000000000 | | -647.41775507663460 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50555 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000950 1048 | FTX Trading Ltd. | 0.00000000950 1048 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 14,919.13360000000000 | | 14,919.13360000000000 |
| | | | AVAX-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.00000000100000 | | 0.00000000100000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.00000000400000 | | 0.00000000400000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000022 | | -0.00000000000022 |
| | | | ETC-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | ETH | 0.00000000700000 | | 0.00000000700000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 3,019.66579000000000 | | 3,019.66579000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000734 1210 | | 0.00000000734 1210 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.09961687000000 | | 0.09961687000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 7.40275070890000 | | 7.40275070890000 |
| | | | LUNA2_LOCKED | 17.27308517000000 | | 17.27308517000000 |
| | | | MATIC | 19.00000000423030 | | 19.00000000423030 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00111100788 4808 | | 0.00111100788 4808 |
| | | | UNI | 0.00000000181 3701 | | 0.00000000181 3701 |
| | | | USD | 0.00000000000000 | | -280.60965405 2210100 |
| | | | USDT | 0.00000001637 2973 | | 0.00000001637 2973 |
| | | | XRP | 0.00000000022 2613 | | 0.00000000022 2613 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89670 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.00000000258 0510 | | 0.00000000258 0510 |
| | | | APE-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | -0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 92.20000000723 4920 | | 92.20000000723 4920 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00099670359 3400 | | 0.00099670359 3400 |
| | | | ETHW | 0.00099670000000 | | 0.00099670000000 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 45.39616744858 2150 | | 45.39616744858 2150 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSHIB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000002910 | | | 0.0000000002910 |
| | | | MANA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000028 | | | 0.0000000000028 |
| | | | OMG-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | QTUM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RAY | 342.5383050900000 | | | 342.5383050900000 |
| | | | REN-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SOS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | STX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | USD | 0.0000000000000 | | | -293.8086462977894 40 |
| | | | WAVES-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91486 | Name on file | FTX Trading Ltd. | AAPL | 0.0299996801 99560 | | FTX Trading Ltd. | 0.029999680199560 |
| | | | AMZN-1230 | 0.0000000000000 | | | 0.0000000000000 |
| | | | ATOM | -0.43790291838 0691 | | | -0.437902918380691 |
| | | | BNB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DOGE-1230 | 0.0000000000000 | | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETHW | 0.50140319596 3912 | | | 0.0000000000000 |
| | | | FB | 0.0200000000000 | | | 0.0200000000000 |
| | | | FTT | 0.46379356008 8552 | | | 0.0000000000000 |
| | | | GOOGL | 0.1640000000000 | | | 0.1640000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | TONCOIN | 91.9059000000000 | | | 0.0000000000000 |
| | | | TONCOIN-PERP | -0.0000000000000 5 | | | -0.00000000000005 |
| | | | TSLA | 0.02999723530 1626 | | | 0.029997235301626 |
| | | | TSLA-1230 | 0.0000000000000 | | | 0.0000000000000 |
| | | | TWTR | 0.00000000008731 21 | | | 0.000000000873121 |
| | | | USD | -9.35318376397 7672 | | | -9.353183763977672 |
| | | | USDT | 2.94222128417 5009 | | | 0.000000014695748 |
| | | | USO-1230 | 0.0000000000000 | | | 0.0000000000000 |
| | | | XAUT-PERP | 0.0000000000000 | | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88273 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | | FTX Trading Ltd. | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BNB | 0.00166779000 0000 | | | 0.001667790000000 |
| | | | BNB-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BNT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | BTC-PERP | 0.04070000000 0000 | | | 0.040700000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CEL-0930 | 0.0000000000000 | | | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CLV-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000028 | | | 0.0000000000028 |
| | | | DOGE-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | DOT-PERP | 11.8999999999990 0 | | | 11.899999999999900 |
| | | | EGLD-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ENJ | 179.0000000000000 | | | 179.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ETH-PERP | 0.36700000000 0000 | | | 0.367000000000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | FTT | 25.4949050000000 0 | | | 25.494905000000000 |
| | | | FTT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GLMR-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | 0.0000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000063 | | | -0.000000000000063 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 1.570000000000000 | | | 1.570000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | USD | 1,193.925100000000000 | | | -596.151850390616500 |
| | | | USDT | 0.000000029010639 | | | 0.000000029010639 |
| | | | VET-PERP | 28,206.000000000000000 | | | 28,206.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 24889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.003400000000000 | | | 0.003400000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.001895800000000 | | | 0.001895800000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000208999127300 | | | 0.000208999127300 |
| | | | LUNA2_LOCKED | 0.000487664630400 | | | 0.000487664630400 |
| | | | LUNA2-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | LUNC | 45.510000000000000 | | | 45.510000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | 100,000.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 200.000000000000000 | | 41.826618330866240 |
| | | | USDT | 0.000000009464664 | | 0.000000009464664 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 3819 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.036376750000000 |
| | | | CEL | | | 0.723583100000000 |
| | | | SOL | | | 0.555532600000000 |
| | | | USD | 1,500.000000000000000 | | 247.526025835000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96913 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | CRON | | | 4.490580560000000 |
| | | | ETH | 1.000000000000000 | | 0.043308650000000 |
| | | | ETHW | | | 0.042773344000000 |
| | | | FTT | | | 0.886234820000000 |
| | | | KIN | | | 8.000000000000000 |
| | | | LEO | | | 11.578468820000000 |
| | | | LINK | | | 0.782858810000000 |
| | | | MATIC | | | 13.817680950000000 |
| | | | SHIB | | | 44,515.048159270000000 |
| | | | SOL | 15.000000000000000 | | 0.899961350000000 |
| | | | UNI | | | 0.728966420000000 |
| | | | USD | 150.000000000000000 | | 0.004116921537430 |
| | | | USDT | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1431 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000001 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.027355697290260 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000193947000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000028 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-032S | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000120000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000014 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 43.827516010000000 |
| | | | LUNA2_LOCKED | | | 102.264204000000000 |
| | | | LUNC | | | 0.000000004900000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000099 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 17.600000000000000 |
| | | | RUNE-PERP | | | -0.000000000000113 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 5.419540020000000 |
| | | | SOL-PERP | | | | -0.000000000000004 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 3,500.000000000000000 | | | 1.934773524268565 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | -0.000000000000002 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95355 | Name on file | FTX Trading Ltd. | APT-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | | | | 0.000000001365100 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000174022000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.139000006420133 |
| | | | FTM | | | | 0.000000008962000 |
| | | | FTT | | | | 0.003046339849000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000000640000 |
| | | | USD | 1,000.000000000000000 | | | 0.264138107443909 |
| | | | USDT | | | | 1.479580624872106 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72719 | Name on file | FTX Trading Ltd. | AAPL | | | FTX Trading Ltd. | 1.392732860000000 |
| | | | AMD | | | | 0.003806920000000 |
| | | | BILI | | | | 8.160438540000000 |
| | | | COIN | | | | 1.953220770000000 |
| | | | ETH | | | | 0.174364890000000 |
| | | | ETHW | | | | 0.174364890000000 |
| | | | GLD | | | | 17.430000000000000 |
| | | | NFLX | | | | 0.001779850000000 |
| | | | NIO | | | | 16.828127440000000 |
| | | | NVDA | | | | 0.001396410000000 |
| | | | PYPL | | | | 3.398502520000000 |
| | | | SPY | | | | 0.484000000000000 |
| | | | UBER | | | | 15.286509070000000 |
| | | | USD | 9,000.000000000000000 | | | 2.607221288676808 |
| | | | USDT | | | | 0.000000017446710 |
| | | | USO | | | | 9.472570192662122 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54187 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.062054520000000 |
| | | | DOGE | | | | 4.000000000000000 |
| | | | ETH | | | | 6.021663610000000 |
| | | | ETHW | | | | 5.065373040000000 |
| | | | MATIC | | | | 608.939667960000000 |
| | | | SHIB | | | | 4.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | UNI | | | | 1.024077560000000 |
| | | | USD | 12,000.000000000000000 | | | 502.704237907929670 |
| | | | USDT | | | | 1.021378470000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65757 | Name on file | West Realm Shires Services Inc. | PAXG | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 1,819.510000000000000 | | | 180.489934900000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40853 | Name on file | FTX Trading Ltd. | AAVE | 0.009361000000000 | | FTX Trading Ltd. | 0.009361000000000 |
| | | | AMPL | 0.000000000175125 | | | 0.000000000175125 |
| | | | AVAX | 0.000000000989342 | | | 0.000000000989342 |
| | | | BNB | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000030491926501 | | | 0.000030491926501 |
| | | | COMP | 0.004460000000000 | | | 0.004460000000000 |
| | | | CRV | 0.901900000000000 | | | 0.901900000000000 |
| | | | ETH | 0.145574629600000 | | | 0.145574629600000 |
| | | | ETHW | 0.005746200000000 | | | 0.005746200000000 |
| | | | FTM | 0.685000006485684 | | | 0.685000006485684 |
| | | | FTT | 0.000000002679553 | | | 0.000000002679553 |
| | | | GBP | 200.000000000000000 | | | 0.000397036411630 |
| | | | GMT | 0.986500000000000 | | | 0.986500000000000 |
| | | | LUNA2 | 0.003965008578000 | | | 0.003965008578000 |
| | | | LUNA2_LOCKED | 0.009251686682000 | | | 0.009251686682000 |
| | | | LUNC | 223.942894800000000 | | | 223.942894800000000 |
| | | | MATIC | 0.000000005674400 | | | 0.000000005674400 |
| | | | REN | 0.807940000000000 | | | 0.807940000000000 |
| | | | STEP | 0.033754000000000 | | | 0.033754000000000 |
| | | | USD | 0.133207158006205 | | | 0.133207158006205 |
| | | | WAVES | 0.494240005394400 | | | 0.494240005394400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90239 | Name on file | FTX Trading Ltd. | FTT | 0.931577180000000 | | FTX Trading Ltd. | 0.931577180000000 |
| | | | GODS | 7.045772810000000 | | | 7.045772810000000 |
| | | | USD | 0.000000000000000 | | | 0.000000000000000 |
| | | | USDT | 30.000000000000000 | | | 0.000000415213210 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44668 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0624 | | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | ADA-PERP | | | 0.000000000000000 |
| | | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | | APE | | | 0.0000000009111998 |
| | | | | APE-PERP | | | -0.0000000000002227 |
| | | | | APT-PERP | | | 0.0000000000000000 |
| | | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | | AXS-PERP | | | 0.0000000000000056 |
| | | | | BADGER-PERP | | | 0.0000000000000000 |
| | | | | BAND-PERP | | | 0.0000000000000000 |
| | | | | BTC-PERP | | | 0.0000000000000000 |
| | | | | BTTPRE-PERP | | | 0.0000000000000000 |
| | | | | DENT-PERP | | | 0.0000000000000000 |
| | | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | | ETH | | | 0.0005204900000000 |
| | | | | ETH-PERP | | | 0.0000000000000000 |
| | | | | ETHW | | | 0.0073280800000000 |
| | | | | FIL-PERP | | | 0.0000000000000000 |
| | | | | FLOW-PERP | | | 0.0000000000000000 |
| | | | | FTM-PERP | | | 0.0000000000000000 |
| | | | | FTT | | | 0.0000000088834820 |
| | | | | FTT-PERP | | | 0.0000000000000003 |
| | | | | GALA-PERP | | | 0.0000000000000000 |
| | | | | HNT-PERP | | | 0.0000000000000000 |
| | | | | ICP-PERP | | | 0.0000000000000000 |
| | | | | KIN-PERP | | | 0.0000000000000000 |
| | | | | KSHIB-PERP | | | 0.0000000000000000 |
| | | | | LRC-PERP | | | 0.0000000000000000 |
| | | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | | MANA-PERP | | | 0.0000000000000000 |
| | | | | MASK-PERP | | | 0.0000000000000000 |
| | | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | | NEAR-PERP | | | -0.0000000000000003 |
| | | | | ONE-PERP | | | 0.0000000000000000 |
| | | | | OP-PERP | | | 0.0000000000000000 |
| | | | | RNDR-PERP | | | 0.0000000000000000 |
| | | | | SAND-PERP | | | 0.0000000000000000 |
| | | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | | SLP-PERP | | | 0.0000000000000000 |
| | | | | SOL-PERP | | | 0.0000000000000000 |
| | | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | | THETA-PERP | | | 0.0000000000000000 |
| | | | | TONCOIN-PERP | | | 0.0000000000000000 |
| | | | | USD | | 1,000.000000000000000 | | 0.0471193228569065 |
| | | | | WAVES-PERP | | | 0.0000000000000000 |
| | | | | XLM-PERP | | | 0.0000000000000000 |
| | | | | XRP-PERP | | | 0.0000000000000000 |
| | | | | XTZ-PERP | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83000 | Name on file | West Realm Shires Services Inc. | | USD | 6,000.000000000000000 | West Realm Shires Services Inc. | 2,000.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57272 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | AUDIO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | AVAX-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | AVAX-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | AVAX-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | BTC-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | BTC-PERP | 0.0000000000000000 | | -0.0165999999999999 |
| | | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | DASH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | EGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | ETH-PERP | 0.0000000000000000 | | -0.2400000000000000 |
| | | | | EUR | 0.0000000010422201 | | 0.0000000010422201 |
| | | | | FLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | LINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | SOL-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | TLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | | TRX | 0.0000020000000000 | | 0.0000020000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | USD | 924.301142296844800 | | | 924.301142296844800 |
| | | | USDT | 0.000000032429722 | | | 0.000000032429722 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2268 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | | | | 0.031796070000000 |
| | | | ETH | | | | 0.437284010000000 |
| | | | ETHW | | | | 0.437100470000000 |
| | | | EUR | | | | 1.066649397746372 |
| | | | FTT | | | | 6.819186530000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | SOL | | | | 3.179786420000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | 3,000.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.163103545205045 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15902 | Name on file | West Realm Shires Services Inc. | USD | 3,000.000000000000000 | | West Realm Shires Services Inc. | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59091 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 9,932.841244000000000 | | | 9,932.841244000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.041000000000000 | | | 0.041000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 500.817787470000000 | | | 500.817787470000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX | 27.807085170000000 | | | 27.807085170000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP | 410,364.955300760000000 | | | 410,364.955300760000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 2.368784860000000 | | | 2.368784860000000 |
| | | | SOL-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | STORJ-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 2,295.890201000000000 | | | 2,295.890201000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -142.071415556733500 | | | -742.071415556733500 |
| | | | USDT | 0.000390875230913 | | | 0.000390875230913 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60885 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | | 3.000000000000000 |
| | | | USD | 730.145386717014026 | | | 2.005386717014026 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83937 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | AXS-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | BTC | 0.00030000000000 | | 0.00030000000000 | |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | CEL-1230 | 0.00000000000000 | | 0.00000000000000 | |
| | | | CEL-PERP | 0.00000000000682 | | 0.00000000000682 | |
| | | | CLV-PERP | -0.00000000000454 | | -0.00000000000454 | |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | DOGE-1230 | 0.00000000000000 | | 0.00000000000000 | |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ETH | 0.00042500000000 | | 0.00042500000000 | |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ETHW | 0.00042496526561 | | 0.00042496526561 | |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | FTT-PERP | 0.00000000000067 | | 0.00000000000067 | |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | KBTT-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LUNA2 | 5.91597965400000 | | 5.91597965400000 | |
| | | | LUNA2_LOCKED | 13.80395252600000 | | 13.80395252600000 | |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | LUNC | 624,437.88744000000000 | | 624,437.88744000000000 | |
| | | | LUNC-PERP | 0.00000000001862645 | | 0.00000000001862645 | |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | MATIC-1230 | 0.00000000000000 | | 0.00000000000000 | |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SOL-PERP | -0.00000000000158 | | -0.00000000000158 | |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | SUSHI-1230 | 0.00000000000000 | | 0.00000000000000 | |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | USD | 250.00000000000000 | | -0.51430420864447 | |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | WAVES-1230 | 0.00000000000000 | | 0.00000000000000 | |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88019 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00005745000000 | |
|---|---|---|---|---|---|---|---|
| | | | AKRO | | | 10.00000000000000 | |
| | | | BAO | | | 22.00000000000000 | |
| | | | BNB | | | 0.00000000451499 | |
| | | | BOBA | | | 0.00392425256800 | |
| | | | CHZ | | | 0.00000000001850909 | |
| | | | CRO | | | 0.05678290129900 | |
| | | | DENT | | | 10.00000000000000 | |
| | | | DYDX | | | 0.00056376000000 | |
| | | | ETH | 5.446920616809788 | | 0.00000907000000 | |
| | | | EUR | | | 0.00000000891767 | |
| | | | GALA | | | 0.03134686000000 | |
| | | | KIN | | | 10.00000000000000 | |
| | | | LINK | 1.099677000000000 | | 0.00071595000000 | |
| | | | LRC | | | 0.02805497807920 | |
| | | | MANA | | | 0.00094014000000 | |
| | | | MATIC | 5.000000000000000 | | 0.00846985710362 | |
| | | | SAND | | | 0.00076509489121 | |
| | | | SOL | | | 0.00016020486200 | |
| | | | STARS | | | 0.00000003699000 | |
| | | | TRX | | | 1.00001300000000 | |
| | | | UBXT | | | 1.00000000000000 | |
| | | | USDT | | | 3,166.70204813230000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82709 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000906000000 | West Realm Shires Services Inc. | 0.00000906000000 | |
|---|---|---|---|---|---|---|---|
| | | | SHIB | 409,864,756.94523335000000 | | 409,864,756.94523335000000 | |
| | | | USD | 5,000.00000000000000 | | 0.04595103205686 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94307 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 | |
|---|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | ALT-PERP | 0.00000000000000 | | -0.00000000000001 | |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | BAO | 1,399,771.39960000000000 | | 1,399,771.39960000000000 | |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 | |
| | | | BTC | 0.01256245000000 | | 0.01256245000000 | |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 50.028225750000000 | | 50.028225750000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | -0.000000000003637 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IBVOL | 0.000022588400000 | | 0.000022588400000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.041331402900000 | | 0.041331402900000 |
| | | | LUNA2_LOCKED | 0.096439940100000 | | 0.096439940100000 |
| | | | LUNC | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000698491 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.011187750000000 | | 0.011187750000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 14.260985000000000 | | 14.260985000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -263.211862819832000 |
| | | | USDT | 0.000000005518392 | | 0.000000005518392 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 2.000000000000000 | | 2.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97011 | Name on file | FTX Trading Ltd. | BTC | 0.000054399474229 | FTX Trading Ltd. | 0.000054399474229 |
| | | | DOGE | 0.000000007289464 | | 0.000000007289464 |
| | | | ETH | 0.000036493501202 | | 0.000036493501202 |
| | | | ETHW | 0.000086681361997 1 | | 0.000086681361997 1 |
| | | | FTT | 0.092058319571705 | | 0.092058319571705 |
| | | | LTC | 0.000000005043699 | | 0.000000005043699 |
| | | | LUNA2 | 4.727252289000000 | | 2.025965267000000 |
| | | | LUNA2_LOCKED | | | 4.727252289000000 |
| | | | LUNC | 440,516.463003415054162 | | 440,516.463003415030000 |
| | | | NFT (30076072717206324 2/FTX EU - WE ARE HERE! #209492) | | | 1.000000000000000 |
| | | | NFT (358400631926175305/FTX EU - WE ARE HERE! #209650) | | | 1.000000000000000 |
| | | | NFT (449607951928236095/FTX EU - WE ARE HERE! #209589) | | | 1.000000000000000 |
| | | | SOL | | | -97.343738084132130 |
| | | | TRX | 0.000041000000000 | | 0.000041000000000 |
| | | | USD | 2,879.299715714863681 | | 2,879.299715714863681 |
| | | | USDT | 0.002971214804566 | | 0.002971214804566 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69943 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.423642322003395 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | LTC-20210924 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000003164740 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 123.000000000000000 | | -3.117367487635727 |
| | | | USDT | | | 12.297792940643882 |
| | | | XRP | | | 0.998550333109920 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51430 | Name on file | FTX Trading Ltd. | AKRO | 2,954.227579430000000 | FTX Trading Ltd. | 2,954.227579430000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | DENT | 8,859.429132590000000 | | 8,859.429132590000000 |
| | | | FTT | 0.000274880000000 | | 0.000274880000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT | 9,581.709341590000000 | | 0.000000000000000 |
| | | | KIN | 2,494,052.005216340000000 | | 2,494,052.005216340000000 |
| | | | RSR | 1,787.634109880000000 | | 1,787.634109880000000 |
| | | | SOL | 0.960329390000000 | | 0.960329390000000 |
| | | | SXP | 24.620206570000000 | | 24.620206570000000 |
| | | | TRU | 187.557567560000000 | | 187.557567560000000 |
| | | | UBXT | 5,836.922857050000000 | | 5,836.922857050000000 |
| | | | USD | 42.339129704756665 | | 42.339129704756665 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85923 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000007139052609 | | 0.000007139052609 |
| | | | BTC-PERP | 0.000000000000000 | | -0.292200000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.037775000000000 | | 0.037775000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000540 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000021 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.052590935929518 | | 0.052590935929518 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000724 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 10.011290000000000 | | 10.011290000000000 |
| | | | USD | 4,477.734761352083000 | | 4,477.734761352083000 |
| | | | USDT | 3,408.789707696832500 | | 3,408.789707696832500 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28824 | Name on file | FTX Trading Ltd. | BTC | 0.033800000000000 | FTX Trading Ltd. | 0.033800000000000 |
|---|---|---|---|---|---|---|
| | | | RAY | 304.476483530000000 | | 304.476483530000000 |
| | | | SRM | 85.000000000000000 | | 85.000000000000000 |
| | | | TRX | 0.000169000000000 | | 0.000169000000000 |
| | | | USD | 462.000000000000000 | | 4.624784208000000 |
| | | | USDT | | | 0.636237454000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 57454 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.038970740000000 | | 0.038970740000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.201922350000000 | | 0.201922350000000 |
| | | | ETHW | 0.201922350000000 | | 0.201922350000000 |
| | | | LRC-PERP | 56.000000000000000 | | 56.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 259.211902451300000 | | 59.211902451300000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 18881 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | POLIS | 3,907.954760000000000 | | 1,953.977380000000000 |
| | | | SWEAT | 3,806.000000000000000 | | 1,903.000000000000000 |
| | | | USD | 0.577676557752000 | | 0.577676557752000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49953 | Name on file | FTX Trading Ltd. | BNB | 0.008901740000000 | FTX Trading Ltd. | 0.008901740000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.354412370000000 | | 0.171689600000000 |
| | | | ETHW | 0.008599544000000 | | 0.008599544000000 |
| | | | FTT | 9.898020000000000 | | 9.898020000000000 |
| | | | USDT | 661.172725486400000 | | 661.172725486400000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 71274 | Name on file | FTX Trading Ltd. | BTC | 0.986471034275000 | FTX Trading Ltd. | 0.986471034275000 |
| | | | ETH | 0.000000002201492 | | 0.000000002201492 |
| | | | ETHW | 0.000000005215000 | | 0.000000005215000 |
| | | | EUR | 0.000000000000000 | | -83.344052730868090 |
| | | | FTT | 154.785340900000000 | | 154.785340900000000 |
| | | | LUNA2 | 0.000176218341600 | | 0.000176218341600 |
| | | | LUNA2_LOCKED | 0.000411176130500 | | 0.000411176130500 |
| | | | LUNC | 38.371914900000000 | | 38.371914900000000 |
| | | | MATIC | 1,080.010750000000000 | | 1,080.010750000000000 |
| | | | SOL | 0.000000000000000 | | -206.920743472055530 |
| | | | USD | 0.422276826475000 | | 0.422276826475000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40709 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000008907570 | FTX Trading Ltd. | 0.000000008907570 |
| | | | BNB | 0.000000000509280 | | 0.000000000509280 |
| | | | ETH | 0.000000003022455 | | 0.000000003022455 |
| | | | ETHW | 0.000000015302455 | | 0.000000015302455 |
| | | | FTT | 24.324477980000000 | | 24.324477980000000 |
| | | | LTC | 0.000000005376382 | | 0.000000005376382 |
| | | | LUNA2 | 7.562062927000000 | | 7.562062927000000 |
| | | | LUNA2_LOCKED | 17.644813500000000 | | 17.644813500000000 |
| | | | MATIC | 0.000000000511129 | | 0.000000000511129 |
| | | | RAY | 0.000000000570796 | | 0.000000000570796 |
| | | | RUNE | 0.004608899782266 | | 0.004608899782266 |
| | | | SOL | 0.000000000915954 | | 0.000000000915954 |
| | | | SRM | 0.005895440000000 | | 0.005895440000000 |
| | | | SRM_LOCKED | 2.554214710000000 | | 2.554214710000000 |
| | | | USD | 1,000.000000000000000 | | 34.019813503369190 |
| | | | USTC | 0.000000000786700 | | 0.000000000786700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15965 | Name on file | FTX Trading Ltd. | IMX | 300.000000000000000 | FTX Trading Ltd. | 84.390940000000000 |
| | | | USD | 100.000000000000000 | | 0.000000004473986 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 47667 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 9,065.621284880000000 | | 4,532.810642440000000 |
| | | | ETH | 0.035519540000000 | | 0.017759770000000 |
| | | | ETHW | 0.017759770000000 | | 0.017759770000000 |
| | | | MATIC | 711.931090140000000 | | 355.965545070000000 |
| | | | SHIB | 8.000000000000000 | | 8.000000000000000 |
| | | | SOL | 21.865544540000000 | | 10.932772270000000 |
| | | | USD | 0.727923553736527 | | 0.727923553736527 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17811 | Name on file | FTX Trading Ltd. | EOSBULL | 252,349.520000000000000 | FTX Trading Ltd. | 126,174.760000000000000 |
| | | | USD | 0.120000000000000 | | 0.120000000000000 |
| | | | XRPBULL | 176,012.886877680000000 | | 88,006.443438840000000 |
| | | | XRPHEDGE | 18.636051660000000 | | 9.318025830000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89023 | Name on file | West Realm Shires Services Inc. | BTC | 0.035000000000000 | West Realm Shires Services Inc. | 0.000033340540000 |
| | | | ETH | 0.900000000000000 | | 0.013000000000000 |
| | | | ETHW | 0.013000000000000 | | 0.013000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90990 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000053740 | FTX Trading Ltd. | 0.000000000053740 |
| | | | AAVE-PERP | 12.000000000000000 | | 12.000000000000000 |
| | | | ADA-PERP | 12.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.140088790033760 | | 0.140088790033760 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000695244 | | 0.000000000695244 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 17,502.277243078097000 | | 17,502.277243078097000 |
| | | | BTC | 0.114675909667941 | | 0.114675909667941 |
| | | | BTC-PERP | 0.000000000000000 | | -0.100000000000001 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 0.000000005484092 | | 0.000000005484092 |
| | | | CREAM-PERP | 0.000000000000000 | | -0.000000000000113 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.052445381539556 | | 0.052445381539556 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | ETHW | 0.052445368378352 | | 0.052445368378352 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 6.598763100000000 | | 6.598763100000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000114740 | | 0.000000000114740 |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 6.000000015235310 | | 6.000000015235310 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 3.601505679966458 | | 3.601505679966458 |
| | | | RUNE | 0.000045917332344 | | 0.000045917332344 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 1,799,658.000000000000000 | | 1,799,658.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 5.902860975804759 | | 5.902860975804759 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.996280410000000 | | 0.996280410000000 |
| | | | SRM_LOCKED | 0.002590410000000 | | 0.002590410000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,138.484022288998000 | | 1,138.484022288998000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 885 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.619876000000000 |
| | | | AVAX | | | 5.198960000000000 |
| | | | BNB | | | 0.259918000000000 |
| | | | BTC | | | 0.060685960000000 |
| | | | DOT | | | 2.699460000000000 |
| | | | ETH | | | 1.446703200000000 |
| | | | ETHW | | | 0.857821000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 0.963600000000000 |
| | | | MTA | | | 261.966000000000000 |
| | | | RSR | | | 2,049.590000000000000 |
| | | | SOL | | | 7.078584000000000 |
| | | | UNI | | | 9.798040000000000 |
| | | | USD | 6,500.000000000000000 | | 512.035804867940000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15931 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.009698740000000 | | 0.009698740000000 |
| | | | DOGE | 435.345382940000000 | | 435.345382940000000 |
| | | | ETH | 0.096290350000000 | | 0.096290350000000 |
| | | | ETHW | 4.822878710000000 | | 4.822878710000000 |
| | | | GBP | 0.000097494856596 | | 0.000097494856596 |
| | | | KSHIB | 780.106143900000000 | | 780.106143900000000 |
| | | | MATIC | 8.547120560000000 | | 8.547120560000000 |
| | | | MKR | 0.067411140000000 | | 0.067411140000000 |
| | | | SHIB | 599,481.066664080000000 | | 599,481.066664080000000 |
| | | | SOL | 4.462839380000000 | | 4.462839380000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 500.000000000000000 | | -99.999943530075730 |
| | | | USDT | 0.000000008560162 | | 0.000000008560162 |
| | | | YFI | 0.010259410000000 | | 0.010259410000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58279 | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | 16.000000000000000 | | 16.000000000000000 |
| | | | BTC | 0.000000004151676 | | 0.000000004151676 |
| | | | DOGE | 11.000000000000000 | | 11.000000000000000 |
| | | | ETH | 0.130000000823375 | | 0.130000000823375 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 55.000000000000000 | | 55.000000000000000 |
| | | | TRX | 12.000000000000000 | | 12.000000000000000 |
| | | | USD | 0.000013154295855 | | 0.000013154295855 |
| | | | USDT | 2.000000090917571 | | 2.000000090917571 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47164 | Name on file | FTX Trading Ltd. | FTM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX | 0.000000000000000 | | 5,882.000000000000000 |
| | | | USD | 2,020.649000000000000 | | 0.190943447266113 |
| | | | USDT | 0.000000009740637 | | 0.000000009740637 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79658 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 2.000000000000000 | | 2.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | GALA-PERP | 11,100.000000000000000 | | 11,100.000000000000000 |
| | | | GENE | 3.000000000000000 | | 3.000000000000000 |
| | | | GOG | 200.000000000000000 | | 200.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000093132 | | 0.000000000093132 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 1,510,000.000000000000000 | | 1,510,000.000000000000000 |
| | | | USD | 1,007.423064000000000 | | -723.798418606750000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94995 | Name on file | FTX Trading Ltd. | LTC | 0.200000000000000 | FTX Trading Ltd. | 0.003368800000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOS | | | 2,800,000.000000000000000 |
| | | | TRX | 0.100000000000000 | | 0.188407000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 396.160000000000000 | | 0.291879118145022 |
| | | | USDT | 395.090000000000000 | | 396.045582593485960 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82445 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 4.536211760000000 |
| | | | BRL | 400.000000000000000 | | 0.000000000000000 |
| | | | SPELL | | | 2,283.014252080000000 |
| | | | USD | | | 0.000000048293952 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 316 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 81.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.100000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.117716790000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.008702856000000 |
| | | | BTC-PERP | | | 0.015900000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.800000000000000 |
| | | | DYDX-PERP | | | 0.900000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.008000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.008000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000001 |
| | | | FTT | | | 1.100000000000000 |
| | | | FTT-PERP | | | -0.000000000000003 |
| | | | GALA-PERP | | | 30.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 285.700000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000002 |
| | | | MANA-PERP | | | 16.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 11.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 1.600000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000028 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 1,200,000.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SLP-PERP | | | | 220.000000000000 |
| | | | SOL | | | | 0.100000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 1.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000021 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 600.000000000000 | | | -131.403931073356030 |
| | | | VET-PERP | | | | 745.000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-20210924 | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 860.000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 80934 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.003966960000000 | | | 0.003966960000000 |
| | | | SOL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 249.538418035937180 | | | 249.538418035937180 |
| | | | USDT | 0.000000002497337 | | | 0.000000002497337 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 811.248940000000000 | | | 64.660000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 46603 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.053397970000000 | | | 0.053397970000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 1.164000000000000 | | | 1.164000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.000825653747104 | | | 0.000825653747104 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LUNC-PERP | 0.000000000000000 | | -0.000000000000003 | |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MATIC | 204.000000000000000 | | 204.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 | |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 0.188200000000000 | | -1,322.422221925824500 | |
| | | | WAVES-0325 | 0.000000000000000 | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95467 | Name on file | FTX Trading Ltd. | BNB | 0.132423640000000 | FTX Trading Ltd. | 0.132423640000000 | |
| | | | DOGE | 627.612850670000000 | | 627.612850670000000 | |
| | | | ETH | 0.003273100000000 | | 0.003273100000000 | |
| | | | ETHW | 0.003273095413047 | | 0.003273095413047 | |
| | | | SHIB | 806,202.170028000000000 | | 806,202.170028000000000 | |
| | | | USDT | 38.156518000000000 | | 38.156518000000000 | |
| | | | XRP | 789.265000000000000 | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32214 | Name on file | FTX Trading Ltd. | ETH-PERP | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | LUNC-PERP | | | 0.000000000000000 | |
| | | | NEAR-PERP | | | 0.000000000000000 | |
| | | | SPELL | 4.099180000000000 | | 4.099180000000000 | |
| | | | TRX | | | 0.000024000000000 | |
| | | | USD | 1,647.000000000000000 | | 16.472859736800000 | |
| | | | USDT | | | 0.000000016202659 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63871 | Name on file | FTX Trading Ltd. | ATLAS | 34,913.365200000000000 | FTX Trading Ltd. | 17,456.682600000000000 | |
| | | | LUA | 13,954.950558000000000 | | 6,977.475279000000000 | |
| | | | MER | 0.900630000000000 | | 0.900630000000000 | |
| | | | STEP | 3,496.398688000000000 | | 1,748.199344000000000 | |
| | | | POC Other Fiat Assertions: TON | 437.920580000000000 | | 437.920580000000000 | |
| | | | TONCOIN | 437.920580000000000 | | 437.920580000000000 | |
| | | | TRX | 0.155681000000000 | | 0.155681000000000 | |
| | | | USD | 0.269434850100000 | | 0.269434850100000 | |
| | | | XRP | 0.708680000000000 | | 0.708680000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35911 | Name on file | FTX Trading Ltd. | BTC | 0.029100000000000 | FTX Trading Ltd. | 0.029100000000000 | |
| | | | ETHW | 0.000024600000000 | | 0.000024600000000 | |
| | | | ETHW-PERP | 0.000000000000000 | | -128.400000000000000 | |
| | | | LUNA2 | 0.956630520900000 | | 0.956630520900000 | |
| | | | LUNA2_LOCKED | 2.232137882000000 | | 2.232137882000000 | |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 628.497641991896600 | | 628.497641991896600 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54967 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 | |
| | | | ATLAS | 28,817.694000000000000 | | 28,817.694000000000000 | |
| | | | BAT | 0.577000000000000 | | 0.577000000000000 | |
| | | | BTC | 0.000072766087626 | | 0.000072766087626 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ENS | 0.007069494000000 | | 0.007069494000000 | |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH | 5.922560668998260 | | 5.922560668998260 | |
| | | | ETH-PERP | 3.000000000000000 | | 3.000000000000000 | |
| | | | ETHW | 5.922560662881773 | | 5.922560662881773 | |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTT | 0.005442242675133 | | 0.005442242675133 | |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 | |
| | | | POLIS | 409.100000000000000 | | 409.100000000000000 | |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SOL | 0.000717920000000 | | 0.000717920000000 | |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | 830.000000000000000 | | -2,841.008977003346600 | |
| | | | USDT | 0.000000007155654 | | 0.000000007155654 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84535 | Name on file | FTX Trading Ltd. | FTT | 0.021943100000000 | FTX Trading Ltd. | 0.021943100000000 | |
| | | | POLIS | 716.998817600000000 | | 716.998817600000000 | |
| | | | SPELL | 24,495.155200000000000 | | 24,495.155200000000000 | |
| | | | USD | 1,350.000000000000000 | | 0.018346239537937 | |
| | | | USDT | 0.000000009051195 | | 0.000000009051195 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 42058 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 | |
| | | | ADA-PERP | 15.000000000000000 | | 15.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 | |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.999999999999998 | | 0.999999999999998 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 1.700000000000000 | | 1.700000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | ETC-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.299999999999999 | | 0.299999999999999 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 500.000000000000000 | | 500.000000000000000 |
| | | | LINK-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 800.000000000000000 | | 800.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | SUSHI-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 1.500000000000000 | | 1.500000000000000 |
| | | | USD | -855.200630000000000 | | -959.551087945340400 |
| | | | USDT | 975.459385300600000 | | 975.459385300600000 |
| | | | VET-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73547 | Name on file | FTX Trading Ltd. | POLIS | 0.000000003600000 | FTX Trading Ltd. | 0.000000003600000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 199.523929235314570 | | 199.523929235314570 |
| | | | USDC | 199.500000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000007824562 | | 0.000000007824562 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and flat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66861 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC | 0.035773630000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000009000000 | | 0.000000009000000 |
| | | | LUNA2_LOCKED | 12.972467760000000 | | 12.972467760000000 |
| | | | LUNC | 74,876.978302610000000 | | 74,876.978302610000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009573067326773 | | 0.009573067326773 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -4.942098561934374 | | -4.942098561934374 |
| | | | USDT | 0.000000000107201 | | 0.000000000107201 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 51261 | Name on file | FTX Trading Ltd. | BTC | 0.009200000000000 | FTX Trading Ltd. | 0.009200000000000 |
| | | | ETH | 0.037000000000000 | | 0.037000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 605.676820900000000 | | 605.676820900000000 |
| | | | USDC | 505.676820900000000 | | 0.000000000000000 |
| | | | USDT | 0.000099891082627 | | 0.000099891082627 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95137 | Name on file | West Realm Shires Services Inc. | ETH | 0.000075970000000 | West Realm Shires Services Inc. | 0.000075970000000 |
| | | | ETHW | 0.000075970000000 | | 0.000075970000000 |
| | | | USD | 4,900.000000000000000 | | 100.005692359437820 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17939 | Name on file | FTX Trading Ltd. | COMP | 0.063327650000000 | FTX Trading Ltd. | 0.063327650000000 |
| | | | FTT | 0.000028970000000 | | 0.000028970000000 |
| | | | REN | 0.403919770000000 | | 0.403919770000000 |
| | | | STEP | 0.483437600000000 | | 0.483437600000000 |
| | | | USD | 366.000000000000000 | | 0.008943053788000 |
| | | | USDT | 366.021442122488740 | | 366.021442122488740 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80261 | Name on file | FTX Trading Ltd. | ATLAS | 1,566.037818140000000 | FTX Trading Ltd. | 1,566.037818140000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 500.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000002138743 | | 0.000000002138743 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83230 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.080683222000000 | | 0.064683221800000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.206039680800000 | | 0.206039680800000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 512.769792652095900 | | 512.769792652095900 |
| | | | FTT | 3.108924242729800 | | 3.108924242729800 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.000011480945250 | | 0.000011480945250 |
| | | | LUNA2_LOCKED | 0.000026788872250 | | 0.000026788872250 |
| | | | LUNC | 2.500000000000000 | | 2.500000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,474.000000000000000 | | 1,817.807754519976500 |
| | | | XRP | 0.000000000725630 | | 0.000000000725630 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58882 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 11,240.398682580000000 | | 11,240.398682580000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000001000000 | | 0.000000001000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000002725312 | | 0.000000002725312 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,052.641709903678500 | | 1,052.641709903678500 |
| | | | USDT | 1,000.000000000000000 | | 0.000000007090183 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26111 | Name on file | West Realm Shires Services Inc. | BTC | 0.014240800000000 | West Realm Shires Services Inc. | 0.014240800000000 |
| | | | USD | 300.000000000000000 | | 0.000168529673712 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83310 | Name on file | West Realm Shires Services Inc. | DOGE | 758.969668300000000 | West Realm Shires Services Inc. | 758.969668300000000 |
| | | | ETH | 0.819421480000000 | | 0.409710740000000 |
| | | | ETHW | 0.409538700000000 | | 0.409538700000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 4,196,293.937341110000000 | | 4,196,293.937341110000000 |
| | | | USD | 4.447866085292394 | | 4.447866085292394 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 33761 | Name on file | FTX Trading Ltd. | AURY | 5.658939080000000 | FTX Trading Ltd. | 5.658939080000000 |
| | | | BTC | 0.005598940000000 | | 0.005598945000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.170000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.170000000000000 |
| | | | RAY | 19.309385000000000 | | 19.309385000000000 |
| | | | USD | 99.800000000000000 | | 99.801000008411620 |
| | | | USDT | | | 0.000000011737506 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 498 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000028 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000026 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000000002500000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.073759449531400 |
| | | | BTC-PERP | | | -0.111000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000056 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000005 |
| | | | EUR | | | 742.454400010972900 |
| | | | FIL-PERP | | | 0.000000000000003 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000001876000 |
| | | | FTT-PERP | | | -0.000000000000010 |
| | | | FTXDXY-PERP | | | -0.000000000000007 |
| | | | FXS-PERP | | | -0.000000000000056 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | -0.000000000000007 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000227 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000005827950 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000023788518560 |
| | | | LUNA2_LOCKED | | | 0.000055506543300 |
| | | | LUNC | | | 5.180000000000000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000397 |
| | | | OKB-PERP | | | -0.000000000000007 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 8,550.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000039817 |
| | | | SOL-20211231 | | | 0.00000000000000 |
| | | | SOL-PERP | | | -28.71000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000270 |
| | | | TOMO-PERP | | | -0.00000000000454 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 3,350.000000000000000 | | 2,369.357645709255400 |
| | | | USDT | | | 0.00000000012163054 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | -0.00000000000001 |
| | | | XRP | | | 1,691.071020974770000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000056 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000014 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1829 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.00000000008002080 |
| | | | ETH | | | 0.00000000071331180 |
| | | | LTC | | | 1.599505425847470 |
| | | | USD | 5,000.000000000000000 | | 1,952.647535379734800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30436 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | ATLAS | | | 0.00000000005382054 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX | | | 0.00000000010000000 |
| | | | AVAX-PERP | | | -7.90000000000010 |
| | | | AXS-PERP | | | -0.00000000000000003 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000008700000 |
| | | | BTC-PERP | | | -0.00620000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 0.00000000007483833 |
| | | | CVX | | | 0.00000000022700000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | -0.00000000000000001 |
| | | | ETH | | | 0.00000000059549280 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM | | | 0.00000000004348323 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GBP | | | 0.00000000005048550 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000454 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000023277 |
| | | | MANA | | | 0.00000000033186177 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000000003000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | POLIS | | | 0.00000000001300000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND | | | 0.00000000009134275 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000000004422404 |
| | | | SOL-PERP | | | -6.33000000000010 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STARS | | | 0.00000000001400000 |
| | | | USD | 353.940000000000000 | | 353.936313059924400 |
| | | | USDT | 167.650000000000000 | | 167.646400006926300 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79313 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 2,136.000000023060350 | | 436.000000023060350 |
| | | | USDT | 66.777672671317600 | | 66.777672671317600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39189 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | |
| | | | ALICE-PERP | 1,174.600000000000000 | | 1,174.600000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | |
| | | | ATOM-PERP | -0.00000000000000003 | | -0.00000000000000003 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ENS | 59.81606800000000 | | 59.81606800000000 |
| | | | EOS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 3,000.00000000000000 | | -509.86673670276600 |
| | | | USDT | 0.000000018906882 | | 0.000000018906882 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42922 | Name on file | FTX Trading Ltd. | ATOMBULL | 546,686.10990000000000 | FTX Trading Ltd. | 546,686.10990000000000 |
| | | | BAL-PERP | 22.18000000000000 | | 22.18000000000000 |
| | | | BEAR | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-PERP | 6.45523976850000 | | 6.45523976850000 |
| | | | BULL | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 1,812.18998840000000 | | 1,812.18998840000000 |
| | | | DOGEBULL | 0.00278715000000 | | 0.00278715000000 |
| | | | ETHBULL | -0.00000000000031 | | -0.00000000000031 |
| | | | ETH-PERP | 0.36692000000000 | | 0.36692000000000 |
| | | | FTM | 248.05281000000000 | | 248.05281000000000 |
| | | | FTT | 0.00047311891800 | | 0.00047311891800 |
| | | | LUNA2 | 0.001103944137000 | | 0.001103944137000 |
| | | | LUNA2_LOCKED | 0.00152410000000 | | 0.00152410000000 |
| | | | LUNC | 5.00000000000000 | | 5.00000000000000 |
| | | | MATIC | 7,003.47000000000000 | | 7,003.47000000000000 |
| | | | MATICBEAR2021 | 26,259.00984000000000 | | 26,259.00984000000000 |
| | | | MATICBULL | 100.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.13379000000000 | | 0.13379000000000 |
| | | | TRX | 83.057491199273740 | | 83.057491199273740 |
| | | | USD | 0.000000008510723 | | 0.000000008510723 |
| | | | USDT | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61133 | Name on file | West Realm Shires Services Inc. | ETHW | 93.550042950000000 | West Realm Shires Services Inc. | 93.550042950000000 |
| | | | USD | 2,000.00000000000000 | | 3.803798000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48910 | Name on file | FTX Trading Ltd. | FTM | 8,077.13461630000000 | FTX Trading Ltd. | 4,038.56730815000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 22.591062480000000 | | 11.295531240000000 |
| | | | LUNA2_LOCKED | 52.71247914000000 | | 26.356239570000000 |
| | | | LUNC | 4,919,251.42000000000000 | | 2,459,625.71000000000000 |
| | | | USD | 2,756.692924065628000 | | 2,756.692924065628000 |
| | | | USDT | 0.000000002493384 | | 0.000000002493384 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68715 | Name on file | FTX Trading Ltd. | ATLAS | 1,680.00000000000000 | FTX Trading Ltd. | 3,000.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 13.40000000000000 | | 13.40000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 800.00000000000000 | | 0.054841116000000 |
| | | | USDT | 0.000000012820429 | | 0.000000012820429 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54598 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000012657700 | FTX Trading Ltd. | 0.000000012657700 |
| | | | ALPHA | 1,157.79098100000000 | | 1,157.79098100000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 5,749.25835400000000 | | 5,749.25835400000000 |
| | | | ATOM | 0.000000007306430 | | 0.000000007306430 |
| | | | AVAX | 0.000000002849280 | | 0.000000002849280 |
| | | | BTC | 0.00000021676775 | | 0.00000021676775 |
| | | | BTC-PERP | 0.04280000000000 | | 0.04280000000000 |
| | | | C98 | 185.96642700000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 1.99967800000000 | | 1.99967800000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 25.93000000000000 | | 25.93000000000000 |
| | | | DOT | 79.859494588946770 | | 79.859494588946770 |
| | | | DYDX | 145.67333635000000 | | 145.67333635000000 |
| | | | ETH | 0.000000008130200 | | 0.000000008130200 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | FTT | 64.28920401000000 | | 64.28920401000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT | 1,266.16455774040700 | | 1,266.16455774040700 |
| | | | HMT | 590.92184350000000 | | 590.92184350000000 |
| | | | HT | 0.000000012555300 | | 0.000000012555300 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 122.27792485000000 | | 122.27792485000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000004996130 | | 0.00000004996130 |
| | | | LTC-PERP | 26.89000000000000 | | 26.89000000000000 |
| | | | LUNA2 | 1.10849532700000 | | 1.10849532700000 |
| | | | LUNA2_LOCKED | 2.58648909600000 | | 2.58648909600000 |
| | | | LUNC | 241,377.19120301466000 | | 241,377.19120301466000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 202.97128150000000 | | 202.97128150000000 |
| | | | RAY | 172.168698633338500 | | 172.168698633338500 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXP | 365.47703174428700 | | | 365.47703174428700 |
| | | | TLM | 8,802.90911650000000 | | | 8,802.90911650000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 185.00000000000000 | | | -3,109.63565574540400 |
| | | | USDT | 302.56087718790600 | | | 302.56087718790600 |
| | | | XRP | 0.00000016917140 | | | 0.00000016917140 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84958 | Name on file | FTX Trading Ltd. | ALGOBULL | 43.60000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | EOSBULL | 214,521.00000000000000 | | | 213,959.34000000000000 |
| | | | LINK | 135.00000000000000 | | | 0.00000000000000 |
| | | | LINKBULL | | | | 225.44715690000000 |
| | | | SHIB | 112,000.00000000000000 | | | 1,300,000.00000000000000 |
| | | | USD | | | | 1.01444152610000000 |
| | | | USDT | | | | 0.01046697800000000 |
| | | | XRP | 1,068.00000000000000 | | | 1,080.53337900000000 |
| | | | XRPBULL | 429,459.00000000000000 | | | 437,186.72674954000000 |
| | | | ZECBULL | 692.00000000000000 | | | 1,267.52279401000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61532 | Name on file | FTX Trading Ltd. | ATLAS | 210.00000000000000 | | FTX Trading Ltd. | 210.00000000000000 |
| | | | TRX | 0.00000010000000 | | | 0.00000010000000 |
| | | | USD | 0.48969060363750 | | | 0.48969060363750 |
| | | | USDT | 48.77348400000000 | | | 0.00000007561125 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85928 | Name on file | West Realm Shires Services Inc. | BTC | 0.05889630000000 | | West Realm Shires Services Inc. | 0.02944815000000 |
| | | | DOGE | 8.00000000000000 | | | 4.00000000000000 |
| | | | ETH | 1.01247156000000 | | | 0.50623578000000 |
| | | | LINK | 3.28044342000000 | | | 3.28044342000000 |
| | | | LTC | 3.61281252000000 | | | 1.80640626000000 |
| | | | SHIB | 3.00000000000000 | | | 3.00000000000000 |
| | | | TRX | 3.00000000000000 | | | 3.00000000000000 |
| | | | USD | 0.00000050020436 | | | 0.00000050020436 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69660 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.14154857243397 | | | 0.14154857243397 |
| | | | ETH-PERP | 0.30000000000000 | | | 0.30000000000000 |
| | | | ETHW | 0.14154857243397 | | | 0.14154857243397 |
| | | | EUR | 0.00000000450000 | | | 0.00000000450000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | -404.74959784571020 |
| | | | USDT | 0.00000000008615635 | | | 0.00000000008615635 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63121 | Name on file | FTX Trading Ltd. | POLIS | 10.50000000000000 | | FTX Trading Ltd. | 10.50000000000000 |
| | | | USD | 100.00000000000000 | | | 0.65063949476000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81079 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI | 32.21977115000000 | | | 0.00000000000000 |
| | | | USD | 0.02659368580029 | | | 0.02659368580029 |
| | | | USDT | 0.00158510468631 | | | 0.00158510468631 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93515 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX | 2.60000000000000 | | | 2.60000000000000 |
| | | | AXS | 1.29976600000000 | | | 1.29976600000000 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.02719958600000 | | | 0.02719958600000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE | 1.876495857471470 | | | 1.876495857471470 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 10.500000000000000 | | | 10.500000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ | 11.000000000000000 | | | 11.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.207000009440000 | | | 0.207000009440000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.207000000000000 | | | 0.207000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.030436628790000 | | | 0.030436628790000 |
| | | | LUNA2_LOCKED | 0.071018800510000 | | | 0.071018800510000 |
| | | | LUNC | 6,627.640000000000000 | | | 6,627.640000000000000 |
| | | | MANA | 18.000000000000000 | | | 18.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 6.000000000000000 | | | 6.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 12,336,053.023712010000000 | | | 12,336,053.023712010000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 4.687527780000000 | | | 4.687527780000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 1,781.814034000000000 | | | 1,781.814034000000000 |
| | | | USD | 54.153125338552060 | | | 54.153125338552060 |
| | | | USDT | 343.000001533847451 | | | 343.000001533847451 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 15.000000000000000 | | | 15.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40868 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000000009390867 | | | 0.000000009390867 |
| | | | BCH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.123549367374940 | | | 0.123549367374940 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000011531375 | | | 0.000000011531375 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 1,000.000000000000000 | | | 0.000000009105925 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 0.000000009585383 | | | 0.000000009585383 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST | 0.000000002000000 | | | 0.000000002000000 |
| | | | GST-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 0.000000004420000 | | | 0.000000004420000 |
| | | | MATIC | 0.000000007930000 | | | 0.000000007930000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000026 | | | 0.000000000000026 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 0.000000006100000 | | | 0.000000006100000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 122.220766563651240 | | | 122.220766563651240 |
| | | | SOL-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.000000007490757 | | | 0.000000007490757 |
| | | | STEP-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 4,272.805187700503000 | | | 4,272.805187700503000 |
| | | | USD | 0.089470516667741 | | | 0.089470516667741 |
| | | | USDT | 0.006744924218071 | | | 0.006744924218071 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82043 | | West Realm Shires Services Inc. | BTC | 0.01015621000000000 | West Realm Shires Services Inc. | 0.01015621000000000 |
| | | | DOGE | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 273.72000000000000 | | 0.00005907093264 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59668 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000004000000 | FTX Trading Ltd. | 0.00000000004000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AXS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00351064000000000 | | 0.00351064000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | MANA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRYB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.00000000000000000 | | -700.92068695391000 |
| | | | USDT | 920.00000000000000 | | 920.00000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFII-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 61105 | Name on file | FTX Trading Ltd. | STEP | 0.04815500000000000 | FTX Trading Ltd. | 0.04815500000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | 1,563.53878034950000 | | 563.53878034950000 |
| | | | XRP-PERP | 756.00000000000000 | | 756.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46490 | Name on file | West Realm Shires Services Inc. | BTC | 0.03580000000000000 | West Realm Shires Services Inc. | 0.03580000000000000 |
| | | | USD | 950.00000000000000 | | 0.94006840000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6952 | Name on file | FTX Trading Ltd. | USDT | 3,341.09621080000000 | FTX Trading Ltd. | 1,670.54810540000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40251 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | 415.00000000000000 | | 415.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | 0.00000000002747989 | | 0.00000000002747989 |
| | | | AMPL-PERP | 0.00000000002747989 | | 0.00000000002747989 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BOBA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.07275687000000000 | | 0.07275687000000000 |
| | | | BTC-20210924 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.01470000000000000 | | 0.01470000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DKNG | 4.10000000000000 | | 4.10000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EOS-PERP | 34.90000000000000 | | 34.90000000000000 |
| | | | ETH | 0.09116597000000000 | | 0.09116597000000000 |
| | | | ETH-PERP | 0.09116597000000000 | | 0.09116597000000000 |
| | | | ETHW | 0.09116597090908315 | | 0.09116597090908315 |
| | | | FIDA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | 12.00000000000000 | | 12.00000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 6.59924400000000 | | 6.59924400000000 |
| | | | FTT-PERP | 14.90000000000000 | | 14.90000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 3.700000000000000 | | | 3.700000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000017 | | | 0.000000000000017 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 42.365944700000000 | | | 42.365944700000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 8,830.000000000000000 | | | 8,830.000000000000000 |
| | | | SOL | 2.789190500000000 | | | 2.789190500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 71.225223880000000 | | | 71.225223880000000 |
| | | | SRM_LOCKED | 1.052068480000000 | | | 1.052068480000000 |
| | | | SRM-PERP | 158.000000000000000 | | | 158.000000000000000 |
| | | | STEP-PERP | 846.600000000000000 | | | 846.600000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,250.619481451972850 | | | 550.807796451973900 |
| | | | VET-PERP | 3,235.000000000000000 | | | 3,235.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 3977 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | | 0.040679710000000 |
| | | | EUR | | | | 0.000000816011893 |
| | | | USD | 1,636.550000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000006562868 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20071 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 5.000000000000000 | | | 5.000000000000000 |
| | | | BTC | 0.000000006761012 | | | 0.000000006761012 |
| | | | DENT | 4.000000000000000 | | | 4.000000000000000 |
| | | | FTT | 1.001184671228951 | | | 1.001184671228951 |
| | | | KIN | 5.000000000000000 | | | 5.000000000000000 |
| | | | LUNA2 | 0.019054517840000 | | | 0.019054517840000 |
| | | | LUNA2_LOCKED | 0.044465054162000 | | | 0.044465054162000 |
| | | | LUNC | 4,200.018069894583000 | | | 4,200.018069894583000 |
| | | | MANA | 0.000000006882686 | | | 0.000000006882686 |
| | | | MATIC | 1.000018260000000 | | | 1.000018260000000 |
| | | | STEP | 66,664.056768374660000 | | | 33,409.597923534660000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 0.000000006212684 | | | 0.000000006212684 |
| | | | USDT | 0.000000001777067 | | | 0.000000001777067 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95711 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 1,001.260810166850900 | | | 1,001.260810166850900 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000909 | | | -0.000000000000909 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | 16,026.954300000000000 | | | 16,026.954300000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 0.000000009518885 | | | 0.000000009518885 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP | 4.000000000000000 | | | 4.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 35,700.000000000000000 | | | 35,700.000000000000000 |
| | | | USD | 0.000000000000000 | | | -2,252.930161627652500 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 1,467.336786319726300 | | | 1,467.336786319726300 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17661 | Name on file | FTX Trading Ltd. | ATLAS | 259.950600000000000 | | FTX Trading Ltd. | 259.950600000000000 |
| | | | FTT | 3.132574630000000 | | | 3.132574630000000 |
| | | | MATIC | 0.008157000000000 | | | 0.008157000000000 |
| | | | POLIS | 12.298879000000000 | | | 12.298879000000000 |
| | | | USD | 0.094787119334055 | | | 0.094787119334055 |
| | | | USDT | 9.614032841846521 | | | 4.814032841846521 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93873 | Name on file | FTX Trading Ltd. | SOL | 70.052803003183420 | | FTX Trading Ltd. | 35.026401503183420 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 46946 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BNB | 1.046100000000000 | | | 0.000000000000000 |
| | | | CEL | 1.059346470000000 | | | 1.059346470000000 |
| | | | FTM | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 1,464.407708786869800 | | | 1,464.407708786869800 |
| | | | KIN | 0.000000000000000 | | | 2.000000000000000 |
| | | | LINK | 35.744600000000000 | | | 0.000000000000000 |
| | | | LTC | 10.540600000000000 | | | 0.000000000000000 |
| | | | RUNE | 518.898557160000000 | | | 259.488357160000000 |
| | | | SAND | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.000000000000000 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | UNI | | | | 0.000000000000000 |
| | | | USDT | 0.000000008765904 | | | 0.000000008765904 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 24255 | Name on file | FTX Trading Ltd. | ALTBEAR | 204,296.267081340000000 | | FTX Trading Ltd. | 204,296.267081340000000 |
|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 15.484647110000000 | | | 15.484647110000000 |
| | | | LUNA2_LOCKED | 36.130843260000000 | | | 36.130843260000000 |
| | | | LUNC | 3,371,814.510000000000000 | | | 3,371,814.510000000000000 |
| | | | TRX | 0.000020000000000 | | | 0.000020000000000 |
| | | | USD | 500.000000000000000 | | | 0.002254700406321 |
| | | | USDT | 0.003215608164282 | | | 0.003215608164282 |
| | | | XRP | 21.107797710000000 | | | 21.107797710000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88302 | Name on file | FTX Trading Ltd. | BTC | 0.001292280000000 | | FTX Trading Ltd. | 0.001292280000000 |
|---|---|---|---|---|---|---|---|
| | | | SHIB | 102,446,483.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.903692250000000 | | | 0.903692250000000 |
| | | | TRX | 139.400115100000000 | | | 139.400115100000000 |
| | | | USD | 0.000000000613305 | | | 0.000000000613305 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36596 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 2,111.000000000000000 | | | 2,111.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000006 | | | 0.000000000000006 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.036900001340000 | | | 0.036900001340000 |
| | | | BTC-PERP | 0.018200000000000 | | | 0.018200000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | DYDX-PERP | 78.000000000000000 | | | 78.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000042 | | | -0.000000000000042 |
| | | | ETC-PERP | 16.900000000000000 | | | 16.900000000000000 |
| | | | ETH | 0.827000005400000 | | | 0.827000005400000 |
| | | | ETH-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | EUR | 0.000000005701936 | | | 0.000000005701936 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 36.600000000000000 | | | 36.600000000000000 |
| | | | FTT-PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 1,725.000000000000000 | | | 1,725.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.785328987600000 | | | 0.785328987600000 |
| | | | LUNA2_LOCKED | 1.832434304000000 | | | 1.832434304000000 |
| | | | LUNC | 21,007.040462200000000 | | | 21,007.040462200000000 |
| | | | LUNC-PERP | -0.000000000016735 | | | -0.000000000016735 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 25.300000000000000 | | 25.300000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000022 | | 0.000000000000022 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,335.941511509973829 | | 649.012211509973800 |
| | | | USDT | 1.933943620574978 | | 1.933943620574978 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 44981 | Name on file | West Realm Shires Services Inc. | BTC | 0.069690920000000 | West Realm Shires Services Inc. | 0.069690920000000 |
| | | | ETH | 0.521254844000000 | | 0.521254844000000 |
| | | | ETHW | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 26.654367670000000 | | 26.654367670000000 |
| | | | SOL | 9.998000000000000 | | 9.998000000000000 |
| | | | USD | 0.000000000000000 | | -340.712158777356760 |
| | | | USDT | 2.261152080000000 | | 2.261152080000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 63947 | Name on file | FTX Trading Ltd. | AR-PERP | 10.300000000000000 | FTX Trading Ltd. | 10.300000000000000 |
| | | | BADGER | 23.885222000000000 | | 23.885222000000000 |
| | | | FTM | 244.951000000000000 | | 244.951000000000000 |
| | | | LUNA2 | 0.000701506807400 | | 0.000701506807400 |
| | | | LUNA2_LOCKED | 0.001636849217000 | | 0.001636849217000 |
| | | | LUNC | 152.754584260000000 | | 152.754584260000000 |
| | | | USD | 0.000000000000000 | | -142.712445442050350 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 61443 | Name on file | FTX Trading Ltd. | BTC | 0.000010000000000 | FTX Trading Ltd. | 0.000010000000000 |
| | | | BTC-PERP | 0.023600000000000 | | 0.023600000000000 |
| | | | EUR | 1,430.590000000000000 | | 203.590821405630000 |
| | | | FTT | 4.400000000000000 | | 4.400000000000000 |
| | | | SOL | 1.730000000000000 | | 1.730000000000000 |
| | | | USD | 564.537615172910000 | | 564.537615172910000 |
| | | | XRP-PERP | 162.000000000000000 | | 162.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 9296 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000010000000000 | FTX Trading Ltd. | 0.000010000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.007355200000000 | | 0.007355200000000 |
| | | | BOBA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BTC | 0.000000006993049 | | 0.000000006993049 |
| | | | BTT | 986,510.000000000000000 | | 986,510.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000002576277 | | 0.000000002576277 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 0.104970000000000 | | 0.104970000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000007335293 | | 0.000000007335293 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EDEN-PERP | | | 0.00000000000056 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00072171000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.09665345735898 4 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000454 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO | | | 0.00000000008521587 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.41100000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000001818 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000113 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000454 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000909 |
| | | | ROOK-PERP | | | 0.00000000000028 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLND | | | 0.00000000005000000 |
| | | | SOL | | | 0.00796530000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP | | | 0.04500000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STG | | | 0.96960000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.46223100000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | USD | | | 1,965.96597782322900 0 |
| | | | USDT | 4,000.000000000000000 | | 10.71721351740033 9 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.77241000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81921 | Name on file | FTX Trading Ltd. | BAL | 5.00000000000000 | FTX Trading Ltd. | 5.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.16052874440000 | | 0.16052874441365 9 |
| | | | DOGE | | | -6.00756130435178 5 |
| | | | DOT | 0.07478415000000 | | 0.07478415000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETH | 0.00085118000000 | | 0.00085118440000 |
| | | | ETHW | 0.00085118440000 | | 0.00085118440000 |
| | | | FTT | 0.07856515000000 | | 0.07856515000000 |
| | | | LTC | 0.04751575000000 | | 0.04751575000000 |
| | | | MANA | | | 100.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC | 5.000000000000000 | | 9.427340000000000 |
| | | | SOL | | | -0.005327010048405 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 1,000.250000000000000 | | 1,000.251778813806600 |
| | | | USDT | | | -785.563105862331200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58580 | Name on file | FTX Trading Ltd. | DOGEBULL | 843.331300000000000 | FTX Trading Ltd. | 843.331300000000000 |
| | | | USD | 0.073563201647920 | | 0.073563201647920 |
| | | | WRX | 2,998.660000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71190 | Name on file | FTX Trading Ltd. | APE | 0.098000000000000 | FTX Trading Ltd. | 0.098000000000000 |
| | | | LUNA2 | 0.237996367100000 | | 0.237996367100000 |
| | | | LUNA2_LOCKED | 0.555324856500000 | | 0.555324856500000 |
| | | | LUNC | 51,824.210000000000000 | | 51,824.210000000000000 |
| | | | MANA | 755.000000000000000 | | 755.000000000000000 |
| | | | SOL | 6.879955350000000 | | 6.879955350000000 |
| | | | TONCOIN | 9.100000000000000 | | 9.100000000000000 |
| | | | TRX | 200.970437000000000 | | 200.970437000000000 |
| | | | USD | 2,082.000000000000000 | | 0.025459195172447 |
| | | | USDT | 2,082.000000000000000 | | 0.029557885684467 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19906 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007544957 | West Realm Shires Services Inc. | 0.000000007544957 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 1,500.000000000000000 | | 150.854638046938800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68684 | Name on file | FTX Trading Ltd. | AXS | 0.000000006358220 | FTX Trading Ltd. | 0.000000006358220 |
| | | | BTC | 0.055851879118025 | | 0.055851879118025 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000400000000000 | | 0.000400000000000 |
| | | | ETHW | 0.000400000000000 | | 0.000400000000000 |
| | | | EUR | 325.818960969883600 | | 325.818960969883600 |
| | | | FTT | 0.035534090722855 | | 0.035534090722855 |
| | | | RAY | 0.857945175038800 | | 0.857945175038800 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000001952696 | | 0.000000001952696 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -438.251667799066750 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84128 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMD | | | 0.000000001500000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000012635620 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.081649350000000 |
| | | | ETH | | | 0.000706691538283 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.000706678063393 |
| | | | FTT | 25.400000000000000 | | 25.362141608640094 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000454 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | 0.500000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000000000000 |
| | | | STEP-PERP | | | -0.000000000001804 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | 3.694042958078897 |
| | | | USDT | | | 0.003664818000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93265 | Name on file | West Realm Shires Services Inc. | BTC | 0.090780000000000 | West Realm Shires Services Inc. | 0.003943810000000 |
| | | | ETH | 1.439700000000000 | | 0.000000000000000 |
| | | | SOL | 25.620000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76928 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000001071524 | | 0.000000001071524 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 5,545.430362218988000 | | 5,545.430362218988000 |
| | | | ENJ | 767.387635410000000 | | 767.387635410000000 |
| | | | EUR | 1,357.394290326330300 | | 1,357.394290326330300 |
| | | | FTT | 38.464058890000000 | | 38.464058890000000 |
| | | | HNT | 58.722083580000000 | | 58.722083580000000 |
| | | | MANA | 92.066632143216620 | | 92.066632143216620 |
| | | | SAND | 531.615423600000000 | | 531.615423600000000 |
| | | | SOL | 4.358590160000000 | | 4.358590160000000 |
| | | | USD | 0.039284168116720 | | 0.039284168116720 |
| | | | USDT | 1,389.611866010000000 | | 0.000000001367872 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62228 | Name on file | West Realm Shires Services Inc. | USD | 1,400.000000000000000 | West Realm Shires Services Inc. | 731.818509232542000 |
| | | | USDT | 0.000000000649825 | | 0.000000000649825 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30119 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000056 |
| | | | AUD | 5,500.00000000000000 | | 5,500.00035914241000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00411327000000 |
| | | | BNB-PERP | | | -0.00000000000007 |
| | | | BTC | | | 0.00000001102250 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000028 |
| | | | EDEN-PERP | | | 0.00000000003637 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000568 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | -0.00000000000056 |
| | | | FTT-PERP | | | 0.00000000000227 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000909 |
| | | | ICP-PERP | | | 0.00000000000454 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00000000549814 |
| | | | LTC-PERP | | | -0.00000000000003 |
| | | | LUNA2 | 6.91186979000000 | | 2.96222991200000 |
| | | | LUNA2_LOCKED | | | 6.91186979500000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | 645,031.80000000000000 | | 645,031.80000000000000 |
| | | | LUNC-PERP | | | -0.00000000000056 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000909 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | -3,178.91580388074400 |
| | | | USDT | 2,453.71000000000000 | | 2,453.71383912944600 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | -0.00000000000014 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65049 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ADA-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ATOM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000005291202 | | 0.00000005291202 |
| | | | AVAX-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | BAT | 0.00000008425163 | | 0.00000008425163 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000009814804 | | 0.00000009814804 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | 0.00000000200000 | | 0.00000000200000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETH | 0.000045590123329 | | 0.000045590123329 |
| | | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETHW | 0.000045590123329 | | 0.000045590123329 |
| | | | | EUR | 0.000000000967741 | | 0.000000000967741 |
| | | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | FTM | 0.000000004179634 | | 0.000000004179634 |
| | | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | FTT | 12,588,485,010,044,665.000000000000000 | | 11.755862554039078 |
| | | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | HMT | 0.000000004750000 | | 0.000000004750000 |
| | | | | HNT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | | LTC | 0.000000000016362 | | 0.000000000016362 |
| | | | | LTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | LUNA2 | 0.000007835457847 | | 0.000007835457847 |
| | | | | LUNA2_LOCKED | 0.000018282734980 | | 0.000018282734980 |
| | | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | MATIC | 0.000000008241930 | | 0.000000008241930 |
| | | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SHIB | 29,533,464.816208200000000 | | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SNX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | | SOL | 0.000000007793484 | | 0.000000007793484 |
| | | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | | SOL-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SRM | 0.000000004600000 | | 0.000000004600000 |
| | | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | TRX | 0.000087000000000 | | 0.000087000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | USD | -2.604797068784658 | | -2.604797068784658 |
| | | | | USDT | 2.970339258534093 | | 2.970339258534093 |
| | | | | USTC | 0.000000007153885 | | 0.000000007153885 |
| | | | | XRP-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted cryptocurrency quantities to match their books and records.

| 76045 | Name on file | West Realm Shires Services Inc. | | AVAX | 8.591830000000000 | West Realm Shires Services Inc. | 8.591830000000000 |
| | | | | BTC | 0.060953830000000 | | 0.060953830000000 |
| | | | | DOGE | 1,241.819150000000000 | | 1,241.819150000000000 |
| | | | | ETH | 1.115678550000000 | | 1.115678550000000 |
| | | | | ETHW | 1.115678550000000 | | 1.115678550000000 |
| | | | | LTC | 0.008480000000000 | | 0.008480000000000 |
| | | | | SOL | 5.162666000000000 | | 5.162666000000000 |
| | | | | TRX | 1,263.798250000000000 | | 1,263.798250000000000 |
| | | | | USD | 1,228.810000000000000 | | 203.812756495000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65220 | Name on file | FTX Trading Ltd. | | SGD | 97.750717731100000 | FTX Trading Ltd. | 97.750717731100000 |
| | | | | USD | 3,309.639270965518300 | | 2,309.639270965518300 |
| | | | | USDT | 0.000000004357762 | | 0.000000004357762 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9200 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 0.999868227422549 | | | 0.999868227422549 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000819830000000 | | | 0.000819830000000 |
| | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 3,281.000000000000000 | | | 1,281.967645646940400 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69034 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000001156 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000002 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNT-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT | 35.200000000000000 | | | 35.200000000000000 |
| | | | DOT-PERP | | | | 0.000000000000020 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | 0.066890540000000 | | | 0.066890535122690 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | | -0.000000000000007 |
| | | | OKB-PERP | | | | -0.000000000000001 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000000014 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 262.325899250000000 | | | 83.908215139012500 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 945 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-MOVE-0220 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0605 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0702 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0717 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0724 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0814 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 2,000.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | | | 37.135177400000000000 |
| | | | ICP-PERP | | | 0.000000000000000000 |
| | | | LRC | | | 1,500.000000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000000 |
| | | | SHIB | | | 50,000,000.000000000000000000 |
| | | | SOL-PERP | | | -0.000000000000000014 |
| | | | STORJ-PERP | | | 0.000000000000000000 |
| | | | TRX | | | 0.000001000000000000 |
| | | | USD | 7,435.920000000000000 | | 155.972762373118630 |
| | | | USDT | | | 22.819655293518895 |
| | | | ZIL-PERP | | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 95615 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 24.995250000000000000 |
| | | | FTT | | | 0.099620000000000000 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | LINK | | | 9.998100000000000000 |
| | | | SOL | | | 4.509430000000000000 |
| | | | SOL-PERP | | | 0.000000000000000000 |
| | | | USD | | | -1.011218480755000 |
| | | | USDT | 1,129.000000000000000 | | 4.816707067967500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 15951 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000000 | FTX Trading Ltd. | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | ETH | 0.000000004520205 | | 0.000000004520205 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FLM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | NEAR-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | OP-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | SOL | 0.000000001255068 | | 0.000000001255068 |
| | | | SOL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | TRX | 3,240.351816000000000 | | 3,240.351816000000000 |
| | | | TRX-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.923129433073247 |
| | | | USDT | 0.000000005967305 | | 0.000000005967305 |
| | | | XLM-PERP | 0.000000000000000000 | | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 80817 | Name on file | West Realm Shires Inc. | BTC | 0.213323410000000 | West Realm Shires Inc. | 0.013323410000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 50.646767257723035 | | 50.646767257723035 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 81214 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.079140625000000 |
| | | | DOGE | | | 1,194.507761920000000 |
| | | | USD | 6,000.000000000000000 | | 7.322550449791407 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 26274 | Name on file | FTX Trading Ltd. | FTT | 20.095741028571027 | FTX Trading Ltd. | 20.095741028571027 |
| | | | LUNC | 0.000000007000000 | | 0.000000007000000 |
| | | | SOL | 0.000000004058360 | | 0.000000004058360 |
| | | | USD | 48.760000000000000 | | 0.514798658275132 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 7833 | Name on file | FTX Trading Ltd. | USD | 100.680000000000000 | FTX Trading Ltd. | 0.000000008306358 |
| | | | USDT | 201.360000000000000 | | 100.682002137014270 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 97455 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000000004938507 |
| | | | ETHW | | | 0.001006490000000 |
| | | | USD | 40.910000000000000 | | 40.907686380207110 |
| | | | USDT | 23,604.481649000000000 | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 88801 | Name on file | West Realm Shires Services Inc. | NFT (346519025360029995/FIREWORKS #221) | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | NFT (496690059772705169/SERIES 1: CAPITALS #476) | | | 1.000000000000000000 |
| | | | NFT (555352973436194464/ENTRANCE VOUCHER #1902) | | | 1.000000000000000000 |
| | | | SHIB | 1.000000000000000000 | | 1.000000000000000000 |
| | | | SOL | 0.427050370000000 | | 0.427050370000000 |
| | | | POC Other NFT Assertions: TOMORROWLAND A LETTER FROM THE UNIVERSE FIREWORKS | 1.000000000000000 | | 0.000000000000000000 |
| | | | USD | 9.200000000000000 | | 0.000000921694168 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| 55011 | Name on file | FTX Trading Ltd. | APE | 633.141700000000000 | FTX Trading Ltd. | 633.337602540000000 |
| | | | SECO | | | 1.084480060000000 |
| | | | USD | 30.228700000000000 | | 0.063683413256899 |
| | | | USDT | 1,339.231000000000000 | | 0.000000000554499 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the customer asserted cryptocurrency quantities to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23154 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 400.4000000000000000 | | 400.4000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 0.9660231500000000 | | 0.9660231500000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN-PERP | 216.7000000000000000 | | 216.7000000000000000 |
| | | | TRX | 0.7626300000000000 | | 0.7626300000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 201.6809088822241000 | | -383.4227205588790000 |
| | | | USDT | 0.0016485665000000 | | 0.0016485665000000 |
| | | | XRP | 0.9218640000000000 | | 0.9218640000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84006 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.4237913900000000 |
| | | | ETHW | | | 0.4237913900000000 |
| | | | USD | 1,546.0600000000000000 | | 0.0000018941384394 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82649 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AUD | 2,000.0000000000000000 | | 0.0090846186415174 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0761585040000000 | | 0.0761585040000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | ETH | 0.6749004900000000 | | 0.6749004900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.6749004900000000 | | 0.6749004900000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 0.6154768614491490 | | 0.6154768614491490 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000135 | | -0.0000000000000135 |
| | | | ORBS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN | 0.8538900000000000 | | 0.8538900000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL | 86.5480000000000000 | | 86.5480000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STEP | 0.0000000100000000 | | 0.0000000100000000 |
| | | | STEP-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | STX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 41.6076237300019284 | | 41.6076237300019284 |
| | | | USDT | 0.0000000009389023 | | 0.0000000009389023 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88082 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | ALTBEAR | 167,000.0000000000000000 | | 167,000.0000000000000000 |
| | | | ALTBULL | 55.1380000000000000 | | 55.1380000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 10,000.0000000000000000 | | 10,000.0000000000000000 |
| | | | ATLAS-PERP | 7,180.0000000000000000 | | 7,180.0000000000000000 |
| | | | ATOMBEAR | 80,000,000.0000000000000000 | | 80,000,000.0000000000000000 |
| | | | ATOMBULL | 1,570,175.0000000000000000 | | 1,570,175.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000031 | | 0.0000000000000031 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | BALBULL | 140,592.0000000000000000 | | 140,592.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO | 269,000.0000000000000000 | | 269,000.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BEARSHIT | 2,760,000.0000000000000000 | | 2,760,000.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BRZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0400000000000000 | | 0.0400000000000000 |
| | | | BTC-PERP | 0.0222000000000000 | | 0.0222000000000000 |
| | | | BTPPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BULLSHIT | 100.1710000000000000 | | 100.1710000000000000 |
| | | | CAKE-PERP | 0.0000000000000071 | | 0.0000000000000071 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRO-PERP | 12,270.00000000000000 | | 12,270.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 21,110.00000000000000 | | 21,110.00000000000000 |
| | | | DMG | 3,464.90000000000000 | | 3,464.90000000000000 |
| | | | DOGE | 2,000.00000000000000 | | 2,000.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETHBEAR | 9,000,000.00000000000000 | | 9,000,000.00000000000000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FLOW-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 5.99946000000000 | | 5.99946000000000 |
| | | | FTT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | GALA | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | GENE | 9.50000000000000 | | 9.50000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | HNT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 33.70000000000000 | | 33.70000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INTER | 47.80000000000000 | | 47.80000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC | 147.00000000000000 | | 147.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 52.70000000000000 | | 52.70000000000000 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 27,350.00000000000000 | | 27,350.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 140.70000000000000 | | 140.70000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SOL | 30.00152136000000 | | 30.00152136000000 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOS | 45,600,000.00000000000000 | | 45,600,000.00000000000000 |
| | | | SOS-PERP | 401,000,000.00000000000000 | | 401,000,000.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000229 | | 0.00000000000229 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,089.84602222494510 7 | | 172.33661222294510 0 |
| | | | USDT | 0.00000000501817 4 | | 0.00000000501817 4 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLMBULL | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRPBULL | 249,750.00000000000000 | | 249,750.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89820 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000002 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 133.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000005 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000001 |
| | | | BAND-PERP | | | 0.00000000000028 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | -0.00000000000007 |
| | | | BTC | | | 0.00040000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000049 |
| | | | EGLD-PERP | | | -0.00000000000001 |
| | | | ENJ-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | EOS-PERP | | | -0.00000000000010 |
| | | | ETC-PERP | | | -0.00000000001001 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000000012 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | -0.00000000000003 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000007 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000028 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000039 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000001 |
| | | | NEO-PERP | | | 0.00000000000003 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000010 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000610 |
| | | | SOL-PERP | | | 0.27999999999995 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | -0.00000000000028 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000300000000 |
| | | | TRX-PERP | | | 0.00000000000063 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | -69.95419545439550 |
| | | | USDT | 4,000.00000000000 | | 548.982280365488700 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000014 |
| | | | YFII-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72164 | Name on file | West Realm Shires Services Inc. | BTC | 0.01190000000000 | West Realm Shires Services Inc. | 0.01190000000000 |
| | | | UNI | 0.04350000000000 | | 0.04350000000000 |
| | | | USD | 250.00000000000000 | | 0.95651669600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88147 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000323834 | FTX Trading Ltd. | 0.00000000323834 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.00007450000000 | | 0.00007450000000 |
| | | | BTC | 0.20430139349156 | | 0.20430139349156 |
| | | | BULL | 0.00000000500000 | | 0.00000000500000 |
| | | | BULLSHIT | 0.00000000500000 | | 0.00000000500000 |
| | | | BUSD | 2,500.10000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 0.03455000000000 | | 0.03455000000000 |
| | | | ETH | 0.00000188708160 | | 0.00000188708160 |
| | | | ETHBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | ETHW | 0.00000188708160 | | 0.00000188708160 |
| | | | EUR | 0.00000000448423 | | 0.00000000448423 |
| | | | FTT | 155.08505146580265 | | 155.08505146580265 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST | 0.00292200000000 | | 0.00292200000000 |
| | | | MYC | 0.01405000000000 | | 0.01405000000000 |
| | | | NFLX | 0.00001140000000 | | 0.00001140000000 |
| | | | PAXG | 0.38300000300000 | | 0.38300000300000 |
| | | | SHIB | 331.50000000000000 | | 331.50000000000000 |
| | | | SOL | 0.48184265045499 | | 0.48184265045499 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 4,526.00000000000000 | | 2,526.00000000000000 |
| | | | USD | 4,806.22721324007200 | | 4,806.22721324007200 |
| | | | USDT | 0.33400000982807 | | 0.33400000982807 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87126 | Name on file | FTX Trading Ltd. | BTC | 0.00002463000000 | FTX Trading Ltd. | 0.00002463000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00021685000000 | | 0.00021685000000 |
| | | | ETHW | 0.00021685000000 | | 0.00021685000000 |
| | | | TRX | 4,770.00001700000000 | | 4,770.00001700000000 |
| | | | USD | 0.32956265029992 | | 0.32956265029992 |
| | | | USDT | 1,546.10352116000000 | | 0.15189904208467 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63604 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00000000410365 | | 0.00000000410365 |
| | | | BTC-PERP | 0.00000000000000 | | 0.12050000000000 |
| | | | EUR | 0.14513620000000 | | 0.14513620000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.00000000456422 | | 0.00000000456422 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 2,284.034551390666000 | | | 2,284.034551390666000 |
| | | | USDT | 0.000000005777034 | | | 0.000000005777034 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35636 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRL | 2,700.000000000000000 | | | 0.000000000000000 |
| | | | BRZ | 4.757732900000000 | | | 4.757732900000000 |
| | | | BTC | 0.008533301024200 | | | 0.008533301024200 |
| | | | BTC-PERP | 0.003900000000000 | | | 0.003900000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.095230000000000 | | | 0.095230000000000 |
| | | | LUNA2 | 0.914434832400000 | | | 0.914434832400000 |
| | | | LUNA2_LOCKED | 2.133681275900000 | | | 2.133681275900000 |
| | | | LUNC | 81,412.890000000000000 | | | 81,412.890000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 303.000000000000000 | | | 2.498150581311844 |
| | | | USDC | 106.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90021 | Name on file | FTX Trading Ltd. | BTC | 0.000090458145666 | | FTX Trading Ltd. | 0.000090458145666 |
| | | | DOT | 34.911627160000000 | | | 34.911627160000000 |
| | | | ETH | 0.000091000000000 | | | 0.000091000000000 |
| | | | ETHW | 0.000091000000000 | | | 0.000091000000000 |
| | | | EUR | 428.000000000000000 | | | 0.003354005000000 |
| | | | USD | 0.277483770578152 | | | 0.277483770578152 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24711 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.041300000000000 | | | 0.041300000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.017000000000000 | | | 0.017000000000000 |
| | | | EUR | 1,300.000000000000000 | | | 1,300.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | -1,071.593980013000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69378 | Name on file | FTX Trading Ltd. | ADA | 12,000.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADABULL | 20,010.768470000000000 | | | 20,010.768470000000000 |
| | | | BNB | 0.002000000000000 | | | 0.002000000000000 |
| | | | BTC | 0.000110000000000 | | | 0.000110000000000 |
| | | | LUNA2 | 0.176942314800000 | | | 0.176942314800000 |
| | | | LUNA2_LOCKED | 0.412865401200000 | | | 0.412865401200000 |
| | | | LUNC | 0.570000000000000 | | | 0.570000000000000 |
| | | | USD | 535.597076324900000 | | | 535.597076324900000 |
| | | | USDT | 0.004549434660000 | | | 0.004549434660000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10168 | Name on file | FTX Trading Ltd. | APE | 6.900000000000000 | | FTX Trading Ltd. | 6.900000000000000 |
| | | | CRO | 1,010.000000000000000 | | | 1,010.000000000000000 |
| | | | DENT | 1,400.000000000000000 | | | 1,400.000000000000000 |
| | | | ETH | 0.091000000000000 | | | 0.091000000000000 |
| | | | ETHW | 0.091000000000000 | | | 0.091000000000000 |
| | | | PEOPLE | 50.000000000000000 | | | 50.000000000000000 |
| | | | SOS | 600,000.000000000000000 | | | 600,000.000000000000000 |
| | | | SUN | 13.743000000000000 | | | 13.743000000000000 |
| | | | USD | 290.000000000000000 | | | 0.026089725276297 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89342 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMZN-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000008 | | | -0.000000000000008 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BABA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | -0.000000000000056 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000341 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000014 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.806211000000000 |
| | | | TULIP-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.000000006940419 |
| | | | USDT | | 450.000000000000000 | | 283.676647857197400 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64744 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000000008703278 | | | 0.000000008703278 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUD | 1.219584945257391 | | | 1.219584945257391 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000006292024 | | | 0.000000006292024 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.220488570000000 | | | 0.004381151302877 |
| | | | ETH-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | ETHW | 0.000000003575231 | | | 0.000000003575231 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 151.790030015124050 | | | 151.790030015124050 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | SOL | 0.000000010000000 | | | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.086598000000000 | | | 0.086598000000000 |
| | | | SRM_LOCKED | 25.012396310000000 | | | 25.012396310000000 |
| | | | STETH | 0.000000006172314 | | | 0.000000006172314 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.838098386264304 | | | 0.838098386264304 |
| | | | USDT | 0.000000016867454 | | | 0.000000016867454 |
| | | | WBTC | 0.000000008000000 | | | 0.000000008000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82495 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 2,000.000000000000000 | | | 709.895706622500000 |
| | | | USDT | 147.162102528100320 | | | 147.162102528100320 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71251 | Name on file | FTX Trading Ltd. | APT | 11.000000000000000 | | FTX Trading Ltd. | 11.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000006475352900 | | | 0.000006475352900 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.300000000000000 | | | 0.000883900000000 |
| | | | ETHW | 0.000883900000000 | | | 0.000883900000000 |
| | | | EUR | 0.022871586160000 | | | 0.022871586160000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL | 2.116153860000000 | | | 2.116153860000000 | |
| | | | STEP | 4.500000000000000 | | | 4.500000000000000 | |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 2.958251201257450 | | | 2.958251201257450 | |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 42307 | Name on file | West Realm Shires Services Inc. | BTC | 0.007892100000000 | | West Realm Shires Services Inc. | 0.000000000000000 | |
| | | | ETH | 0.106893000000000 | | | 0.000000003200000 | |
| | | | USD | 202.500000000000000 | | | 3.718002151436796 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93597 | Name on file | West Realm Shires Services Inc. | KSHIB | 0.000001550000000 | | West Realm Shires Services Inc. | 0.000001550000000 | |
| | | | NFT (35160238919270267 2/3D CATPUNK #6978] | 1.000000000000000 | | | 1.000000000000000 | |
| | | | NFT (505229148756353564/ANTI ARTIST #593] | 1.000000000000000 | | | 1.000000000000000 | |
| | | | SHIB | 100,000.000000000000000 | | | 1.000000000000000 | |
| | | | SOL | 0.008800000000000 | | | 0.008956330000000 | |
| | | | USD | 20.000000000000000 | | | 0.000000006926461 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96184 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AVAX-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CHZ-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOT-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETC-PERP | -0.000000000000003 | | | -0.000000000000003 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MCB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OMG-PERP | -0.000000000000014 | | | -0.000000000000014 | |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 | |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 1.671688631426582 | | | 1.671688631426582 | |
| | | | USDT | 2,821.000000015653950 | | | 28.000000015653950 | |
| | | | WAVES-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 66975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AGLD-PERP | 0.000000000001364 | | | 0.000000000001364 | |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATOM-0624 | 0.000000000000000 | | | 0.000000000000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 | |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 | |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 | |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 | |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CRO | 8.000000000000000 | | 8.000000000000000 | |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 | |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETCBULL | 0.225200000000000 | | 0.225200000000000 | |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTT | 0.000000000003174730 | | 0.000000000003174730 | |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GAL | 0.094000000000000 | | 0.094000000000000 | |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GMT-0930 | 0.000000000000000 | | 0.000000000000000 | |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ICP-PERP | -0.000000000000021 | | -0.000000000000021 | |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | JPY | 102.455144000000000 | | 102.455144000000000 | |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | KNC-PERP | -0.000000000000454 | | -0.000000000000454 | |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MATIC | 0.000000003200000 | | 0.000000003200000 | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MTL-PERP | -0.000000000009909 | | -0.000000000009909 | |
| | | | NEAR | 0.098180000000000 | | 0.098180000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | REEF-20211231 | 0.000000000000000 | | 0.000000000000000 | |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 | |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.001258000000000 | | | 0.001258000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 126.353467521656210 | | | 126.353467521656210 |
| | | | USDT | 402.000000012885720 | | | 201.000000012885720 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83705 | Name on file | FTX Trading Ltd. | AUD | 0.008309978767220 | | FTX Trading Ltd. | 0.008309978767220 |
| | | | BTC | 0.000055868824000 | | | 0.000055868824000 |
| | | | DOGE | 5,020.000000000000000 | | | 5,010.188407119394000 |
| | | | EGLD-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | ETH | 0.000200004915360 | | | 0.000200004915360 |
| | | | ETHW | 0.000200004915360 | | | 0.000200004915360 |
| | | | FTT | 0.093111312952172 | | | 0.093111312952172 |
| | | | LUNA2 | 8.278307605000000 | | | 8.278307605000000 |
| | | | LUNA2_LOCKED | 19.316051080000000 | | | 19.316051080000000 |
| | | | LUNC | 0.000000004351110 | | | 0.000000004351110 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 538.415700000000000 | | | 90.244088750536630 |
| | | | USDT | 0.000000008864803 | | | 0.000000008864803 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 61527 | Name on file | FTX Trading Ltd. | BNB | 1.007272592879870 | | FTX Trading Ltd. | 1.007272592879870 |
| | | | DAI | 0.000000005748770 | | | 0.000000005748770 |
| | | | DOT | 28.276418911727100 | | | 28.276418911727100 |
| | | | FTT | 5.299011810000000 | | | 5.299011810000000 |
| | | | LUNA2_LOCKED | 33.504722070000000 | | | 33.504722070000000 |
| | | | LUNC | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 22.207584410000000 | | | 7.693548003191699 |
| | | | USD | 237.719128262448460 | | | 237.719128262448460 |
| | | | USDT | 0.000282198700000 | | | 0.000282198700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 72710 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | | 0.000000001200000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | 3.906094627714842 | | | 1.302031545130433 |
| | | | ETHW | 1.302031540000000 | | | 1.302031542584409 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | 71.713754326297274 | | | 35.856877166297274 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | USD | 0.702791003437795 | | | 0.352791003437654 |
| | | | USDT | | | | 0.000000007342884 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55587 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000056 |
| | | | ASD-PERP | | | | -0.000000000007275 |
| | | | ATLAS | 2,199.582000000000000 | | | 2,199.582000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000028 |
| | | | AVAX | 2.604722200842843 | | | 2.604722200842844 |
| | | | AVAX-PERP | | | | -0.000000000000028 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB | 0.005477576502010 | | | 0.005477576502010 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BNT-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000682 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.567279852650640 | | | 0.567279852650640 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.564202402142640 | | | 0.564202402142640 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | FLM-PERP | | | | 0.000000000000000 |
| | | | | FTM-PERP | | | | 0.000000000000000 |
| | | | | FTT | 19.996200000000000 | | | 19.996200000000000 |
| | | | | FTT-PERP | | | | 12.000000000000000 |
| | | | | GMT | 235.581570000000000 | | | 235.581570000000000 |
| | | | | GMT-PERP | | | | 0.000000000000000 |
| | | | | GST | 572.911570000000000 | | | 572.911570000000000 |
| | | | | GST-PERP | | | | 0.000000000000000 |
| | | | | HT | 0.018528937228950 | | | 0.018528937228950 |
| | | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | | KNC | 0.043465115071410 | | | 0.043465115071410 |
| | | | | KNC-PERP | | | | 0.000000000000000 |
| | | | | LRC-PERP | | | | 0.000000000000000 |
| | | | | LUNA2 | 26.783935060000000 | | | 0.000000000000000 |
| | | | | LUNA2_LOCKED | | | | 26.783935060000000 |
| | | | | LUNC | 2,499,539.250000000000000 | | | 2,499,539.250000000000000 |
| | | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | | MANA-PERP | | | | 0.000000000000000 |
| | | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | | NEAR-PERP | | | | -0.000000000000113 |
| | | | | NEO-PERP | | | | 0.000000000000000 |
| | | | | NFT (39157094539728661O/THE HILL BY FTX #27610) | 1.000000000000000 | | | 1.000000000000000 |
| | | | | OP-PERP | | | | 0.000000000000000 |
| | | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | | PERP-PERP | | | | 0.000000000000000 |
| | | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | | RSR-PERP | | | | 20,000.000000000000000 |
| | | | | SAND-PERP | | | | 0.000000000000000 |
| | | | | SLP-PERP | | | | 0.000000000000000 |
| | | | | SNX-PERP | | | | 0.000000000000000 |
| | | | | SOL | 1.908554259446260 | | | 1.908554259446260 |
| | | | | SOL-PERP | | | | -0.000000000000056 |
| | | | | SRN-PERP | | | | 0.000000000000000 |
| | | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | | STX-PERP | | | | 0.000000000000000 |
| | | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | | TRX | 0.000005752786850 | | | 0.000005752786850 |
| | | | | UNI-PERP | | | | 0.000000000000000 |
| | | | | USD | | | | -591.246349876077000 |
| | | | | USDT | 96.310000003140764 | | | 96.310000003140760 |
| | | | | USTC-PERP | | | | 0.000000000000000 |
| | | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | | XRP-PERP | | | | 0.000000000000000 |
| | | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | | YFII-PERP | | | | -0.000000000000007 |
| | | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69250 | Name on file | FTX Trading Ltd. | | BTC | 0.055000000000000 | | FTX Trading Ltd. | 0.031357344368780 |
| | | | | SGD | | | | 0.000000000599133S |
| | | | | USD | | | | 0.002246839287874 |
| | | | | USDT | | | | 0.000084308391212 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79327 | Name on file | FTX Trading Ltd. | | EUR | 1,000.000000000000000 | | FTX Trading Ltd. | 0.000000008396494 |
| | | | | LTC | 5.698203743445104 | | | 5.698203743445104 |
| | | | | USD | 0.000000009801188 | | | 0.000000009801188 |
| | | | | USDT | -0.000000000674539 | | | -0.000000000674539 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90153 | Name on file | FTX Trading Ltd. | | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | BTC | 0.127292570000000 | | | 0.000000000000000 |
| | | | | ETH | 1.008891220000000 | | | 0.000000000000000 |
| | | | | ETHW | 1.008660970000000 | | | 0.000000000000000 |
| | | | | SAND | 170.932114250000000 | | | 170.932114250000000 |
| | | | | SOL | 0.000000001598000 | | | 0.000000001598000 |
| | | | | USDT | 0.000000017263647 | | | 0.000000017263647 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28501 | Name on file | FTX Trading Ltd. | | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | | BAT-PERP | | | | 0.000000000000000 |
| | | | | BIT-PERP | | | | 0.000000000000000 |
| | | | | BTC | 0.000094275884223 | | | 0.000094275884223 |
| | | | | BTC-PERP | | | | 0.000000000000000 |
| | | | | DOGE-20211231 | | | | 0.000000000000000 |
| | | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | | DOT-20211231 | | | | 0.000000000000000 |
| | | | | DOT-PERP | | | | 0.000000000000000 |
| | | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | | ETH | 0.336200000000000 | | | 0.000150675000000 |
| | | | | ETH-0325 | | | | 0.000000000000000 |
| | | | | ETH-PERP | | | | 0.000000000000000 |
| | | | | ETHW | 20.135200000000000 | | | 0.000150675000000 |
| | | | | FTT | 151.396106551724246 | | | 151.396106551724240 |
| | | | | FTT-PERP | | | | 0.000000000000000 |
| | | | | LINK-20211231 | | | | 0.000000000000000 |
| | | | | LINK-PERP | | | | 0.000000000000000 |
| | | | | LUNA2 | 0.007059082149000 | | | 0.007059082149000 |
| | | | | LUNA2_LOCKED | | | | 0.016471191680000 |
| | | | | LUNC | 1,537.130000000000000 | | | 1,537.130000000000000 |
| | | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | | SLP-PERP | | | | 0.000000000000000 |
| | | | | SNX-PERP | | | | 0.000000000000000 |
| | | | | SOL-PERP | | | | 0.000000000000000 |
| | | | | TRX | 1,640.960744100000000 | | | 1,640.960744100000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 2.311200000000000 | | | 1.711434995923933 |
| | | | USDT | 0.000000017001063 | | | 0.000000017001063 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35948 | Name on file | FTX Trading Ltd. | BUSD | 182.268262320000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGEBULL | 37.508000000000000 | | | 37.508000000000000 |
| | | | ETHBULL | 0.475600000000000 | | | 0.475600000000000 |
| | | | FTT | | | | 100.000000000000000 |
| | | | USD | 182.270000000000000 | | | 182.268262324354940 |
| | | | USDT | | | | 0.000000009327641 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 2655 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.000000005885640 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 1.385913660000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 1.385913660000000 |
| | | | EUR | | | | 0.000100778352496 |
| | | | FTT | | | | 25.000000000000000 |
| | | | SOL | | | | 0.004715583433042 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 3.294968430000000 |
| | | | USD | 5,338.530000000000000 | | | 5.512493115542770 |
| | | | USDT | | | | 0.000003753536336 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55248 | Name on file | West Realm Shires Services Inc. | NFT (361672349114105160/SAUDI ARABIA TICKET STUB #785) | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (381985707033070651/SAUDI ARABIA TICKET STUB #882) | | | | 1.000000000000000 |
| | | | NFT (408989369160891361/IMOLA TICKET STUB #639) | | | | 1.000000000000000 |
| | | | NFT (427635281584470032/AUSTRALIA TICKET STUB #1194) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (435334251036492519/IMOLA TICKET STUB #1220) | 2.000000000000000 | | | 1.000000000000000 |
| | | | NFT (450713803307209376/BAHRAIN TICKET STUB #613) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (454099526792262029/SAUDI ARABIA TICKET STUB #1906) | | | | 1.000000000000000 |
| | | | NFT (486764680049390000/SAUDI ARABIA TICKET STUB #923) | | | | 1.000000000000000 |
| | | | NFT (567329785410890231/SAUDI ARABIA TICKET STUB #2011) | | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: SAUDI ARABIA TICKET STUB | 5.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.422000000000000 | | | 0.422000000000000 |
| | | | USDT | 10,000.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52275 | Name on file | FTX Trading Ltd. | FTT | 13.997402700000000 | | FTX Trading Ltd. | 13.997402700000000 |
| | | | GBP | 0.000000013248067 | | | 0.000000013248067 |
| | | | MNGO | 1,219.775154000000000 | | | 1,219.775154000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 3,000.000000000000000 | | | 0.000000013371294 |
| | | | USDT | 2,000.000000000000000 | | | 0.000000000569093 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 14832 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.071400000000000 | | FTX Trading Ltd. | 0.071400000000000 |
| | | | USD | 3,309.290000000000000 | | | 1,114.978275226000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 77859 | Name on file | FTX Trading Ltd. | 1INCH | 70.559630300000000 | | FTX Trading Ltd. | 70.559630300000000 |
| | | | AXRO | | | | 2.000000000000000 |
| | | | ATOM | 15.506294430000000 | | | 15.506294430000000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | BOBA | 3.000000000000000 | | | 2,268.634181780000000 |
| | | | BTC | 0.056599900000000 | | | 0.056599900000000 |
| | | | CAD | 0.000000157196212 | | | 0.000000157196212 |
| | | | CRV | 143.154435020000000 | | | 143.154435020000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 3.989774510000000 | | | 3.989774510000000 |
| | | | ETHW | 0.989620830000000 | | | 0.989620830000000 |
| | | | FIDA | | | | 0.000007340000000 |
| | | | FRONT | | | | 0.000022100000000 |
| | | | FTM | 2,391.032680200000000 | | | 2,391.032680200000000 |
| | | | FTT | 0.000000007205404 | | | 0.000000007205404 |
| | | | GRT | | | | 1.000000000000000 |
| | | | HXRO | | | | 1.000000000000000 |
| | | | KIN | 3.000000000000000 | | | 3.000000000000000 |
| | | | LINK | 53.185465300000000 | | | 53.185465300000000 |
| | | | LUNA2 | 3.162424744000000 | | | 3.162424744000000 |
| | | | LUNA2_LOCKED | | | | 7.117498020000000 |
| | | | LUNC | 36.111614010000000 | | | 36.111614010000000 |
| | | | MANA | 670.658467710000000 | | | 670.658467710000000 |
| | | | MATIC | 383.877765870000000 | | | 383.877765870000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SAND | 771.831076560000000 | | | 771.831076560000000 |
| | | | SHIB | | | | 0.000000007480000 |
| | | | SUSHI | 81.006721730000000 | | | 81.006721730000000 |
| | | | TOMO | | | | 1.013647440000000 |
| | | | TONCOIN | 498.240818460000000 | | | 498.240818460000000 |
| | | | TRU | | | | 3.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | 9.000000000000000 | | | 9.000000000000000 |
| | | | USDT | 761.542246292924842 | | | 761.542246292924800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 65287 | Name on file | FTX Trading Ltd. | BTC | 0.025398000000000 | | FTX Trading Ltd. | 0.025398000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 50,100.000000000000000 | | | 50,100.000000000000000 |
| | | | DOT | 50.900000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.009068850315977 | | | 0.009068850315977 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.