## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Sixty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| 33349 | Name on file | FTX Trading Ltd. | | ADA-PERP | | | FTX Trading Ltd. | | 0.000000000000000 |
| | | | | APE-PERP | | | | | 0.000000000000000 |
| | | | | ATLAS | | 435.033263510000000 | | | 435.033263510000000 |
| | | | | AVAX-PERP | | | | | 0.000000000000000 |
| | | | | BADGER-PERP | | | | | 0.000000000000000 |
| | | | | BAT-PERP | | | | | 0.000000000000000 |
| | | | | BNB-PERP | | | | | 0.000000000000000 |
| | | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | | C98-PERP | | | | | 0.000000000000000 |
| | | | | CHZ-PERP | | | | | 0.000000000000000 |
| | | | | ENS-PERP | | | | | 0.000000000000000 |
| | | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | | FIL-PERP | | | | | 0.000000000000000 |
| | | | | FTM-PERP | | | | | 0.000000000000000 |
| | | | | GMT-PERP | | | | | 0.000000000000000 |
| | | | | GRT-PERP | | | | | 0.000000000000000 |
| | | | | GST | | 200.410000000000000 | | | 200.410000000000000 |
| | | | | HNT-PERP | | | | | 0.000000000000000 |
| | | | | KAVA-PERP | | | | | 0.000000000000000 |
| | | | | KNC-PERP | | | | | 0.000000000000000 |
| | | | | LTC-PERP | | | | | 0.000000000000000 |
| | | | | LUNA2-PERP | | | | | 0.000000000000000 |
| | | | | LUNC-PERP | | | | | 0.000000000000000 |
| | | | | MANA-PERP | | | | | 0.000000000000000 |
| | | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | | MKR-PERP | | | | | 0.000000000000000 |
| | | | | NEAR-PERP | | | | | 0.000000000000000 |
| | | | | POLIS | | 8.123648790000000 | | | 8.123648790000000 |
| | | | | SAND-PERP | | | | | 0.000000000000000 |
| | | | | SCRT-PERP | | | | | 0.000000000000000 |
| | | | | SNX-PERP | | | | | 0.000000000000000 |
| | | | | SOL | | 0.295825690000000 | | | 0.295825690000000 |
| | | | | SOL-PERP | | | | | 0.000000000000000 |
| | | | | STMX-PERP | | | | | 0.000000000000000 |
| | | | | USD | | | | | -439.627092669903800 |
| | | | | USDT | | 876.800000322319136 | | | 876.800000322319200 |
| | | | | WAVES-PERP | | | | | 0.000000000000000 |
| | | | | XEM-PERP | | | | | 0.000000000000000 |
| | | | | XMR-PERP | | | | | 0.000000000000000 |
| | | | | YFI-PERP | | | | | 0.000000000000000 |
| | | | | YFI-PERP | | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61724 | Name on file | FTX Trading Ltd. | | BTC | | 0.006408230000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | | GBP | | 107.316971308261160 | | | 107.316971308261160 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14914 | Name on file | FTX Trading Ltd. | | BTC | | 0.017597800000000 | FTX Trading Ltd. | | 0.017597800000000 |
| | | | | ETHW | | 0.009968500000000 | | | 0.009968500000000 |
| | | | | MATIC | | 0.000000002400000 | | | 0.000000002400000 |
| | | | | USD | | 0.290000000000000 | | | 0.294174751769589 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 18598 | Name on file | FTX Trading Ltd. | | BNB | | 0.006897000000000 | FTX Trading Ltd. | | 0.006897000000000 |
| | | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNA2 | | 0.000140388998500 | | | 0.000140388998500 |
| | | | | LUNA2_LOCKED | | 0.000327574329900 | | | 0.000327574329900 |
| | | | | LUNC | | 30.570000000000000 | | | 30.570000000000000 |
| | | | | LUNC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RNDR-PERP | | -0.000000000000227 | | | -0.000000000000227 |
| | | | | USD | | -5.000000000000000 | | | -95.887772388319490 |
| | | | | USDT | | 100.010000000500000 | | | 100.010000000500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10094 | Name on file | FTX Trading Ltd. | | BNB-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | IMX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LOOKS-PERP | | 23,310.000000000000000 | | | 23,310.000000000000000 |
| | | | | MINA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TRX | | 30.003177000000000 | | | 30.003177000000000 |
| | | | | USD | | 3,000.000000000000000 | | | -307.888475464034340 |
| | | | | USDT | | 1,585.404385395000000 | | | 1,585.404385395000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76249 | Name on file | FTX Trading Ltd. | | AKRO | | 1.000000000000000 | FTX Trading Ltd. | | 1.000000000000000 |
| | | | | ALCX | | 0.000827990000000 | | | 0.000827990000000 |
| | | | | ALICE | | 9.496638650000000 | | | 9.496638650000000 |
| | | | | BADGER | | 0.000064090000000 | | | 0.000064090000000 |
| | | | | BAO | | 20.000000000000000 | | | 20.000000000000000 |
| | | | | BNB | | 0.217642150000000 | | | 0.217642150000000 |
| | | | | BTC | | 0.010092760000000 | | | 0.010092760000000 |
| | | | | COMP | | 0.000138330000000 | | | 0.000138330000000 |
| | | | | CONV | | 8,214.352918800000000 | | | 8,214.352918800000000 |
| | | | | DENT | | 5.000000000000000 | | | 5.000000000000000 |
| | | | | DOGE | | 0.125235980000000 | | | 0.125235980000000 |
| | | | | ETH | | 0.208055830000000 | | | 0.208055830000000 |
| | | | | ETHW | | 0.207843030000000 | | | 0.207843030000000 |
| | | | | HOLY | | 0.001052760000000 | | | 0.001052760000000 |
| | | | | KIN | | 13.000000000000000 | | | 13.000000000000000 |
| | | | | OKB | | 3.934892420000000 | | | 3.934892420000000 |
| | | | | SAND | | 16.228552950000000 | | | 16.228552950000000 |
| | | | | SHIB | | 1,022.922014130000000 | | | 1,022.922014130000000 |

| Claim Number | Name | Debtor | | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | SLP | 0.024215390000000 | | 0.024215390000000 |
| | | | | SOL | 3.046038020000000 | | 3.046038020000000 |
| | | | | SPELL | 825.607595010000000 | | 825.607595010000000 |
| | | | | SRM | 0.021245170000000 | | 0.021245170000000 |
| | | | | STEP | 0.035579300000000 | | 0.035579300000000 |
| | | | | SUN | 1.082020790000000 | | 1.082020790000000 |
| | | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | | UNI | 1.376696150000000 | | 1.376696150000000 |
| | | | | USD | 2,000.000000000000000 | | 2,000.000002426920 |
| | | | | WAVES | 0.004617700000000 | | 0.004617700000000 |
| | | | | XRP | 100.032118720000000 | | 100.032118720000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13348 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 299.946000000000000 | | 299.946000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 140.000000000000000 | | 140.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 3.007000000000000 | | 3.007000000000000 |
| | | | EUR | 0.000000004139040 | | 0.000000004139040 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000248 | | -0.000000000000248 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 117.000000000000000 | | 117.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SAND | 14.000000000000000 | | 14.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 998.810000000000000 | | -2,680.848962969383000 |
| | | | USDT | 0.000000013715336 | | 0.000000013715336 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 125.000000000000000 | | 125.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38536 | Name on file | FTX Trading Ltd. | AXS | 0.016556860000000 | FTX Trading Ltd. | 0.016556860000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 0.057681300000000 | | 0.057681300000000 |
| | | | BTC | 0.000038640000000 | | -0.114200000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC | 0.581000000000000 | | 0.581000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 3,614.377000000000000 | | 3,614.377000000000000 |
| | | | DOT | 45.724130000000000 | | 45.724130000000000 |
| | | | ETH | 2.046844900000000 | | 2.046844900000000 |
| | | | ETH-PERP | 0.000000000000000 | | -1.531000000000000 |
| | | | ETHW | 2.046844900000000 | | 2.046844900000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 39,606.700000000000000 | | 39,606.700000000000000 |
| | | | SOL-PERP | -29.760000000000000 | | -29.760000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 10,517.599915214500000 | | 10,517.599915214500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29436 | Name on file | FTX Trading Ltd. | ETH | 0.470000000000000 | FTX Trading Ltd. | 0.470040530000000 |
| | | | USD | 215.770000000000000 | | 215.767110711709850 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47071 | Name on file | FTX Trading Ltd. | GBP | 10,500.000000000000000 | FTX Trading Ltd. | 8,600.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43550 | Name on file | FTX Trading Ltd. | CEL-PERP | | FTX Trading Ltd. | 0.000000000105501 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.000398720000000 |
| | | | ETHW | | | 0.000398720000000 |
| | | | FTT | | | 0.014737800000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LUNA2 | 2,658.383052000000000 | | 2,658.383052000000000 |
| | | | LUNA2_LOCKED | | | 2,658.383052000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000070031 |
| | | | TRX | | | 3.000000800000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00000002638956 |
| | | | USDT | | | 0.00000001537816 |
| | | | USTC | | | 0.00000003215210 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56174 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | -0.00000000000056 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | -0.00000000000001 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000255 | | 0.00000000000255 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | -0.00000000000113 |
| | | | AXS-PERP | 0.00000000000000 | | -0.00000000000056 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CREAM-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | -0.00000000000227 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | -0.00000000000113 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | -0.00000000000001 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.00000000046280 | | 25.00000000046280 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | -0.00000000031322 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | MVDA10-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | -0.00000000000909 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | -0.000000000007275 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.993350000000000 | | 0.993350000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,403.933138325585300 | | 2,403.933138325585300 |
| | | | USDT | 0.000000029553380 | | 0.000000029553380 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | -26,117.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | -0.000000000000909 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65087 | Name on file | FTX Trading Ltd. | APE | 36.500000000000000 | FTX Trading Ltd. | 36.500000000000000 |
| | | | ATLAS | 1,917.170238240000000 | | 1,917.170238240000000 |
| | | | BTC | 0.003500000000000 | | 0.003500000000000 |
| | | | ETH | 1.087000000000000 | | 1.087000000000000 |
| | | | ETHW | 1.087000000000000 | | 1.087000000000000 |
| | | | FTM | 1,287.990643520000000 | | 1,287.990643520000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.019330025805374 | | 0.019330025805374 |
| | | | LUNA2 | 0.000000025349927 | | 0.000000025349927 |
| | | | LUNA2_LOCKED | 0.000000059149829 | | 0.000000059149829 |
| | | | LUNC | 0.005520000000000 | | 0.005520000000000 |
| | | | RUNE | 11.700000000000000 | | 11.700000000000000 |
| | | | RUNE-PERP | 521.900000000000000 | | 521.900000000000000 |
| | | | SOL | 4.512468380000000 | | 4.512468380000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 520.000000000000000 | | -1,479.403047147131500 |
| | | | USDT | 0.000000071717179 | | 0.000000071717179 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78419 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 271.266476319555860 | | -0.000000005820355 |
| | | | USDT | 271.266476319555860 | | 271.266476319555860 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72716 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000010000000 |
| | | | XRP | 5,085.456637560000000 | | 2,542.728318780000000 |
| | | | ZAR | | | 0.168723744765063 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71288 | Name on file | FTX Trading Ltd. | BTC | 0.126954669000000 | FTX Trading Ltd. | 0.063477339000000 |
| | | | EUR | 308.191848924000000 | | 308.191848924000000 |
| | | | FTM | 1,583.698800000000000 | | 791.849900000000000 |
| | | | USD | 3,189.407984745000000 | | 3,189.407984745000000 |
| | | | USDT | 980.698699500000000 | | 490.348699500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92881 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALGO | | | 230.499831810000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | CEL | | | 97.711488260000000 |
| | | | CHZ | | | 0.009603770000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | DOGE | | | 810.605520810000000 |
| | | | ETHW | | | 10.938809030000000 |
| | | | GALA | | | 1,610.186252980000000 |
| | | | GBP | 1,200.000000000000000 | | 0.199284159432243 |
| | | | GMT | | | 46.279104810000000 |
| | | | KIN | | | 12.000000000000000 |
| | | | MATIC | | | 90.310518620000000 |
| | | | SECO | | | 1.026893980000000 |
| | | | SHIB | | | 11,910,690.834704510000000 |
| | | | SOL | | | 2.020281170000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.010000147447779 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9278 | Name on file | FTX Trading Ltd. | ADA-PERP | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.084500000000000 | | 0.084500000000000 |
| | | | CLV-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | -330.000000000000000 | | -330.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.949719514118285 | | 0.949719514118285 |
| | | | ETH-PERP | -0.111000000000000 | | -0.111000000000000 |
| | | | ETHW | 0.949719514118285 | | 0.949719514118285 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 18.200000000000000 | | 18.200000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.014826797350000 | | 0.014826797350000 |
| | | | LUNA2_LOCKED | 0.034595860470000 | | 0.034595860470000 |
| | | | LUNC | 3,228.566338000000000 | | 3,228.566338000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.159999999999981 | | -0.159999999999981 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -480.372398186978271 | | -1,826.130348186978400 |
| | | | USDT | 0.000000012120770 | | 0.000000012120770 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 67.000000000000000 | | 67.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66108 | Name on file | FTX Trading Ltd. | ATOM | 0.059960172744217 | FTX Trading Ltd. | 0.059960172744217 |
| | | | AVAX | 0.019251220000000 | | 0.019251220000000 |
| | | | BAT | 0.891331310000000 | | 0.891331310000000 |
| | | | BNB | 0.000000006374164 | | 0.000000006374164 |
| | | | DOGE | 7,375.000000000000000 | | 7,375.000000000000000 |
| | | | ETH | 0.446448500000000 | | 0.000000000000000 |
| | | | FTM | 0.000000003997550 | | 0.000000003997550 |
| | | | FTT | 1.033466843929142 | | 1.033466843929142 |
| | | | LUNC | 0.000000000144549 | | 0.000000000144549 |
| | | | SHIB | 66,458.123592483580000 | | 66,458.123592483580000 |
| | | | USD | 6.421288290848952 | | 6.421288290848952 |
| | | | XRP | 0.000000006700000 | | 0.000000006700000 |
| | | | XRP-1230 | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7943 | Name on file | FTX Trading Ltd. | BUSD | 3.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 1,978.094814925440000 | | 990.547407462720000 |
| | | | USDT | 0.000000005651284 | | 0.000000005651284 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77770 | Name on file | FTX Trading Ltd. | BNB | 0.059989200000000 | FTX Trading Ltd. | 0.059989200000000 |
| | | | BTC | 0.010926695747776 | | 0.010926695747776 |
| | | | CHZ | 59.989200000000000 | | 59.989200000000000 |
| | | | ETH | 0.010998020000000 | | 0.010998020000000 |
| | | | ETHW | 0.410998020000000 | | 0.410998020000000 |
| | | | LINK | 0.499910000000000 | | 0.499910000000000 |
| | | | SAND | 3.999280000000000 | | 3.999280000000000 |
| | | | SOL | 0.399928000000000 | | 0.399928000000000 |
| | | | USD | 508.813000000000000 | | 52.690603258813670 |
| | | | USDT | 0.000000012868649 | | 0.000000012868649 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65752 | Name on file | FTX Trading Ltd. | ATOM | 0.999800000000000 | FTX Trading Ltd. | 0.999800000000000 |
| | | | BTC-PERP | 0.040000000000000 | | 0.040000000000000 |
| | | | EUR | 345.000000000000000 | | 345.000000000000000 |
| | | | GALA | 1,019.836000000000000 | | 1,019.836000000000000 |
| | | | USD | 93.550440800000000 | | -766.272404564913600 |
| | | | USDT | 93.550440800000000 | | 93.550440800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11040 | Name on file | FTX Trading Ltd. | AMC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000077152313000 | | 0.000077152313000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.299999999999999 | | 0.299999999999999 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000727 | | -0.000000000000727 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 238.533926135525900 | | | -128.576073864473100 |
| | | | USDT | 0.000000014201427558 | | | 0.000000000000000000 |
| | | | USTC-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | WAVES-PERP | 0.000000000000000000 | | | 0.000000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90344 | Name on file | FTX Trading Ltd. | LUNA2 | | | FTX Trading Ltd. | 59.498140850000000 |
| | | | LUNA2_LOCKED | | | | 138.828995300000000 |
| | | | LUNC | | | | 8,157,248.656220000000000 |
| | | | USD | 4,742.000000000000000 | | | 0.000000000000000000 |
| | | | USDT | | | | 3.260256000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11803 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | -0.000000000000085 |
| | | | AXS-PERP | | | | 0.000000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | ETH-0930 | | | | 0.000000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000000 |
| | | | USD | 500.000000000000000 | | | 15.505639858502326 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14084 | Name on file | FTX Trading Ltd. | ATLAS | 24,845.278500000000000 | | FTX Trading Ltd. | 24,845.278500000000000 |
| | | | EUR | 4,000.000000000000000 | | | 0.000000000000000000 |
| | | | USD | 2.284323538500000 | | | 2.284323538500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81719 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 3.998300000000000 |
| | | | EUR | 2,000.000000000000000 | | | 0.000000000000000000 |
| | | | USD | | | | 0.853271323000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7847 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000000 | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | ATOM-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | DEFI-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | ENJ-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | LOOKS | 0.909600000000000 | | | 0.909600000000000 |
| | | | NEAR-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | USD | 270.905599523184400 | | | 270.905599523184400 |
| | | | USDT | 270.000000007565481 | | | 0.000000007565481 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96070 | Name on file | FTX Trading Ltd. | ALPHA | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.079880540000000 | | | 0.079880540000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | TONCOIN | 700.000000000000000 | | | 0.068930930000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.017897450893711 | | | 0.017897450893711 |
| | | | USDT | 0.008946063489735 | | | 0.008946063489735 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78470 | Name on file | FTX Trading Ltd. | APT | 106.253295835595100 | | FTX Trading Ltd. | 106.253295835595100 |
| | | | MATIC | 0.718445880000000 | | | 0.718445880000000 |
| | | | SOL | 0.000000420000000 | | | 0.000000420000000 |
| | | | USD | 1,020.010000000000000 | | | 0.000000010542728 |
| | | | USDT | 1,020.010000000000000 | | | 0.000000008685496 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 39612 | Name on file | FTX Trading Ltd. | SPELL | 14,600.000000000000000 | | FTX Trading Ltd. | 7,300.000000000000000 |
| | | | USD | 1.734879800000000 | | | 1.734879800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49480 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | BNB | 1.046733575518748 | | | 0.000000000000000000 |
| | | | BTC | 0.000689130000000 | | | 0.000689130000000 |
| | | | USD | 0.000064532700942 | | | 0.000064532700942 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 12610 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000000 | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | AGLD-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | ALGO-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | APE-PERP | 0.000000000000000028 | | | 0.000000000000000028 |
| | | | AR-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | ATOM-0325 | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | ATOM-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | AVAX-PERP | 0.000000000000000002 | | | 0.000000000000000002 |
| | | | BAND-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | BNT-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | BOBA-PERP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | BTC | 0.027276830493200 | | | 0.027276830493200 |
| | | | BTC-0325 | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | BTC-PERP | 0.053000000000000 | | | 0.053000000000000 |
| | | | CEL-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | CREAM-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | CVC-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 | | | 0.000000000000000000 |
| | | | EDEN-PERP | 0.000000000000000000 | | | 0.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-032S | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | EUR | 0.000153745919144 | | 0.000153745919144 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 3,005.100000000000000 | | 3,005.100000000000000 |
| | | | HT-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-032S | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,602.020000000000000 | | -553.254695421450600 |
| | | | USDT | 0.000000006668883 | | 0.000000006668883 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48885 | Name on file | FTX Trading Ltd. | AAVE | 12.006015485000000 | FTX Trading Ltd. | 12.006015485000000 |
| | | | AAVE-PERP | 34.600000000000000 | | 34.600000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 59.380400830000000 | | 59.380400830000000 |
| | | | ATOM-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | AUD | 0.000000008581969 | | 0.000000008581969 |
| | | | AVAX | 45.388832830000000 | | 45.388832830000000 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AXS-PERP | 101.400000000000000 | | 101.400000000000000 |
| | | | BAL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAND-PERP | -0.000000000000019 | | -0.000000000000019 |
| | | | BAT | 760.576763680000000 | | 760.576763680000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BNB | 0.029898426000000 | | 0.029898426000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009970000 | | 0.000000009970000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | CRV | 999.815700000000000 | | 999.815700000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 310.800000000000000 | | 310.800000000000000 |
| | | | EGLD-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000930000 | | 0.000000000930000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.852350740000000 | | 1.852350740000000 |
| | | | FIL-PERP | 0.000000000000034 | | 0.000000000000034 |
| | | | FTM-PERP | 3,395.000000000000000 | | 3,395.000000000000000 |
| | | | FTT | 25.095177610000000 | | 25.095177610000000 |
| | | | GALA | 9,166.566666000000000 | | 9,166.566666000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 3,137.239827650000000 | | 3,137.239827650000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000107 | | 0.000000000000107 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 588.091594740000000 | | 588.091594740000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000098 | | | -0.000000000000098 |
| | | | KNC-PERP | -0.000000000000016 | | | -0.000000000000016 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 111.210690240000000 | | | 111.210690240000000 |
| | | | LINK-PERP | 0.000000000000035 | | | 0.000000000000035 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | LUNC | 0.000000110000000 | | | 0.000000110000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 1,870.177693260000000 | | | 1,870.177693260000000 |
| | | | MATIC-PERP | -2,586.000000000000000 | | | -2,586.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | NEAR | 17.597659390000000 | | | 17.597659390000000 |
| | | | NEAR-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | NEO-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000005 | | | -0.000000000000005 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR | 1,090.035608000000000 | | | 1,090.035608000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000010 | | | -0.000000000000010 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 462.400000000000000 | | | 462.400000000000000 |
| | | | SOL | 32.328883487000000 | | | 32.328883487000000 |
| | | | SOL-PERP | 0.000000000000009 | | | 0.000000000000009 |
| | | | SRM | 87.991153600000000 | | | 87.991153600000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000351 | | | -0.000000000000351 |
| | | | THETA-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | TOMO-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 108.722649880000000 | | | 108.722649880000000 |
| | | | UNI-PERP | 0.000000000000045 | | | 0.000000000000045 |
| | | | USD | 2,326.929190690000000 | | | -1,511.363789123885500 |
| | | | USDT | 241.543422363666850 | | | 241.543422363666850 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 182.500000000000000 | | | 182.500000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000075 | | | 0.000000000000075 |
| | | | YFI | 0.018997310000000 | | | 0.018997310000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93729 | Name on file | FTX Trading Ltd. | BTT | 4,667,941.503524590000000 | | FTX Trading Ltd. | 4,667,941.503524590000000 |
| | | | SHIB | 490,777.609390760000000 | | | 490,777.609390760000000 |
| | | | TRX | 1,054.015737900000000 | | | 1,054.015737900000000 |
| | | | USD | 141.000000000000000 | | | 0.000000003907772 |
| | | | USDT | 0.000000000720512 | | | 0.000000000720512 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91963 | Name on file | FTX Trading Ltd. | ETH | 0.978823780000000 | | FTX Trading Ltd. | 0.978823780000000 |
| | | | EUR | 2,700.000000000000000 | | | 0.000000000000000 |
| | | | EUROC | 101.674900000000000 | | | 101.674900000000000 |
| | | | USDC | 27.538218000000000 | | | 27.538218000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65774 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.181694140000000 | | | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 4.000000000000000 | | | 4.000000000000000 |
| | | | REAL | 109.957100000000000 | | | 10.000000007688806 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 3,211.928373183000000 | | | 3,211.928373182383000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49160 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000023 | | | 0.000000000000023 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000001833689 | | 0.000000001833689 |
| | | | CEL-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.028750000000000 | | 0.028750000000000 |
| | | | FTT-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | FXS-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.140150000000000 | | 0.140150000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.463256212600000 | | 0.463256212600000 |
| | | | LUNA2_LOCKED | 1.080931163000000 | | 1.080931163000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 99,990.500000000000000 | | 99,990.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.715000000000000 | | 0.715000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.001500005680541 | | 0.001500005680541 |
| | | | SOL-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.863340000000000 | | 0.863340000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 5,751.000000000000000 | | 861.785340585074900 |
| | | | USDT | 10.000000005198762 | | 10.000000005198762 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9210 | Name on file | FTX Trading Ltd. | EUR | 0.000000011370687 | FTX Trading Ltd. | 0.000000011370687 |
| | | | FTM | 0.000000007159200 | | 0.000000007159200 |
| | | | LINK | 15.031510550000000 | | 0.000000000000000 |
| | | | USD | 0.000000009373068 | | 0.000000009373068 |
| | | | USDT | 245.520597790090900 | | 170.321325020090900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77406 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000454471 |
| | | | BTC | | | 0.000000003772977 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000007752080 |
| | | | ETH | | | 0.000000008271046 |
| | | | EUR | | | 0.000963637460076 |
| | | | FTT | | | 0.000000009077610 |
| | | | LINK | | | 0.000000000680592 |
| | | | LUNA2 | | | 0.430641739100000 |
| | | | LUNA2_LOCKED | | | 1.004830725000000 |
| | | | LUNC | | | 0.000000005555890 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000003744894 |
| | | | SOL | | | 0.000000003744894 |
| | | | SUSHI | | | 0.000000004421328 |
| | | | UNI | | | 0.000000007724800 |
| | | | USD | 500.000000000000000 | | 1.373210131363088 |
| | | | WAVES | | | 1.027494795000000 |
| | | | XRP | | | 374.942366654334400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24186 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC | 0.000000000799000 | | 0.000000000799000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.285675809663764 | | 0.142837900663764 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 376.853757543067050 | | 188.426878773067050 |
| | | | USD | 0.000002706881705 | | 0.000002706881705 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91278 | Name on file | FTX Trading Ltd. | DOGE-PERP | 5,564.000000000000000 | FTX Trading Ltd. | 5,564.000000000000000 |
| | | | SHIB | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | TRX | 10,147.351389740000000 | | 10,147.351389740000000 |
| | | | USD | 950.000000000000000 | | -744.027387068379100 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55960 | Name on file | FTX Trading Ltd. | BRZ | 0.000000000391872 | FTX Trading Ltd. | 0.000000000391872 |
| | | | DEFI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000003676495 | | 0.000000003676495 |
| | | | LUNA2 | 0.000000000980000 | | 0.000000000980000 |
| | | | LUNA2_LOCKED | 0.671607742900000 | | 0.671607742900000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USD | 0.000705422389464 | | 0.000705422389464 |
| | | | USDT | 0.000000006865767 | | 0.000000006865767 |
| | | | XRP | 162.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84035 | Name on file | FTX Trading Ltd. | ATOM | 0.800219380000000 | FTX Trading Ltd. | 0.800219380000000 |
| | | | AVAX | 0.700493340000000 | | 0.700493340000000 |
| | | | BTC | 0.004102566000000 | | 0.004102566000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT | 2.000356170000000 | | 2.000356170000000 |
| | | | ETH | 0.086040110000000 | | 0.086040110000000 |
| | | | ETHW | 0.000131690000000 | | 0.000131690000000 |
| | | | EUR | 731.860090623810160 | | 272.869562381016000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 3.904154860000000 | | 3.904154860000000 |
| | | | MATIC | 0.000048740000000 | | 0.000048740000000 |
| | | | SOL | 1.624820130000000 | | 1.624820130000000 |
| | | | USD | 0.000000018039476 | | 0.000000018039476 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77898 | Name on file | FTX Trading Ltd. | BTC | 0.086611010000000 | FTX Trading Ltd. | 0.008450170000000 |
| | | | GBP | 0.000000579651294 | | 0.000000579651294 |
| | | | SOL | 3.110501170000000 | | 3.110501170000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56443 | Name on file | FTX Trading Ltd. | AAVE | 0.699870990000000 | FTX Trading Ltd. | 0.699870990000000 |
| | | | ADA-PERP | 676.000000000000000 | | 676.000000000000000 |
| | | | AKRO | 2,451.000000000000000 | | 2,451.000000000000000 |
| | | | ATLAS | 2,159.797270000000000 | | 2,159.797270000000000 |
| | | | AVAX | 2.300839113790797 | | 2.300839113790797 |
| | | | AVAX-PERP | 1.100000000000000 | | 1.100000000000000 |
| | | | BAL | 9.998157000000000 | | 9.998157000000000 |
| | | | BNB | 0.009932626000000 | | 0.009932626000000 |
| | | | CHZ | 390.000000000000000 | | 390.000000000000000 |
| | | | DOGE | 349.000000000000000 | | 349.000000000000000 |
| | | | DOT-PERP | 11.500000000000000 | | 11.500000000000000 |
| | | | ENJ | 38.992812300000000 | | 38.992812300000000 |
| | | | EOS-PERP | 32.000000000000000 | | 32.000000000000000 |
| | | | ETH | 0.000935578600000 | | 0.000935578600000 |
| | | | ETHW | 0.000935578600000 | | 0.000935578600000 |
| | | | FTM | 198.957137900000000 | | 198.957137900000000 |
| | | | FTT | 4.599601000000000 | | 4.599601000000000 |
| | | | HBAR-PERP | 34.000000000000000 | | 34.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | KIN | 29,994.30000000000000 | | | 29,994.30000000000000 | |
| | | | LINK | 0.09907850000000 | | | 0.09907850000000 | |
| | | | LTC | 0.99981570000000 | | | 0.99981570000000 | |
| | | | MANA | 73.99302130000000 | | | 73.99302130000000 | |
| | | | MTA | 75.00000000000000 | | | 75.00000000000000 | |
| | | | NEO-PERP | 2.50000000000000 | | | 2.50000000000000 | |
| | | | RUNE | 19.99625700000000 | | | 19.99625700000000 | |
| | | | SAND | 24.99525000000000 | | | 24.99525000000000 | |
| | | | SHIB | 5,600,000.00000000000000 | | | 5,600,000.00000000000000 | |
| | | | SOL | 5.29908781000000 | | | 5.29908781000000 | |
| | | | SUSHI | 9.00000000000000 | | | 9.00000000000000 | |
| | | | THETA-PERP | 15.00000000000000 | | | 15.00000000000000 | |
| | | | TRX | 325.00000000000000 | | | 325.00000000000000 | |
| | | | UNI | 7.49953925000000 | | | 7.49953925000000 | |
| | | | USD | 0.00000000000000 | | | -638.66492753171300 | |
| | | | VET-PERP | 1,105.00000000000000 | | | 1,105.00000000000000 | |
| | | | XMR-PERP | 0.88000000000000 | | | 0.88000000000000 | |
| | | | XRP | 0.98157000000000 | | | 0.98157000000000 | |
| | | | ZRX | 100.00000000000000 | | | 100.00000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93981 | Name on file | FTX Trading Ltd. | AUD | 1,000.00000000000000 | | FTX Trading Ltd. | 0.00040817638888878 | |
| | | | BTC | 0.01863164000000 | | | 0.01863164000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 22983 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 | |
| | | | ADABULL | 266.05362100000000 | | | 266.05362100000000 | |
| | | | ADA-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ALCK-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ANC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | APT | 16.00000000000000 | | | 0.00000000000000 | |
| | | | APT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ATOMBULL | 1,000.00000000000000 | | | 1,000.00000000000000 | |
| | | | ATOM-PERP | 0.00000000000039 | | | 0.00000000000039 | |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BALBULL | 200.00000000000000 | | | 200.00000000000000 | |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BCH-0930 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BCH-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BIT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BNT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BTC | 0.00480000000000 | | | 0.00480000000000 | |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | BUSD | 30.00000000000000 | | | 0.00000000000000 | |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | COMPBULL | 8,292.36200000000000 | | | 8,292.36200000000000 | |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | CREAM-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DODO-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DOGE-1230 | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | EOS-PERP | -0.00000000000028 | | | -0.00000000000028 | |
| | | | ETCBULL | 20,900.00000000000000 | | | 20,900.00000000000000 | |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ETH | 0.04400000000000 | | | 0.04400000000000 | |
| | | | ETHBULL | 0.02494394000000 | | | 0.02494394000000 | |
| | | | ETHW-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | FLUX-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | FXS-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | GAL-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | GLMR-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | GRTBULL | 75,700,000.00000000000000 | | | 75,700,000.00000000000000 | |
| | | | GST-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | HBAR-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | HNT-PERP | -0.00000000000007 | | | -0.00000000000007 | |
| | | | HT-PERP | -0.00000000000023 | | | -0.00000000000023 | |
| | | | KAVA-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | KNCBULL | 1,179,000.00000000000000 | | | 1,179,000.00000000000000 | |
| | | | KSHIB-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | LINK | 11.30000000000000 | | | 0.00000000000000 | |
| | | | LINKBULL | 1,114,183.60600000000000 | | | 1,114,183.60600000000000 | |
| | | | LINK-PERP | 0.00000000000014 | | | 0.00000000000014 | |
| | | | LUNA2-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | MATICBULL | 99.90500000000000 | | | 99.90500000000000 | |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | NEO-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | OKB-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | PUNDIX-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | REEF-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | RNDR-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | RSR-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | RVN-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 | |
| | | | SNX-PERP | -0.00000000000454 | | | -0.00000000000454 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL-PERP | -0.000000000000058 | | -0.000000000000058 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SXPBULL | 357,000,000.000000000000000 | | 357,000,000.000000000000000 |
| | | | THETABULL | 390,005.419100000000000 | | 390,005.419100000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001074000000000 | | 0.001074000000000 |
| | | | USD | 338.159599591646700 | | 338.159599591646700 |
| | | | USDT | 24.001449784975000 | | 12.000724894975000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 1,443,950.790000000000000 | | 1,443,950.790000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZBULL | 6,610,000.000000000000000 | | 6,610,000.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63005 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 26,894.000000000000000 | | 26,894.000000000000000 |
| | | | USD | 578.270000000000000 | | -1,005.712824857485500 |
| | | | USDT | 0.000000004579970 | | 0.000000004579970 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26057 | Name on file | FTX Trading Ltd. | POLIS | 5,631.669840000000000 | FTX Trading Ltd. | 2,815.834920000000000 |
| | | | USD | 0.031263825250000 | | 0.031263825250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42758 | Name on file | FTX Trading Ltd. | BTC | 0.001555580000000 | FTX Trading Ltd. | 0.001555580000000 |
| | | | BUSD | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.013422380000000 | | 0.000000000000000 |
| | | | EUR | 1,001.170000000000000 | | 0.000000000000000 |
| | | | USD | 265.420000000000000 | | 0.000000000000000 |
| | | | USDC | 30.000000000000000 | | 30.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64167 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000011136 | | -0.000000000011136 |
| | | | ALCX-PERP | 1.791999999999990 | | 1.791999999999990 |
| | | | ALGO-PERP | 95.000000000000000 | | 95.000000000000000 |
| | | | ALICE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 9.000000000000010 | | 9.000000000000010 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 3.000000000000010 | | 3.000000000000010 |
| | | | ASD-PERP | 0.000000000002273 | | 0.000000000002273 |
| | | | ATLAS-PERP | 18,500.000000000000000 | | 18,500.000000000000000 |
| | | | ATOM-PERP | 2.453999999999980 | | 2.453999999999980 |
| | | | AUDIO-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | AVAX-PERP | 2.199999999999990 | | 2.199999999999990 |
| | | | AXS-PERP | 4.099999999999990 | | 4.099999999999990 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.273000000000000 | | 0.273000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 75.800000000000400 | | 75.800000000000400 |
| | | | BOBA-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 58.300000000000100 | | 58.300000000000100 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 150.000000000000000 | | 150.000000000000000 |
| | | | CLV-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 4.010000000000050 | | 4.010000000000050 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 43.000000000000000 | | 43.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 277.100000000001000 | | 277.100000000001000 |
| | | | DOGE-PERP | 382.000000000000000 | | 382.000000000000000 |
| | | | DOT-PERP | 5.699999999999980 | | 5.699999999999980 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | EDEN-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EOS-PERP | 32.699999999999900 | | 32.699999999999900 |
| | | | ETC-PERP | 0.000000000000003 | | 0.000000000000003 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | 0.02500000000000 | | 0.02500000000000 |
| | | | ETHW-PERP | 9.89999999999990 | | 9.89999999999990 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FLM-PERP | 354.09999999998000 | | 354.09999999998000 |
| | | | FLOW-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | FLUX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.09468007000000 | | 0.09468007000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 980.00000000000000 | | 980.00000000000000 |
| | | | GAL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000094 | | 0.00000000000094 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ICP-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 184.00000000000000 | | 184.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | -0.00000000000142 | | -0.00000000000142 |
| | | | KBTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLAY-PERP | 160.00000000000000 | | 160.00000000000000 |
| | | | KLUNC-PERP | 150.00000000000000 | | 150.00000000000000 |
| | | | KNC-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | KSOS-PERP | 20,500.00000000000000 | | 20,500.00000000000000 |
| | | | LDO-PERP | 27.00000000000000 | | 27.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | LOOKS-PERP | 205.00000000000000 | | 205.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.47000000000002 | | 0.47000000000002 |
| | | | LUNA2-PERP | 17.10000000000100 | | 17.10000000000100 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 28.00000000000000 | | 28.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MVDA10-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MVDA25-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | NEO-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ONE-PERP | 1,260.00000000000000 | | 1,260.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 31.00000000000000 | | 31.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | PUNDIX-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | QTUM-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 344.00000000000000 | | 344.00000000000000 |
| | | | RNDR-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | RON-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 6,610.00000000000000 | | 6,610.00000000000000 |
| | | | RUNE-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 45.00000000000000 | | 45.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | SOL-PERP | 1.85000000000010 | | 1.85000000000010 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 6,420.00000000000000 | | 6,420.00000000000000 |
| | | | STORJ-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | STX-PERP | 111.00000000000000 | | 111.00000000000000 |
| | | | SUSHI-PERP | 22.50000000000000 | | 22.50000000000000 |
| | | | SXP-PERP | -0.00000000000056 | | -0.00000000000056 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | THETA-PERP | 27.60000000000000 | | 27.60000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | TONCOIN-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 21,149.00000000000000 | | 21,149.00000000000000 |
| | | | UNI-PERP | 5.19999999999980 | | 5.19999999999980 |
| | | | UNISWAP-PERP | 0.00130000000000 | | 0.00130000000000 |
| | | | USD | 97.63020415647050 | | -1,226.57842584352300 |
| | | | USTC-PERP | 1,180.00000000000000 | | 1,180.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 321.00000000000000 | | 321.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 76.00000000000000 | | 76.00000000000000 |
| | | | XTZ-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00399999999999 | | 0.00399999999999 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 156.00000000000000 | | 156.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15250 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 1.10000000000000 | | 1.10000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 1,579.49640826000000 | | 1,579.49640826000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 36.27864298000000 | | 36.27864298000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | RUNE-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 140.68520000000000 | | -362.06514414110620 |
| | | | USDT | 0.00000010381688 | | 0.00000010381688 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 69.73892836000000 | | 69.73892836000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46045 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000063750 | | 0.00000000063750 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000220 | | -0.00000000000220 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 23.26033960000000 | | 23.26033960000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GBP | 1,459.22504182245280 | | 1,459.22504182245280 |
| | | | LINK | 0.00000001000000 | | 0.00000001000000 |
| | | | LINK-PERP | 0.00000000000017 | | 0.00000000000017 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00402838146000 | | 0.00402838146000 |
| | | | LUNA2_LOCKED | 0.00939957234000 | | 0.00939957234000 |
| | | | LUNC | 877.19000000000000 | | 877.19000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 759.62414090331870 | | 759.62414090331870 |
| | | | USDT | 749.00000000000000 | | 0.00000001433853 0 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 80.70678500000000 | | 80.70678500000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000085 | | 0.00000000000085 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60130 | Name on file | FTX Trading Ltd. | EUR | 600.00000000000000 | FTX Trading Ltd. | 3.74793505194 0839 |
| | | | USD | 0.00000010417746 | | 0.00000010417746 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29612 | Name on file | FTX Trading Ltd. | BTC | 0.01234330000000 | FTX Trading Ltd. | 0.00034330000000 |
| | | | USD | 240.00000000000000 | | 242.25406611732000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1100 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 3,180.770254000000000 |
| | | | USD | 2,065.000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76109 | Name on file | FTX Trading Ltd. | CAKE-PERP | -0.000000000000369 | FTX Trading Ltd. | -0.000000000000369 |
| | | | GST | 5,360.400000000000369 | | 0.040000010000000 |
| | | | GST-PERP | 2,060.000000000000000 | | 2,060.000000000000000 |
| | | | SOL | 0.001576717857730 | | 0.001576717857730 |
| | | | USD | 39.719511257229160 | | 39.719511257229160 |
| | | | USDT | 0.000000007500000 | | 0.000000007500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52524 | Name on file | FTX Trading Ltd. | BTC | 0.031775547351157 | FTX Trading Ltd. | 0.031775547351157 |
| | | | ETH | 0.454000000000000 | | 0.454000000000000 |
| | | | FTT | 0.000000001189698 | | 0.000000001189698 |
| | | | SOL | 0.000000009332591 | | 0.000000009332591 |
| | | | USD | 3,772.377538356577630 | | 3,772.377538356577630 |
| | | | USDC | 3,772.377538356577630 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 30375 | Name on file | FTX Trading Ltd. | BTC | 0.005313260000000 | FTX Trading Ltd. | 0.002656635528400 |
| | | | ETC | | | 0.000000000000000 |
| | | | ETH | 0.359588280000000 | | 0.179794144575550 |
| | | | ETHW | 0.359109400000000 | | 0.179554704575550 |
| | | | TRX | 0.000119000000000 | | 0.000119000000000 |
| | | | USD | | | 426.479481197192700 |
| | | | USDT | 899.160000000000000 | | 449.577586553532100 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95410 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BIT | 0.014213000000000 | | 0.014213000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000839000000000 | | 0.000839000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,852.945358795753600 | | 1,926.472679397876800 |
| | | | USDT | 1,319.144765160000000 | | 1,319.144765160000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76537 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.020182490000000 |
| | | | BNB | | | 0.000426830000000 |
| | | | NFT (36514573836289369/MONZA TICKET STUB #511) | | | 1.000000000000000 |
| | | | SOL | | | 0.001438604639880 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 0.093104900000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | 1,120.940000000000000 | | 1,120.826935837899600 |
| | | | USDC | 1,120.940000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 67477 | Name on file | FTX Trading Ltd. | C98 | 0.000000000000000 | FTX Trading Ltd. | 42.000000000000000 |
| | | | GBP | 131.250000000000000 | | 0.000000000000000 |
| | | | MATIC | 12.892100000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | 1.533779585750000 |
| | | | USDT | 15.337300000000000 | | 0.000000000000000 |
| | | | XRP | 74.169400000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 56676 | Name on file | FTX Trading Ltd. | BTC | 0.010797948000000 | FTX Trading Ltd. | 0.010797948000000 |
| | | | ETH | 0.215784730000000 | | 0.215784730000000 |
| | | | ETHW | 0.215784730000000 | | 0.215784730000000 |
| | | | LTC | 2.658390700000000 | | 2.658390700000000 |
| | | | MANA | 245.067290000000000 | | 245.067290000000000 |
| | | | SOL | 3.885240500000000 | | 3.885240500000000 |
| | | | USD | 3,000.000000000000000 | | 112.883250487625000 |
| | | | XRP | 540.911460000000000 | | 540.911460000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90434 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 0.003366080000000 | | 0.003366080000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CELO-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | CEL-PERP | -0.0000000000001 | | -0.0000000000001 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLUX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | GLMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | -0.000000000000038 | | -0.000000000000038 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (40736055286475630S/FTX CRYPTO CUP 2022 KEY #20444) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 84.49563445498741400 | | -84.49563445498741400 |
| | | | USDT | 0.00000007564101 | | 0.00000007564101 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93042 | Name on file | FTX Trading Ltd. | ATLAS | 5,578.886000000000000 | FTX Trading Ltd. | 5,578.886000000000000 |
| | | | TRX | 7,999.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.101897609000000 | | 0.101897609000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60823 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | FTT-PERP | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (33835454109214732/THE HILL BY FTX #22125) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | -3,531.874611962958600 |
| | | | USDT | 1,000.000000007249500 | | 1,000.000000007249500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37885 | Name on file | FTX Trading Ltd. | ADA-PERP | 222.000000000000000 | FTX Trading Ltd. | 222.000000000000000 |
| | | | AVAX-PERP | 10.300000000000000 | | 10.300000000000000 |
| | | | BTC | 0.023379150000000 | | 0.023379150000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 1,624.000000000000000 | | 1,624.000000000000000 |
| | | | DYDX-PERP | 65.100000000000000 | | 65.100000000000000 |
| | | | ENS-PERP | 7.920000000000000 | | 7.920000000000000 |
| | | | ETH | 1.394724782000000 | | 1.394724782000000 |
| | | | ETH-PERP | 0.353000000000000 | | 0.353000000000000 |
| | | | ETHW | 1.096724782000000 | | 1.096724782000000 |
| | | | FLOW-PERP | 143.880000000000000 | | 143.880000000000000 |
| | | | FTT | 17.599321000000000 | | 17.599321000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 8,237.000000000000000 | | 8,237.000000000000000 |
| | | | LINK-PERP | 13.900000000000000 | | 13.900000000000000 |
| | | | MATIC | 470.000000000000000 | | 470.000000000000000 |
| | | | MATIC-PERP | 471.000000000000000 | | 471.000000000000000 |
| | | | OP-PERP | 172.000000000000000 | | 172.000000000000000 |
| | | | SHIB-PERP | 8,200,000.000000000000000 | | 8,200,000.000000000000000 |
| | | | SOL | 13.680000000000000 | | 13.680000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 231.248263890000000 | | -1,844.583596649425300 |
| | | | USDT | 1.705252115800000 | | 1.705252115800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64423 | Name on file | FTX Trading Ltd. | AVAX | 28.994500000000000 | FTX Trading Ltd. | 28.994500000000000 |
| | | | ETH | 0.500000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.010755487280000 | | 0.010755487280000 |
| | | | LUNA2_LOCKED | 0.025096136990000 | | 0.025096136990000 |
| | | | LUNC | 2,342.030000000000000 | | 2,342.030000000000000 |
| | | | USD | 1.751008101213840 | | 1.751008101213840 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55952 | Name on file | FTX Trading Ltd. | TRX | 3,453.000000000000000 | FTX Trading Ltd. | 699.000006000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93783 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.012000000000000 | | -0.009000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.008278000000000 | | 0.008278000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 0.001617747658000 | | 0.001617747658000 |
| | | | LUNA2_LOCKED | 0.003774474435000 | | 0.003774474435000 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | NFT (5714903573152521 44/FTX CRYPTO CUP 2022 KEY #1574) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 368.021409218683700 | | 368.021409218683700 |
| | | | USDT | 0.000124992121717 | | 0.000124992121717 |
| | | | USTC | 0.229000000000000 | | 0.229000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95266 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | FTT | 155.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 296,734,546.632072400000000 | | 296,734,546.632072400000000 |
| | | | SKL | 9,037.966247610000000 | | 9,037.966247610000000 |
| | | | TRX | 0.000200000000000 | | 0.000200000000000 |
| | | | USD | 0.000188750032656 | | 0.000188750032656 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 2,849.398768062266043 | | | 15.398768062266043 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 8970 | Name on file | FTX Trading Ltd. | TRX | | | FTX Trading Ltd. | 0.00029200000000 |
| | | | USD | 515.00000000000000 | | | 0.00000010529068 |
| | | | USDT | 515.00000000000000 | | | 515.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29909 | Name on file | FTX Trading Ltd. | BTC | 0.06738786000000 | | FTX Trading Ltd. | 0.06738786000000 |
| | | | BTC-PERP | | | | -0.12320000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR | 0.08806600000000 | | | 0.08806600000000 |
| | | | USD | 4,646.66000000000000 | | | 4,646.66247784500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 62301 | Name on file | FTX Trading Ltd. | DOGE | 2,000.00000000000000 | | FTX Trading Ltd. | 2,000.00000000000000 |
| | | | ETH | 2.00000000000000 | | | 2.00000000000000 |
| | | | ETH-PERP | 3.00000000000000 | | | 3.00000000000000 |
| | | | ETHW | 2.00000000000000 | | | 2.00000000000000 |
| | | | SOL | 5.00000000000000 | | | 5.00000000000000 |
| | | | USD | 2,000.00000000000000 | | | -2,459.163406025000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 92931 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000930273 | | FTX Trading Ltd. | 0.00000000930273 |
| | | | ETH | 0.00000000724301 | | | 0.00000000724301 |
| | | | GST | 0.01010198000000 | | | 0.01010198000000 |
| | | | LUNA2 | 0.00000000290000 | | | 0.00000000290000 |
| | | | LUNA2_LOCKED | 0.45221715670000 | | | 0.45221715670000 |
| | | | MATIC | 0.00000000280000 | | | 0.00000000280000 |
| | | | SOL | 0.37439950686705 | | | 0.37439950686705 |
| | | | USD | 47.00000000000000 | | | 0.00000009707055 |
| | | | USDT | 0.00000009849723 | | | 0.00000009849723 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 88280 | Name on file | FTX Trading Ltd. | USDT | 2,206.649249200000000 | | FTX Trading Ltd. | 1,103.324624600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 62694 | Name on file | FTX Trading Ltd. | BAO | 6.00000000000000 | | FTX Trading Ltd. | 6.00000000000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | GBP | 0.00000012089004 | | | 0.00000012089004 |
| | | | KIN | 9.00000000000000 | | | 9.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 50.00000000000000 | | | 0.02027173663641 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 94282 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | -0.18260000000000 |
| | | | C98-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | CLV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT | 0.08223199000000 | | | 0.08223199000000 |
| | | | DYDX-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | EDEN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIL-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | FLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FXS-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000004320 | | | 0.00000000004320 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | MNGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | MTL-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | OP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000001183 | | | 0.00000000001183 |
| | | | PUNDIX-PERP | 0.00000000000454 | | | 0.00000000000454 |
| | | | RAMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | -0.00000000000227 | | | -0.00000000000227 |
| | | | STMX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | 4,783.262541789351000 | | 4,783.262541789351000 |
| | | | USDT | 0.008743000000000 | | 0.008743000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1183 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 44.100000000000000 |
| | | | FTT-PERP | | | 10.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 246.298830590000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84817 | Name on file | FTX Trading Ltd. | ETHBULL | 331.321068290000000 | FTX Trading Ltd. | 331.321068290000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.032437358000000 | | 0.032437358000000 |
| | | | USDT | 4,700.003709386500000 | | 4,700.003709386500000 |
| | | | XRPBULL | 5,411,973.530619670000000 | | 5,411,973.530619670000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87610 | Name on file | FTX Trading Ltd. | APE | 37.600000000000000 | FTX Trading Ltd. | 37.600000000000000 |
| | | | USD | 500.010000000000000 | | 0.202479470000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88145 | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 0.263718160000000 |
| | | | FTT | | | 0.833051800000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | 3,743.470000000000000 | | 0.447128900222678 |
| | | | USDT | | | 1,595.370517210000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80437 | Name on file | FTX Trading Ltd. | AUD | 1,500.000000000000000 | FTX Trading Ltd. | 0.000226941576125 |
| | | | BTC | | | 0.000442360000000 |
| | | | ETH | | | 0.003573440000000 |
| | | | ETHW | | | 0.003573440000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41379 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | USD | 1,298.480000000000000 | | 751.054004830003100 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39247 | Name on file | FTX Trading Ltd. | AAVE | 0.079001040000000 | FTX Trading Ltd. | 0.079001040000000 |
| | | | ADA-PERP | 2,400.000000000000000 | | 2,400.000000000000000 |
| | | | AGLD | 0.681596200000000 | | 0.681596200000000 |
| | | | ALGO-PERP | 466.000000000000000 | | 466.000000000000000 |
| | | | ALICE | 0.490433000000000 | | 0.490433000000000 |
| | | | APE-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ATOMBULL | 808.078200000000000 | | 808.078200000000000 |
| | | | ATOM-PERP | 18.990000000000000 | | 18.990000000000000 |
| | | | AUDIO-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | AVAX | 0.199352000000000 | | 0.199352000000000 |
| | | | AVAX-PERP | 8.000000000000000 | | 8.000000000000000 |
| | | | AXS | 5.697466000000000 | | 5.697466000000000 |
| | | | BAT-PERP | 169.000000000000000 | | 169.000000000000000 |
| | | | BCH | 0.006721416000000 | | 0.006721416000000 |
| | | | BNBBULL | 0.006153286000000 | | 0.006153286000000 |
| | | | BTC | 0.006260099600000 | | 0.006260099600000 |
| | | | BTC-PERP | 0.021600000000000 | | 0.021600000000000 |
| | | | BULL | 0.100175320000000 | | 0.100175320000000 |
| | | | CHZ | 59.593200000000000 | | 59.593200000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 510.000000000000000 | | 510.000000000000000 |
| | | | CRV | 2.975000000000000 | | 2.975000000000000 |
| | | | DENT-PERP | 38,000.000000000000000 | | 38,000.000000000000000 |
| | | | DOGE | 1.446962000000000 | | 1.446962000000000 |
| | | | DOGE-PERP | 1,520.000000000000000 | | 1,520.000000000000000 |
| | | | DOT | 0.195720000000000 | | 0.195720000000000 |
| | | | DOT-PERP | 26.900000000000000 | | 26.900000000000000 |
| | | | DYDX | 53.563422400000000 | | 53.563422400000000 |
| | | | ENJ | 2.982400000000000 | | 2.982400000000000 |
| | | | ENJ-PERP | 217.000000000000000 | | 217.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.106967924000000 | | 0.106967924000000 |
| | | | ETHBULL | 0.769374207600000 | | 0.769374207600000 |
| | | | ETHW | 0.106967924000000 | | 0.106967924000000 |
| | | | FIL-PERP | 28.000000000000000 | | 28.000000000000000 |
| | | | FLOW-PERP | 70.110000000000000 | | 70.110000000000000 |
| | | | FTM | 231.808702000000000 | | 231.808702000000000 |
| | | | FTM-PERP | 242.000000000000000 | | 242.000000000000000 |
| | | | FTT | 0.198861600000000 | | 0.198861600000000 |
| | | | FTT-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | GALA | 29.596000000000000 | | 29.596000000000000 |
| | | | GALA-PERP | 1,380.000000000000000 | | 1,380.000000000000000 |
| | | | HBAR-PERP | 1,054.000000000000000 | | 1,054.000000000000000 |
| | | | HOT-PERP | 28,400.000000000000000 | | 28,400.000000000000000 |
| | | | IOTA-PERP | 354.000000000000000 | | 354.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 4,890.000000000000000 | | 4,890.000000000000000 |
| | | | LINK | 0.297361600000000 | | 0.297361600000000 |
| | | | LINKBULL | 36,398.998780000000000 | | 36,398.998780000000000 |
| | | | LINK-PERP | 25.300000000000000 | | 25.300000000000000 |
| | | | LRC | 3.879376000000000 | | 3.879376000000000 |
| | | | LTC | 7.788476340000000 | | 7.788476340000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.996200000000000 | | 0.996200000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | MANA-PERP | 149.000000000000000 | | | 149.000000000000000 | |
| | | | MATIC | 29.946240000000000 | | | 29.946240000000000 | |
| | | | MATICBULL | 7,595.742114000000000 | | | 7,595.742114000000000 | |
| | | | MATIC-PERP | 242.000000000000000 | | | 242.000000000000000 | |
| | | | MTL-PERP | 100.000000000000000 | | | 100.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | PEOPLE | 29.600000000000000 | | | 29.600000000000000 | |
| | | | POLIS | 0.003413200000000 | | | 0.003413200000000 | |
| | | | QTUM-PERP | 77.100000000000000 | | | 77.100000000000000 | |
| | | | REEF-PERP | 3,590.000000000000000 | | | 3,590.000000000000000 | |
| | | | REN-PERP | 290.000000000000000 | | | 290.000000000000000 | |
| | | | SAND | 0.982600000000000 | | | 0.982600000000000 | |
| | | | SAND-PERP | 165.000000000000000 | | | 165.000000000000000 | |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIB | 199,080.000000000000000 | | | 199,080.000000000000000 | |
| | | | SHIB-PERP | 2,200,000.000000000000000 | | | 2,200,000.000000000000000 | |
| | | | SLP | 18.604940000000000 | | | 18.604940000000000 | |
| | | | SOL | 0.019567960000000 | | | 0.019567960000000 | |
| | | | SOL-PERP | 20.000000000000000 | | | 20.000000000000000 | |
| | | | SPELL | 186.780000000000000 | | | 186.780000000000000 | |
| | | | SPELL-PERP | 16,900.000000000000000 | | | 16,900.000000000000000 | |
| | | | SUN | 0.004185086000000 | | | 0.004185086000000 | |
| | | | SUSHI-PERP | 67.500000000000000 | | | 67.500000000000000 | |
| | | | SXP | 410.823340000000000 | | | 410.823340000000000 | |
| | | | THETA-PERP | 81.000000000000000 | | | 81.000000000000000 | |
| | | | TLM | 1.373380000000000 | | | 1.373380000000000 | |
| | | | TRX | 3.982904000000000 | | | 3.982904000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 0.000000000000000 | | | -938.833165919603600 | |
| | | | VET-PERP | 3,342.000000000000000 | | | 3,342.000000000000000 | |
| | | | XEM-PERP | 1,564.000000000000000 | | | 1,564.000000000000000 | |
| | | | XLM-PERP | 622.000000000000000 | | | 622.000000000000000 | |
| | | | XRP | 3.952000000000000 | | | 3.952000000000000 | |
| | | | XRPBULL | 1,322.140000000000000 | | | 1,322.140000000000000 | |
| | | | XRP-PERP | 423.000000000000000 | | | 423.000000000000000 | |
| | | | YFI | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.048974834000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|---|
| 83072 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.000000005613320 | |
| | | | SOL | | | | 0.002250720000000 | |
| | | | TRX | | | | 0.001568000000000 | |
| | | | USD | 350.000000000000000 | | | 0.000000000000000 | |
| | | | USDT | | | | 0.000000003996554 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|---|
| 10747 | Name on file | FTX Trading Ltd. | 1INCH | 24.997000000000000 | | FTX Trading Ltd. | 24.997000000000000 | |
| | | | BTC | 0.004599200000000 | | | 0.004599200000000 | |
| | | | ETH | 0.002999400000000 | | | 0.002999400000000 | |
| | | | ETHW | 0.002999400000000 | | | 0.002999400000000 | |
| | | | FTT | 1.099920000000000 | | | 1.099920000000000 | |
| | | | GENE | 3.299900000000000 | | | 3.299900000000000 | |
| | | | LTC | 0.130000000000000 | | | 0.130000000000000 | |
| | | | MATIC | 10.000000000000000 | | | 10.000000000000000 | |
| | | | TONCOIN | 9.398740000000000 | | | 9.398740000000000 | |
| | | | USD | 276.097136620000000 | | | 25.097136620000000 | |
| | | | USDT | 0.000000003055856 | | | 0.000000003055856 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|---|
| 31102 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | ADA-PERP | | | | 0.000000000000000 | |
| | | | ALICE-PERP | | | | 0.000000000000000 | |
| | | | ALPHA-PERP | | | | 0.000000000000000 | |
| | | | APE-PERP | | | | 0.000000000000000 | |
| | | | APT-PERP | | | | 0.000000000000000 | |
| | | | ATOM-PERP | | | | 0.000000000000000 | |
| | | | AVAX-PERP | | | | 0.000000000000000 | |
| | | | AXS-PERP | | | | 0.000000000000000 | |
| | | | BRZ | | | | 0.000000000000000 | |
| | | | BTC-PERP | | | | 0.000000000000000 | |
| | | | CAKE-PERP | | | | 0.000000000000000 | |
| | | | CLV-PERP | | | | 0.000000000000000 | |
| | | | CREAM-PERP | | | | 0.000000000000000 | |
| | | | DOGE-PERP | | | | 0.000000000000000 | |
| | | | DOT-PERP | | | | 0.000000000000000 | |
| | | | ETH | | | | 0.000884454768968 | |
| | | | ETH-0325 | | | | 0.000000000000000 | |
| | | | ETH-PERP | | | | 0.000000000000000 | |
| | | | ETHW | | | | 0.116884454768968 | |
| | | | FTT-PERP | | | | 0.000000000000000 | |
| | | | GALA-PERP | | | | 0.000000000000000 | |
| | | | GLMR-PERP | | | | 0.000000000000000 | |
| | | | GMT-PERP | | | | 0.000000000000000 | |
| | | | GRT-PERP | | | | 0.000000000000000 | |
| | | | LINK | 129.000000000000000 | | | 0.197264008000000 | |
| | | | LINK-PERP | | | | 0.000000000000000 | |
| | | | LUNA2 | | | | 0.000000011933753 | |
| | | | LUNA2_LOCKED | | | | 0.000000027845425 | |
| | | | LUNC | | | | 0.002598600000000 | |
| | | | LUNC-PERP | | | | 0.000000000000000 | |
| | | | MATIC | 1,017.000000000000000 | | | 0.944200000000000 | |
| | | | MATIC-PERP | | | | 2,643.000000000000000 | |
| | | | ONE-PERP | | | | 0.000000000000000 | |
| | | | RUNE-PERP | | | | 0.000000000000113 | |
| | | | SNX-PERP | | | | 0.000000000000000 | |
| | | | SOL | | | | 0.007760000000000 | |
| | | | SOL-PERP | | | | 0.000000000000007 | |
| | | | SRM-PERP | | | | 0.000000000000000 | |
| | | | STEP-PERP | | | | 0.000000000000000 | |
| | | | USD | | | | -1,815.633899277430000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 83.632671268683280 | | |
| | | | WAVES-0325 | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XMR-PERP | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |
| | | | ZRX-PERP | 0.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68482 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000000680000 | | 0.000000000680000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 4,112.073329150000000 | | 4,112.073329150000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOT | 147.700000000000000 | | 147.700000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.011502783056697 | | 0.011502783056697 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 217.009047590000000 | | 217.009047590000000 |
| | | | LTC | 12.660000000000000 | | 12.660000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,086.685592550000000 | | 517.753719750000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 84.893732030000000 | | 84.893732030000000 |
| | | | USD | 0.000000000000000 | | -847.268458777877000 |
| | | | USDT | 0.001502733571554 | | 0.001502733571554 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64876 | Name on file | FTX Trading Ltd. | ADABULL | 99.983190000000000 | FTX Trading Ltd. | 99.983190000000000 |
| | | | ATOMBULL | 713,155.100000000000000 | | 713,155.100000000000000 |
| | | | BEAR | 1,032,982.520000000000000 | | 1,032,982.520000000000000 |
| | | | BULL | 0.013700000000000 | | 0.013700000000000 |
| | | | DOGEBULL | 688.254310000000000 | | 688.254310000000000 |
| | | | ETCBULL | 4,384.500100000000000 | | 4,384.500100000000000 |
| | | | ETHBULL | 5.748928400000000 | | 5.748928400000000 |
| | | | HTBULL | 9.400000000000000 | | 9.400000000000000 |
| | | | LINKBULL | 142,986.210000000000000 | | 142,986.210000000000000 |
| | | | MATICBULL | 45,484.412000000000000 | | 45,484.412000000000000 |
| | | | USD | 500.000000000000000 | | 0.089680113576900 |
| | | | USDT | 0.000000019341790 | | 0.000000019341790 |
| | | | XRPBULL | 369,929.700000000000000 | | 369,929.700000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77360 | Name on file | FTX Trading Ltd. | GENE | 83.765465110000000 | FTX Trading Ltd. | 83.765465110000000 |
| | | | GOG | 3,879.936172420000000 | | 3,879.936172420000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 160.090000000000000 | | 0.000000005907234 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94253 | Name on file | FTX Trading Ltd. | DOGE | 145.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SHIB | 48,737,407.000000000000000 | | 0.000000000000000 |
| | | | XRP | 44.804196060000000 | | 22.402098030000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36259 | Name on file | FTX Trading Ltd. | CHF | 0.006855125054378 | FTX Trading Ltd. | 0.006855125054378 |
| | | | USD | 2,017.320000000000000 | | 2,017.323140000000000 |
| | | | USDT | 1,504.475627420000000 | | 752.237813710000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78567 | Name on file | FTX Trading Ltd. | EUR | 120.000000000000000 | FTX Trading Ltd. | 0.000006201731433 |
| | | | LTC | 1.097588340000000 | | 1.097588340000000 |
| | | | USD | 150.000000000000000 | | 0.000000527190721 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67598 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000006512000 | | 0.000000006512000 |
| | | | BTC-PERP | -0.008600000000000 | | -0.008600000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.007648000000000 | | 0.007648000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SQ | 0.003853000000000 | | 0.003853000000000 |
| | | | USD | 448.540593194588840 | | 448.540593194588840 |
| | | | USDT | 485.624953746529280 | | 242.814953746529280 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57094 | Name on file | FTX Trading Ltd. | BTC | 0.000200000000000 | FTX Trading Ltd. | 0.000200000000000 |
| | | | DOGE | 200.000000000000000 | | 90.578804830000000 |
| | | | TRX | 1,000.000000000000000 | | 48.289015000000000 |
| | | | TRX-PERP | 548.000000000000000 | | 548.000000000000000 |
| | | | USD | 180.000000000000000 | | 93.725685403200000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91911 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 5.000000000000000 | | 5.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000002511000 | | 0.000000002511000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | -20.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000004000000 | | 0.000000004000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.001200000000000 | | 0.001200000000000 |
| | | | CEL-0624 | 0.000000000000056 | | 0.000000000000056 |
| | | | CEL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000001000000 | | 0.000000001000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.296387466400000 | | 2.296387466400000 |
| | | | LUNA2_LOCKED | 5.358237422000000 | | 5.358237422000000 |
| | | | LUNC | 500,043.205550000000000 | | 500,043.205550000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000000300000 | | 0.000000000300000 |
| | | | MATIC-PERP | 0.000000000000000 | | -148.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000021 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005034500 | | 0.000000005034500 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 457.251985944714100 | | 457.251985944714100 |
| | | | USDT | 0.000000025030693 | | 0.000000025030693 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60596 | Name on file | FTX Trading Ltd. | BOBA | 0.000000006688730 | FTX Trading Ltd. | 0.000000006688730 |
| | | | ETH | 2.300000000000000 | | 1.000799800000000 |
| | | | FTT | 0.000000005786587 | | 0.000000005786587 |
| | | | LINK | 0.042214880000000 | | 0.042214880000000 |
| | | | SOL | 0.000000003181384 | | 0.000000003181384 |
| | | | TRX | 4,501.000000000000000 | | 4,501.000000000000000 |
| | | | USD | 0.185862721834785 | | 0.185862721834785 |
| | | | USDT | 0.000000006301812 | | 0.000000006301812 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77750 | Name on file | FTX Trading Ltd. | ALGO | 0.913240000000000 | FTX Trading Ltd. | 0.913240000000000 |
| | | | BTC | 0.000009636400000 | | 0.000009636400000 |
| | | | CRO | 9.953200000000000 | | 9.953200000000000 |
| | | | ETH | 0.000973360000000 | | 0.000973360000000 |
| | | | EUR | 0.572468182000000 | | 42.297570000000000 |
| | | | HT | 18.697570000000000 | | 42.297570000000000 |
| | | | LINK | 0.090658000000000 | | 0.090658000000000 |
| | | | TRX | 0.908020000000000 | | 510.908020000000000 |
| | | | USD | 1,195.620000000000000 | | 461.055788119410000 |
| | | | USDT | 0.006562600000000 | | 0.006562600000000 |
| | | | XRP | 0.908380000000000 | | 0.908380000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69781 | Name on file | FTX Trading Ltd. | BTC | 0.038242710000000 | FTX Trading Ltd. | 0.019121270000000 |
| | | | ETH | 0.000000929167478 | | 0.000000000000000 |
| | | | LTC | 0.000000001000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86041 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 4.049920000000000 | | 0.856051685108099 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 24.719646840000000 | | 12.433212714477350 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4.326051680000000 | | 3.646833686432615 |
| | | | USDT | 0.000000004813178 | | 0.000000004813178 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10710 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009984450 | FTX Trading Ltd. | 0.000000009984450 |
| | | | EUR | 0.000000006829222 | | 0.000000006829222 |
| | | | TRX | 11,531.076736000000000 | | 5,765.538368000000000 |
| | | | USD | 1.342417948148984 | | 1.342417948148984 |
| | | | USDT | 0.000000005284235 | | 0.000000005284235 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92658 | Name on file | FTX Trading Ltd. | FTM | 4,036.123000000000000 | FTX Trading Ltd. | 1,702.556916600000000 |
| | | | SUN | 50.000000000000000 | | 50.000000000000000 |
| | | | TRX | 26.000000000000000 | | 26.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 50630 | Name on file | FTX Trading Ltd. | AAVE | 1.329920000000000 | FTX Trading Ltd. | 1.329920000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ATLAS | 708,877.000000000000000 | | | 454,748.726386261600000 |
| | | | AVAX | 6.299173200000000 | | | 6.299173200000000 |
| | | | COMP | 2.361832686800000 | | | 2.361832686800000 |
| | | | DYDX | 71.185899800000000 | | | 71.185899800000000 |
| | | | ENJ | 259.948540000000000 | | | 259.948540000000000 |
| | | | FTT | 33.629292059814720 | | | 33.629292059814720 |
| | | | GALA | 3,089.580480000000000 | | | 3,089.580480000000000 |
| | | | LINK | 13.398288800000000 | | | 13.398288800000000 |
| | | | MANA | 177.964766000000000 | | | 177.964766000000000 |
| | | | MATIC | 95.981004000000000 | | | 95.981004000000000 |
| | | | RAY | 302.940108000000000 | | | 302.940108000000000 |
| | | | SAND | 137.972694000000000 | | | 137.972694000000000 |
| | | | SOL | 4.529418690000000 | | | 4.529418690000000 |
| | | | SRM | 195.961298000000000 | | | 195.961298000000000 |
| | | | TRX | 0.759000000000000 | | | 0.759000000000000 |
| | | | UNI | 16.796674800000000 | | | 16.796674800000000 |
| | | | USD | 395.331254480024000 | | | 395.331254480024000 |
| | | | USDT | 0.000000000029862 | | | 0.000000000029862 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36998 | Name on file | FTX Trading Ltd. | GENE | 1,000.000000000000000 | | FTX Trading Ltd. | 89.700000000000000 |
| | | | SOL | 100.000000000000000 | | | 0.000777000000000 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | 300.000000000000000 | | | 386.112754402500000 |
| | | | USDT | | | | 0.000000007923111 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61225 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.006598680000000 |
| | | | DOGE | 257.956200000000000 | | | 257.956200000000000 |
| | | | LUNA2 | 0.830016011100000 | | | 0.830016011100000 |
| | | | LUNA2_LOCKED | 1.936704026000000 | | | 1.936704026000000 |
| | | | LUNC | 180,737.733920000000000 | | | 180,737.733920000000000 |
| | | | SHIB | 99,980.000000000000000 | | | 99,980.000000000000000 |
| | | | SOL | 0.540000000000000 | | | 0.540000000000000 |
| | | | USD | 300.000000000000000 | | | 0.000001682904440 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53187 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCK-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000021 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000003 |
| | | | EUR | 52.000000000000000 | | | 52.000000000000000 |
| | | | EURT | 3,766.000000000000000 | | | 3,766.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | INJ-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000004756 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000011 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000041000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -929.340961044946300 |
| | | | USDT | 154.389100593290685 | | | 154.389100593290700 |
| | | | XMR-PERP | | | | -0.000000000000001 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47788 | Name on file | FTX Trading Ltd. | BTC | 0.049482940000000 | | FTX Trading Ltd. | 0.049482940000000 |
| | | | EUR | 3,061.582061640000000 | | | 3,061.582061640000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10495 | Name on file | FTX Trading Ltd. | ETH | -1.922529556570940 | | FTX Trading Ltd. | -1.922529556570940 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 0.000217960000000 | | | 0.000217960000000 |
| | | | FTT | 26.409025670000000 | | | 26.409025670000000 |
| | | | FTT-PERP | -22.500000000000000 | | | -22.500000000000000 |
| | | | USD | 6,202.000000000000000 | | | 2,928.282712808008500 |
| | | | USDT | 3,274.569522096000000 | | | 3,274.569522096000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83688 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000010 | | | 0.000000000000010 |
| | | | AVAX-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000007 | | | 0.000000000000007 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | -0.0000000000001 |
| | | | CRV-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | -0.0000000000001 |
| | | | ETH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LOOKS | 0.9976000000000 | | 0.9976000000000 |
| | | | LOOKS-P00 | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX | 0.0000380000000 | | 0.0000380000000 |
| | | | USD | 372.5500000000000 | | 0.0762981202499572 |
| | | | USDT | 372.5500000009811130 | | 372.5500000009811130 |
| | | | WAVES-PERP | 0.0000000000000 | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51325 | Name on file | FTX Trading Ltd. | ATOM | 35.4000000000000 | FTX Trading Ltd. | 35.4000000000000 |
| | | | BTC-PERP | 0.2600000000000 | | 0.2600000000000 |
| | | | ETH | 0.2600000000000 | | 0.2600000000000 |
| | | | ETHW | 0.2600000000000 | | 0.2600000000000 |
| | | | TRX | 49.0007770000000 | | 49.0007770000000 |
| | | | USD | 464.4943420450000000 | | 464.4943420450000000 |
| | | | USDT | 1,822.5200000000000 | | 348.3370808350175000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26812 | Name on file | FTX Trading Ltd. | EOS-PERP | 0.0000000000000 | FTX Trading Ltd. | -500.9999999999999000 |
| | | | USD | 866.5300000000000 | | 866.5322708424990000 |
| | | | USDT | 0.0000000000000 | | 0.0000000011318846 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89581 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-PERP | 0.1397000000000 | | 0.1397000000000 |
| | | | ETH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL-PERP | 46.4840000000000 | | 46.4840000000000 |
| | | | TRX | 0.0000020000000 | | 0.0000020000000 |
| | | | USD | 0.0000000000000 | | -3,179.0049331870018700 |
| | | | USDT | 849.7292441221666600 | | 849.7292441221666600 |
| | | | XRP-PERP | 0.0000000000000 | | 0.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72057 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000 | FTX Trading Ltd. | 1.0000000000000 |
| | | | BAO | 2.0000000000000 | | 2.0000000000000 |
| | | | BTC | 0.2514973780000 | | 0.2514973780000 |
| | | | DENT | 1.0000000000000 | | 1.0000000000000 |
| | | | EUR | 0.0000000005263891 | | 0.0000000005263891 |
| | | | FIDA | 1.0000000000000 | | 1.0000000000000 |
| | | | FTT | 3.6602798200000 | | 3.6602798200000 |
| | | | GBP | 0.0000000005388739 | | 0.0000000005388739 |
| | | | KIN | 12.0054744500000 | | 12.0054744500000 |
| | | | UBXT | 1.0000000000000 | | 1.0000000000000 |
| | | | USD | 4,173.0000000000000 | | 7.7189625081120061 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83675 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 3,089.59 | | FTX Trading Ltd. | |
| | | | BTC | 0.0291495000000 | | 0.0145747500000000 |
| | | | ETH | 0.7582347600000 | | 0.3791173800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73254 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | AMPL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ASD-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BSV-0624 | 0.0000000000000 | | 0.0000000000000 |
| | | | BSV-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC | 0.0000000000881070 | | 0.0000000000881070 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | EDEN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH | 0.0009612000000 | | 0.0009612000000 |
| | | | ETH-0624 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-PERP | 2.7000000000000 | | 2.7000000000000 |
| | | | ETHW | 0.0009612000000 | | 0.0009612000000 |
| | | | FIDA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FLM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT | 35.0954242000000 | | 35.0954242000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 21.000000000000000 | | | 21.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,755.899633550000000 | | | -1,561.414866449260700 |
| | | | USDT | 998.000000016452200 | | | 998.000000016452200 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82606 | Name on file | FTX Trading Ltd. | ADA-PERP | 2.214500000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 11.698500000000000 | | | 11.698500000000000 |
| | | | BTC | 0.000099080054320 | | | 0.000099080054320 |
| | | | DOT-PERP | 5.647900000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000288036600000 | | | 0.000288036600000 |
| | | | ETHW | 0.000288036600000 | | | 0.000288036600000 |
| | | | FTM | 19.956350000000000 | | | 19.956350000000000 |
| | | | FTT | 0.098695000000000 | | | 0.098695000000000 |
| | | | IOTA-PERP | 11.259870000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 9.958096000000000 | | | 9.958096000000000 |
| | | | NFT (394595623827711135/NASTYNERD-5212) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (436886650221294214/NASTYNERD-5772) | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (470814730739789839/NASTYNERD-4980) | 1.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 5.431561177091824 | | | 5.431561177091824 |
| | | | SOL-PERP | 18.556690000000000 | | | 0.000000000000000 |
| | | | USD | 25.870944323336088 | | | 22.673311723668400 |
| | | | XRP | 0.869050000000000 | | | 0.869050000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65237 | Name on file | FTX Trading Ltd. | BTC | 0.856675840000000 | | FTX Trading Ltd. | 0.639825840000000 |
| | | | IMX | 2,366.219042040000000 | | | 2,366.219042040000000 |
| | | | LUNA2 | 0.000418190142600 | | | 0.000418190142600 |
| | | | LUNA2_LOCKED | 0.000975776999400 | | | 0.000975776999400 |
| | | | LUNC | 91.061784000000000 | | | 91.061784000000000 |
| | | | SOL | 370.460680000000000 | | | 370.460680000000000 |
| | | | USDT | 0.007328000000000 | | | 0.007328000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 544 | Name on file | FTX Trading Ltd. | BNB | | | FTX Trading Ltd. | 0.528469950000000 |
| | | | BTC | 0.028161850000000 | | | 0.028161850000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 2,250.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 40.773231600000000 |
| | | | LUNA2 | | | | 16.188535820000000 |
| | | | LUNA2_LOCKED | | | | 37.773250260000000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC | | | | 2,975,087.758871200000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 6.567046500000000 |
| | | | USD | 2,950.000000000000000 | | | -596.050004266950 |
| | | | USDT | 259.200000000000000 | | | 209.200000010739500 |
| | | | XRP | 7,063.617662000000000 | | | 7,063.617662000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72627 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000040000000000 |
| | | | 1INCH-PERP | | | | 0.000000000000000 |
| | | | AAVE | 62.141789060000000 | | | 31.070894530114238 |
| | | | AAVE-PERP | | | | -0.000000000000679 |
| | | | ADADOOM | | | | 0.000004140000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD | 0.051760360000000 | | | 0.051760360000000 |
| | | | AGLD-PERP | | | | 0.000000000003637 |
| | | | ALCX | 1.519790690000000 | | | 1.519790690000000 |

| | | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALCX-PERP | | | | -0.000000000000440 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA | | | | -1.043265629984541 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ALTMOON | | | | 0.089946660000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000002728 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000001961 |
| | | | ASDMOON | | | | 0.000013511000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATLAS | 4.515056180000000 | | | 2.257528090000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM | | | | 0.000000002113335 |
| | | | ATOMMOON | | | | 0.000074120000000 |
| | | | ATOM-PERP | | | | 0.000000000006139 |
| | | | AUDIO | 9,615.950670000000000 | | | 9,615.950670000000000 |
| | | | AUDIO-PERP | | | | 0.000000000025465 |
| | | | AURY | 1.648490560000000 | | | 0.824245280000000 |
| | | | AVAX | | | | 0.000000005613114 |
| | | | AVAX-PERP | | | | -0.000000000001711 |
| | | | AXS | | | | 0.000016007326039 |
| | | | AXS-PERP | | | | 0.000000000003637 |
| | | | BAL | 0.008698720000000 | | | 0.008698720000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | -0.000000000000092 |
| | | | BAO | 0.120000000000000 | | | 0.060000000000000 |
| | | | BCH | 1,954.274000200000000 | | | 977.137001000530000 |
| | | | BCH-0325 | | | | 0.000000000000039 |
| | | | BCH-0624 | | | | 0.000000000000001 |
| | | | BCH-20210326 | | | | 0.000000000000000 |
| | | | BCH-20210924 | | | | 0.000000000000028 |
| | | | BCH-20211231 | | | | -0.000000000000255 |
| | | | BCHMOON | | | | 153.536363320000000 |
| | | | BCH-PERP | | | | -0.000000000057287 |
| | | | BICO | 0.075000000000000 | | | 0.075000000000000 |
| | | | BNBMOON | | | | 0.969712770000000 |
| | | | BNB-PERP | | | | 0.000000000000466 |
| | | | BOBA-PERP | | | | -0.000000000007275 |
| | | | BSVMOON | | | | 53.604714590000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | 220.589812200000000 | | | 110.294906077954610 |
| | | | BTC-0325 | | | | 0.000000000000037 |
| | | | BTC-0624 | | | | -0.000000000000005 |
| | | | BTC-0930 | | | | 0.000000000000000 |
| | | | BTC-1230 | | | | 0.000000000000000 |
| | | | BTC-20191227 | | | | 0.000000000000000 |
| | | | BTC-20200327 | | | | 0.000000000000028 |
| | | | BTC-20200626 | | | | 0.000000000000010 |
| | | | BTC-20200925 | | | | -0.000000000000248 |
| | | | BTC-20201225 | | | | 0.000000000000117 |
| | | | BTC-20210326 | | | | -0.000000000000084 |
| | | | BTC-20210625 | | | | 0.000000000000016 |
| | | | BTC-20210924 | | | | -0.000000000000022 |
| | | | BTC-20211231 | | | | -0.000000000000097 |
| | | | BTC-MOVE-0101 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0102 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | | | | 0.000000000000007 |
| | | | BTC-MOVE-0104 | | | | -0.000000000000007 |
| | | | BTC-MOVE-0105 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0106 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0107 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0108 | | | | 0.000000000000004 |
| | | | BTC-MOVE-0109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | | -0.000000000000003 |
| | | | BTC-MOVE-0111 | | | | 0.000000000000003 |
| | | | BTC-MOVE-0112 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0114 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0115 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0116 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0117 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0118 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0120 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0121 | | | | 0.000000000000003 |
| | | | BTC-MOVE-0122 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0124 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | | -0.000000000000001 |
| | | | BTC-MOVE-0126 | | | | 0.000000000000001 |
| | | | BTC-MOVE-0127 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0128 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0129 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0131 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0201 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0202 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0203 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | | 0.000000000000003 |
| | | | BTC-MOVE-0205 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0208 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0211 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0214 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0216 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0218 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0223 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | | | | 0.000000000000005 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-0226 | | | 0.000000000000003 |
| | | | BTC-MOVE-0227 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000 |
| | | | BTC-MOVE-0322 | | | -0.000000000000001 |
| | | | BTC-MOVE-0323 | | | 0.000000000000000 |
| | | | BTC-MOVE-0324 | | | -0.000000000000003 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000003 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.000000000000003 |
| | | | BTC-MOVE-0412 | | | -0.000000000000003 |
| | | | BTC-MOVE-0413 | | | 0.000000000000003 |
| | | | BTC-MOVE-0414 | | | 0.000000000000000 |
| | | | BTC-MOVE-0415 | | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.000000000000001 |
| | | | BTC-MOVE-0419 | | | 0.000000000000000 |
| | | | BTC-MOVE-0420 | | | 0.000000000000000 |
| | | | BTC-MOVE-0421 | | | 0.000000000000000 |
| | | | BTC-MOVE-0422 | | | 0.000000000000007 |
| | | | BTC-MOVE-0423 | | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | | | -0.000000000000007 |
| | | | BTC-MOVE-0425 | | | 0.000000000000003 |
| | | | BTC-MOVE-0426 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000001 |
| | | | BTC-MOVE-0502 | | | 0.000000000000007 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | -0.000000000000014 |
| | | | BTC-MOVE-0508 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | -0.000000000000014 |
| | | | BTC-MOVE-0511 | | | 0.000000000000007 |
| | | | BTC-MOVE-0512 | | | -0.000000000000007 |
| | | | BTC-MOVE-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | | | -0.000000000000005 |
| | | | BTC-MOVE-0515 | | | 0.000000000000007 |
| | | | BTC-MOVE-0516 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | -0.000000000000003 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.000000000000000 |
| | | | BTC-MOVE-0529 | | | -0.000000000000001 |
| | | | BTC-MOVE-0530 | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | -0.000000000000003 |
| | | | BTC-MOVE-0602 | | | -0.000000000000001 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000000 |
| | | | BTC-MOVE-0606 | | | 0.000000000000000 |
| | | | BTC-MOVE-0607 | | | -0.000000000000001 |
| | | | BTC-MOVE-0608 | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | -0.000000000000021 |
| | | | BTC-MOVE-0611 | | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.000000000000014 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | -0.000000000000003 |
| | | | BTC-MOVE-0617 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0618 | | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | | | -0.000000000000006 |
| | | | BTC-MOVE-0620 | | | 0.000000000000000 |
| | | | BTC-MOVE-0621 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000001 |
| | | | BTC-MOVE-0623 | | | 0.000000000000000 |
| | | | BTC-MOVE-0624 | | | 0.000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.000000000000000 |
| | | | BTC-MOVE-0701 | | | 0.000000000000000 |
| | | | BTC-MOVE-0702 | | | 0.000000000000000 |
| | | | BTC-MOVE-0703 | | | 0.000000000000000 |
| | | | BTC-MOVE-0705 | | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.000000000000000 |
| | | | BTC-MOVE-0707 | | | 0.000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.000000000000003 |
| | | | BTC-MOVE-0709 | | | 0.000000000000001 |
| | | | BTC-MOVE-0712 | | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | | | -0.000000000000001 |
| | | | BTC-MOVE-0714 | | | 0.000000000000000 |
| | | | BTC-MOVE-0715 | | | 0.000000000000000 |
| | | | BTC-MOVE-0716 | | | -0.000000000000005 |
| | | | BTC-MOVE-0717 | | | 0.000000000000000 |
| | | | BTC-MOVE-0718 | | | 0.000000000000000 |
| | | | BTC-MOVE-0719 | | | 0.000000000000000 |
| | | | BTC-MOVE-0720 | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.000000000000007 |
| | | | BTC-MOVE-0722 | | | 0.000000000000000 |
| | | | BTC-MOVE-0723 | | | 0.000000000000007 |
| | | | BTC-MOVE-0724 | | | 0.000000000000000 |
| | | | BTC-MOVE-0725 | | | 0.000000000000000 |
| | | | BTC-MOVE-0726 | | | 0.000000000000000 |
| | | | BTC-MOVE-0727 | | | 0.000000000000000 |
| | | | BTC-MOVE-0728 | | | 0.000000000000000 |
| | | | BTC-MOVE-0729 | | | 0.000000000000000 |
| | | | BTC-MOVE-0730 | | | 0.000000000000000 |
| | | | BTC-MOVE-0731 | | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | | | 0.000000000000000 |
| | | | BTC-MOVE-0802 | | | 0.000000000000000 |
| | | | BTC-MOVE-0803 | | | 0.000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.000000000000000 |
| | | | BTC-MOVE-0806 | | | 0.000000000000000 |
| | | | BTC-MOVE-0808 | | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | | | 0.000000000000000 |
| | | | BTC-MOVE-0812 | | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.000000000000000 |
| | | | BTC-MOVE-0817 | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.000000000000000 |
| | | | BTC-MOVE-0822 | | | 0.000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.000000000000000 |
| | | | BTC-MOVE-0826 | | | 0.000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.000000000000000 |
| | | | BTC-MOVE-0828 | | | 0.000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.000000000000000 |
| | | | BTC-MOVE-0901 | | | 0.000000000000000 |
| | | | BTC-MOVE-0902 | | | 0.000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.000000000000000 |
| | | | BTC-MOVE-0907 | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.000000000000000 |
| | | | BTC-MOVE-0911 | | | 0.000000000000000 |
| | | | BTC-MOVE-0912 | | | -0.000000000000002 |
| | | | BTC-MOVE-0913 | | | 0.000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.000000000000000 |
| | | | BTC-MOVE-0919 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.000000000000001 |
| | | | BTC-MOVE-0924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0926 | | | 0.000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.000000000000000 |
| | | | BTC-MOVE-0930 | | | 0.000000000000000 |
| | | | BTC-MOVE-1002 | | | 0.000000000000000 |
| | | | BTC-MOVE-1003 | | | 0.000000000000000 |
| | | | BTC-MOVE-1004 | | | 0.000000000000000 |
| | | | BTC-MOVE-1005 | | | 0.000000000000000 |
| | | | BTC-MOVE-1006 | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.000000000000000 |
| | | | BTC-MOVE-1008 | | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.000000000000000 |
| | | | BTC-MOVE-1011 | | | 0.000000000000003 |
| | | | BTC-MOVE-1012 | | | 0.000000000000000 |
| | | | BTC-MOVE-1013 | | | 0.000000000000000 |
| | | | BTC-MOVE-1014 | | | 0.000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.000000000000001 |
| | | | BTC-MOVE-1016 | | | 0.000000000000000 |
| | | | BTC-MOVE-1020 | | | 0.000000000000000 |
| | | | BTC-MOVE-1022 | | | 0.000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1025 | | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.000000000000004 |
| | | | BTC-MOVE-1027 | | | 0.000000000000000 |
| | | | BTC-MOVE-1028 | | | 0.000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | | | 0.000000000000000 |
| | | | BTC-MOVE-1103 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-MOVE-1104 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1105 | | | | -0.000000000000007 |
| | | | BTC-MOVE-1106 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1107 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | | | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191120 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20191121 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191122 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191123 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191124 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191125 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191126 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191127 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191129 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191130 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191203 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191205 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20191207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191208 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191210 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191212 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191220 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191226 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191227 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200128 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200130 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200204 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200205 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200206 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20200506 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200507 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200513 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200514 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200516 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200522 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20200526 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200528 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200608 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | | | | 0.000000000000003 |
| | | | BTC-MOVE-20200612 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20200623 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200626 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | | | | 0.000000000000003 |
| | | | BTC-MOVE-20200724 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200725 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | | | | 0.000000000000003 |
| | | | BTC-MOVE-20200731 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200811 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200815 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200816 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200817 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20200818 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200819 | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200820 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200822 | | | -0.000000000000001 |
| | | | BTC-MOVE-20200823 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200825 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200831 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200901 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200902 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200903 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200904 | | | -0.000000000000007 |
| | | | BTC-MOVE-20200905 | | | 0.000000000000007 |
| | | | BTC-MOVE-20200907 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200908 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200909 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200910 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200911 | | | -0.000000000000003 |
| | | | BTC-MOVE-20200912 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200913 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200915 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200916 | | | -0.000000000000007 |
| | | | BTC-MOVE-20200917 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200918 | | | 0.000000000000003 |
| | | | BTC-MOVE-20200919 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200922 | | | -0.000000000000005 |
| | | | BTC-MOVE-20200923 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200925 | | | -0.000000000000007 |
| | | | BTC-MOVE-20200927 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | | | -0.000000000000007 |
| | | | BTC-MOVE-20200929 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | | | -0.000000000000007 |
| | | | BTC-MOVE-20201014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.000000000000007 |
| | | | BTC-MOVE-20201016 | | | 0.000000000000003 |
| | | | BTC-MOVE-20201018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | | | -0.000000000000007 |
| | | | BTC-MOVE-20201023 | | | -0.000000000000007 |
| | | | BTC-MOVE-20201024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.000000000000003 |
| | | | BTC-MOVE-20201027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.000000000000001 |
| | | | BTC-MOVE-20201029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | | | -0.000000000000003 |
| | | | BTC-MOVE-20201104 | | | 0.000000000000010 |
| | | | BTC-MOVE-20201105 | | | 0.000000000000014 |
| | | | BTC-MOVE-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | | | -0.000000000000007 |
| | | | BTC-MOVE-20201111 | | | -0.000000000000007 |
| | | | BTC-MOVE-20201112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.000000000000007 |
| | | | BTC-MOVE-20201114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201115 | | | -0.000000000000003 |
| | | | BTC-MOVE-20201116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.000000000000001 |
| | | | BTC-MOVE-20201121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | | | -0.000000000000003 |
| | | | BTC-MOVE-20201127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | | | -0.000000000000003 |
| | | | BTC-MOVE-20201129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201130 | | | -0.000000000000003 |
| | | | BTC-MOVE-20201201 | | | -0.000000000000003 |
| | | | BTC-MOVE-20201202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.000000000000004 |
| | | | BTC-MOVE-20201205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.000000000000007 |
| | | | BTC-MOVE-20201209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | | | 0.000000000000001 |
| | | | BTC-MOVE-20201218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20201220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201221 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201222 | | | -0.000000000000001 |
| | | | BTC-MOVE-20201223 | | | -0.000000000000001 |
| | | | BTC-MOVE-20201224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | | | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | | | 0.000000000000054 |
| | | | BTC-MOVE-2020Q2 | | | -0.000000000000001 |
| | | | BTC-MOVE-2020Q3 | | | -0.000000000000071 |
| | | | BTC-MOVE-2020Q4 | | | -0.000000000000069 |
| | | | BTC-MOVE-20210102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.000000000000003 |
| | | | BTC-MOVE-20210104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210106 | | | 0.000000000000003 |
| | | | BTC-MOVE-20210107 | | | 0.000000000000003 |
| | | | BTC-MOVE-20210108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210118 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210128 | | | -0.000000000000003 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210131 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210207 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210213 | | | -0.000000000000003 |
| | | | BTC-MOVE-20210214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210217 | | | -0.000000000000003 |
| | | | BTC-MOVE-20210218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210302 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210304 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210306 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | | | -0.000000000000003 |
| | | | BTC-MOVE-20210309 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210315 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | | | -0.000000000000007 |
| | | | BTC-MOVE-20210320 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210321 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210322 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210323 | | | 0.000000000000003 |
| | | | BTC-MOVE-20210324 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210328 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210330 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210331 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210401 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210404 | | | 0.000000000000003 |
| | | | BTC-MOVE-20210405 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210406 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210407 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210408 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210409 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210410 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20210414 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210420 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20210421 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210422 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210426 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210427 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210430 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210502 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210504 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210506 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20210507 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210508 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210509 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20210511 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210513 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20210514 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210515 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210516 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210521 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210523 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210524 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210527 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210529 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210530 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210601 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210602 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210603 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210606 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210608 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210609 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210615 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20210617 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210618 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210619 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210620 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20210621 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210622 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210623 | | | | 0.000000000000003 |
| | | | BTC-MOVE-20210624 | | | | -0.000000000000005 |
| | | | BTC-MOVE-20210625 | | | | -0.000000000000002 |
| | | | BTC-MOVE-20210626 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210627 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210628 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210630 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210701 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210703 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210704 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210706 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210707 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210708 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210710 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210711 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210712 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210713 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210715 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210716 | | | | 0.000000000000002 |
| | | | BTC-MOVE-20210717 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210719 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210720 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210721 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210722 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210723 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210724 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210725 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210726 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210727 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210728 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210729 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210731 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20210802 | | | | -0.000000000000007 |
| | | | BTC-MOVE-20210803 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210804 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210805 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20210806 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210807 | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20210808 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210809 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210810 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210811 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210812 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210813 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210814 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210815 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210816 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210818 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210819 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210820 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210821 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210824 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210825 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210826 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210829 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210830 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210831 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210901 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210902 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210903 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210905 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20210906 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210907 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210908 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210909 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210910 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210911 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210913 | | | | 0.000000000000004 |
| | | | BTC-MOVE-20210914 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210915 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210916 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210917 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210918 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210922 | | | | 0.000000000000003 |
| | | | BTC-MOVE-20210923 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210924 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210926 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210927 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20210930 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20211001 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211002 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20211004 | | | | -0.000000000000002 |
| | | | BTC-MOVE-20211005 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20211006 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211010 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211011 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211012 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211013 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211014 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20211016 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20211017 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20211018 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211019 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20211020 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211022 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211024 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211027 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211028 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | | -0.000000000000002 |
| | | | BTC-MOVE-20211102 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | | | | -0.000000000000001 |
| | | | BTC-MOVE-20211108 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211109 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20211110 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211111 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20211113 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | | 0.000000000000003 |
| | | | BTC-MOVE-20211116 | | | | -0.000000000000003 |
| | | | BTC-MOVE-20211117 | | | | 0.000000000000001 |
| | | | BTC-MOVE-20211118 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | | | | 0.000000000000006 |
| | | | BTC-MOVE-20211120 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211121 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211122 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211125 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | | | | -0.000000000000007 |
| | | | BTC-MOVE-20211129 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20211130 | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000003 |
| | | | BTC-MOVE-20211205 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | | | -0.000000000000003 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000007 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000003 |
| | | | BTC-MOVE-20211215 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211216 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211221 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211223 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.000000000000003 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000003 |
| | | | BTC-MOVE-20211227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000006 |
| | | | BTC-MOVE-20211229 | | | -0.000000000000007 |
| | | | BTC-MOVE-20211230 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | -0.000000000000057 |
| | | | BTC-MOVE-2021Q2 | | | 0.000000000000039 |
| | | | BTC-MOVE-2021Q3 | | | -0.000000000000030 |
| | | | BTC-MOVE-2021Q4 | | | -0.000000000000039 |
| | | | BTC-MOVE-2022Q1 | | | 0.000000000000042 |
| | | | BTC-MOVE-2022Q2 | | | -0.000000000000030 |
| | | | BTC-MOVE-2022Q3 | | | 0.000000000000029 |
| | | | BTC-MOVE-2022Q4 | | | 28.556900000000000 |
| | | | BTC-MOVE-2023Q1 | | | -37.777700000000000 |
| | | | BTC-MOVE-2023Q2 | | | -48.248600000000000 |
| | | | BTC-MOVE-WK-0107 | | | -0.000000000000004 |
| | | | BTC-MOVE-WK-0114 | | | 0.000000000000017 |
| | | | BTC-MOVE-WK-0121 | | | -0.000000000000005 |
| | | | BTC-MOVE-WK-0128 | | | 0.000000000000039 |
| | | | BTC-MOVE-WK-0204 | | | -0.000000000000017 |
| | | | BTC-MOVE-WK-0211 | | | 0.000000000000008 |
| | | | BTC-MOVE-WK-0218 | | | 0.000000000000011 |
| | | | BTC-MOVE-WK-0225 | | | -0.000000000000003 |
| | | | BTC-MOVE-WK-0304 | | | -0.000000000000021 |
| | | | BTC-MOVE-WK-0311 | | | 0.000000000000020 |
| | | | BTC-MOVE-WK-0318 | | | 0.000000000000010 |
| | | | BTC-MOVE-WK-0325 | | | -0.000000000000030 |
| | | | BTC-MOVE-WK-0401 | | | 0.000000000000010 |
| | | | BTC-MOVE-WK-0408 | | | -0.000000000000006 |
| | | | BTC-MOVE-WK-0415 | | | 0.000000000000008 |
| | | | BTC-MOVE-WK-0422 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | | | -0.000000000000011 |
| | | | BTC-MOVE-WK-0506 | | | -0.000000000000011 |
| | | | BTC-MOVE-WK-0513 | | | -0.000000000000004 |
| | | | BTC-MOVE-WK-0520 | | | 0.000000000000035 |
| | | | BTC-MOVE-WK-0527 | | | 0.000000000000042 |
| | | | BTC-MOVE-WK-0603 | | | 0.000000000000011 |
| | | | BTC-MOVE-WK-0610 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-0617 | | | 0.000000000000035 |
| | | | BTC-MOVE-WK-0624 | | | -0.000000000000002 |
| | | | BTC-MOVE-WK-0701 | | | -0.000000000000003 |
| | | | BTC-MOVE-WK-0708 | | | 0.000000000000006 |
| | | | BTC-MOVE-WK-0715 | | | -0.000000000000010 |
| | | | BTC-MOVE-WK-0722 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-0729 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-0805 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | | | 0.000000000000006 |
| | | | BTC-MOVE-WK-0819 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-0826 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-0902 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0909 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-0916 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-0923 | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-0930 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | | | 0.000000000000002 |
| | | | BTC-MOVE-WK-1014 | | | -0.000000000000007 |
| | | | BTC-MOVE-WK-1021 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1028 | | | 0.000000000000004 |
| | | | BTC-MOVE-WK-1104 | | | 0.000000000000012 |
| | | | BTC-MOVE-WK-1111 | | | 35.446100000000000 |
| | | | BTC-MOVE-WK-1118 | | | 14.920100000000000 |
| | | | BTC-MOVE-WK-20191129 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191206 | | | -0.000000000000002 |
| | | | BTC-MOVE-WK-20191213 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191220 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191227 | | | 0.000000000000010 |
| | | | BTC-MOVE-WK-20200103 | | | 0.000000000000014 |
| | | | BTC-MOVE-WK-20200110 | | | 0.000000000000010 |
| | | | BTC-MOVE-WK-20200117 | | | -0.000000000000028 |
| | | | BTC-MOVE-WK-20200124 | | | 0.000000000000014 |
| | | | BTC-MOVE-WK-20200131 | | | 0.000000000000008 |
| | | | BTC-MOVE-WK-20200207 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200214 | | | 0.000000000000010 |
| | | | BTC-MOVE-WK-20200221 | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-20200228 | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-20200306 | | | 0.000000000000004 |
| | | | BTC-MOVE-WK-20200424 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | | | 0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-WK-20200508 | | | 0.000000000000017 |
| | | | BTC-MOVE-WK-20200515 | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-20200522 | | | -0.000000000000021 |
| | | | BTC-MOVE-WK-20200529 | | | -0.000000000000007 |
| | | | BTC-MOVE-WK-20200605 | | | 0.000000000000024 |
| | | | BTC-MOVE-WK-20200612 | | | 0.000000000000003 |
| | | | BTC-MOVE-WK-20200619 | | | 0.000000000000009 |
| | | | BTC-MOVE-WK-20200626 | | | 0.000000000000028 |
| | | | BTC-MOVE-WK-20200703 | | | -0.000000000000021 |
| | | | BTC-MOVE-WK-20200710 | | | 0.000000000000015 |
| | | | BTC-MOVE-WK-20200717 | | | -0.000000000000017 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000035 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.000000000000047 |
| | | | BTC-MOVE-WK-20200814 | | | 0.000000000000021 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000021 |
| | | | BTC-MOVE-WK-20200828 | | | -0.000000000000007 |
| | | | BTC-MOVE-WK-20200904 | | | 0.000000000000042 |
| | | | BTC-MOVE-WK-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.000000000000012 |
| | | | BTC-MOVE-WK-20200925 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | | | 0.000000000000079 |
| | | | BTC-MOVE-WK-20201009 | | | -0.000000000000037 |
| | | | BTC-MOVE-WK-20201016 | | | 0.000000000000046 |
| | | | BTC-MOVE-WK-20201023 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-20201030 | | | 0.000000000000053 |
| | | | BTC-MOVE-WK-20201106 | | | 0.000000000000014 |
| | | | BTC-MOVE-WK-20201113 | | | -0.000000000000007 |
| | | | BTC-MOVE-WK-20201120 | | | 0.000000000000005 |
| | | | BTC-MOVE-WK-20201127 | | | 0.000000000000014 |
| | | | BTC-MOVE-WK-20201204 | | | 0.000000000000063 |
| | | | BTC-MOVE-WK-20201211 | | | 0.000000000000017 |
| | | | BTC-MOVE-WK-20201218 | | | -0.000000000000024 |
| | | | BTC-MOVE-WK-20201225 | | | -0.000000000000016 |
| | | | BTC-MOVE-WK-20210101 | | | 0.000000000000009 |
| | | | BTC-MOVE-WK-20210108 | | | 0.000000000000014 |
| | | | BTC-MOVE-WK-20210115 | | | -0.000000000000024 |
| | | | BTC-MOVE-WK-20210122 | | | -0.000000000000006 |
| | | | BTC-MOVE-WK-20210129 | | | 0.000000000000008 |
| | | | BTC-MOVE-WK-20210205 | | | -0.000000000000037 |
| | | | BTC-MOVE-WK-20210212 | | | 0.000000000000008 |
| | | | BTC-MOVE-WK-20210219 | | | -0.000000000000008 |
| | | | BTC-MOVE-WK-20210226 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210305 | | | -0.000000000000021 |
| | | | BTC-MOVE-WK-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | -0.000000000000003 |
| | | | BTC-MOVE-WK-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.000000000000009 |
| | | | BTC-MOVE-WK-20210409 | | | -0.000000000000017 |
| | | | BTC-MOVE-WK-20210416 | | | 0.000000000000014 |
| | | | BTC-MOVE-WK-20210423 | | | 0.000000000000013 |
| | | | BTC-MOVE-WK-20210430 | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-20210507 | | | -0.000000000000015 |
| | | | BTC-MOVE-WK-20210514 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210528 | | | -0.000000000000004 |
| | | | BTC-MOVE-WK-20210604 | | | -0.000000000000028 |
| | | | BTC-MOVE-WK-20210611 | | | 0.000000000000009 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000019 |
| | | | BTC-MOVE-WK-20210625 | | | -0.000000000000028 |
| | | | BTC-MOVE-WK-20210702 | | | -0.000000000000007 |
| | | | BTC-MOVE-WK-20210709 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210716 | | | -0.000000000000015 |
| | | | BTC-MOVE-WK-20210723 | | | 0.000000000000016 |
| | | | BTC-MOVE-WK-20210730 | | | 0.000000000000013 |
| | | | BTC-MOVE-WK-20210806 | | | -0.000000000000017 |
| | | | BTC-MOVE-WK-20210813 | | | -0.000000000000016 |
| | | | BTC-MOVE-WK-20210820 | | | 0.000000000000014 |
| | | | BTC-MOVE-WK-20210827 | | | -0.000000000000010 |
| | | | BTC-MOVE-WK-20210903 | | | 0.000000000000010 |
| | | | BTC-MOVE-WK-20210910 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-20210917 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210924 | | | 0.000000000000021 |
| | | | BTC-MOVE-WK-20211001 | | | -0.000000000000017 |
| | | | BTC-MOVE-WK-20211008 | | | 0.000000000000023 |
| | | | BTC-MOVE-WK-20211015 | | | -0.000000000000015 |
| | | | BTC-MOVE-WK-20211022 | | | -0.000000000000014 |
| | | | BTC-MOVE-WK-20211029 | | | -0.000000000000008 |
| | | | BTC-MOVE-WK-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211126 | | | 0.000000000000010 |
| | | | BTC-MOVE-WK-20211203 | | | -0.000000000000003 |
| | | | BTC-MOVE-WK-20211210 | | | 0.000000000000006 |
| | | | BTC-MOVE-WK-20211217 | | | -0.000000000000003 |
| | | | BTC-MOVE-WK-20211224 | | | -0.000000000000007 |
| | | | BTC-MOVE-WK-20211231 | | | -0.000000000000002 |
| | | | BTC-PERP | | | 0.000000000000035 |
| | | | BULL | 0.000012560000000 | | 0.000012567000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | 433.339798000000000 | | 216.669859013078100 |
| | | | CELO-PERP | | | -0.000000000007275 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ | 65,931.187700000000000 | | 32,965.593850000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV | 0.002846000000000 | | 0.002846000000000 |
| | | | COMP | | | 0.000000005000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | COPE | 6,056.619950000000000 | | 3,028.309975000000000 |
| | | | CQT | 14,352.988210000000000 | | 14,352.988210000000000 |
| | | | CREAM | 0.008880520000000 | | 0.008880520000000 |
| | | | CREAM-PERP | | | 0.000000000000170 |
| | | | CRO-PERP | | | 0.000000000000000 |

| Claim Number | Name | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CRV | 18,012.161780000000000 | | | 18,012.161777780000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000909 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGE | 481,820.459400000000000 | | | 240,910.229703598800000 |
| | | | DOGEBULL | | | | 0.000000009000000 |
| | | | DOGEDOOM | | | | 0.000000010000000 |
| | | | DOGEMOON | | | | 0.000003600000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOOM | | | | 0.000002960000000 |
| | | | DOT | | | | 0.000000006289118 |
| | | | DOT-PERP | | | | -0.000000000007091 |
| | | | DRGNMOON | | | | 0.004903790000000 |
| | | | DYDX | 997.567839500000000 | | | 997.567839500000000 |
| | | | DYDX-PERP | | | | -0.000000000007275 |
| | | | EDEN | 3,514.837245000000000 | | | 3,514.837245000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000909 |
| | | | EOSMOON | | | | 49.006173690000000 |
| | | | EOS-PERP | | | | 0.000000000007275 |
| | | | ETCMOON | | | | 1.690947300000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | 1,398.124347400000000 | | | 699.062173716968300 |
| | | | ETH-0325 | | | | -0.000000000000213 |
| | | | ETH-0624 | | | | -0.000000000000042 |
| | | | ETH-0930 | | | | 0.000000000000007 |
| | | | ETH-1230 | | | | 0.000000000000015 |
| | | | ETH-20200925 | | | | 0.000000000000028 |
| | | | ETH-20201225 | | | | -0.000000000000014 |
| | | | ETH-20210326 | | | | 0.000000000000007 |
| | | | ETH-20211231 | | | | -0.000000000000022 |
| | | | ETHBULL | | | | 0.000000005000000 |
| | | | ETHDOOM | | | | 0.000001320000000 |
| | | | ETHMOON | | | | 54.344603640000000 |
| | | | ETH-PERP | | | | 0.000000000000055 |
| | | | ETHW | 7,625.902444000000000 | | | 3,812.951221892281400 |
| | | | EXCHMOON | | | | 0.010454440000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-20201225 | | | | 0.000000000001364 |
| | | | FIL-PERP | | | | 0.000000000000909 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FTM | 39,974.498140000000000 | | | 19,987.249065000764000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 13,194.594424000000000 | | | 6,597.297212129223000 |
| | | | FTT-PERP | | | | 0.000000000001113 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000000 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT | 0.000080000000000 | | | 0.000080000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT | 80,130.731690000000000 | | | 80,130.731686500000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HTDOOM | | | | 0.042983600000000 |
| | | | HTMOON | | | | 0.031561470000000 |
| | | | HXRO | 0.001200000000000 | | | 0.001200000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IMX | 0.055656000000000 | | | 0.027828000000000 |
| | | | INJ-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | JOE | 6.429405000000000 | | | 6.429405000000000 |
| | | | KAVA-PERP | | | | -0.000000000000397 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000200 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LEND-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 0.000000002404197 |
| | | | LINKMOON | | | | 0.007017540000000 |
| | | | LINK-PERP | | | | 0.000000000004547 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000009724002 |
| | | | LTC-0325 | | | | 0.000000000000124 |
| | | | LTCMOON | | | | 26.885724660000000 |
| | | | LTC-PERP | | | | -0.000000000005511 |
| | | | LUNA2 | 0.551947020000000 | | | 0.275973519200000 |
| | | | LUNA2_LOCKED | | | | 0.643938211600000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC | | | | 0.000000003367271 |
| | | | LUNC-PERP | | | | -0.000000002973109 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC | 19.990400000000000 | | | 9.995200006577502 |
| | | | MATICDOOM | | | | 20.151032230000000 |
| | | | MATICMOON | | | | 0.007474690000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MBS | 0.120000000000000 | | | 0.120000000000000 |
| | | | MEDIA | 7.351487100000000 | | | 7.351487100000000 |
| | | | MEDIA-PERP | | | | 0.000000000000078 |
| | | | MER | 42,611.684460000000000 | | | 42,611.684460000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | MKR | | | | 0.000000005000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MNGO | 477,318.771300000000000 | | | 477,318.771250000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | MNGO-PERP | | | 0.000000000000000 | |
| | | | MOB | 0.563660770000000 | | 0.563660773141577 | |
| | | | MOB-PERP | | | 0.000000000000000 | |
| | | | MOON | | | 0.132222270000000 | |
| | | | MTL-PERP | | | 0.000000000000000 | |
| | | | NEAR-PERP | | | 0.000000000016370 | |
| | | | OKBMOON | | | 0.010658280000000 | |
| | | | OKB-PERP | | | 0.000000000000000 | |
| | | | OMG-PERP | | | 0.000000000000000 | |
| | | | ONE-PERP | | | 0.000000000000000 | |
| | | | OP-PERP | | | 0.000000000000000 | |
| | | | PAXG-PERP | | | 0.000000000000000 | |
| | | | PEOPLE-PERP | | | 0.000000000000000 | |
| | | | PERP | 0.329794500000000 | | 0.329794500000000 | |
| | | | PERP-PERP | | | 0.000000000000000 | |
| | | | POLIS | 1,998.204027000000000 | | 1,998.204026640000000 | |
| | | | POLIS-PERP | | | 0.000000000000000 | |
| | | | PROM-PERP | | | 0.000000000000049 | |
| | | | RAY | 8,001.210620000000000 | | 4,000.605310000000000 | |
| | | | RAY-PERP | | | 0.000000000000000 | |
| | | | REN-PERP | | | 0.000000000000000 | |
| | | | RNDR | 110,502.968400000000000 | | 110,502.968470000000000 | |
| | | | RNDR-PERP | | | -0.000000000011212 | |
| | | | RON-PERP | | | 0.000000000000000 | |
| | | | ROSE-PERP | | | 0.000000000000000 | |
| | | | RSR | 400,001.542600000000000 | | 200,000.771292026850000 | |
| | | | RSR-PERP | | | 0.000000000000000 | |
| | | | RUNE | | | 0.000000000391677 | |
| | | | RUNE-PERP | | | 0.000000000000000 | |
| | | | SAND | 131,147.252280000000000 | | 65,573.626140000000000 | |
| | | | SAND-PERP | | | 0.000000000000000 | |
| | | | POC Other Crypto Assertions: SEE RIDER | | | 0.000000000000000 | |
| | | | SHIB-PERP | | | 0.000000000000000 | |
| | | | SHIT-PERP | | | 0.000000000000000 | |
| | | | SKL-PERP | | | 0.000000000000000 | |
| | | | SLP | 5,854.816950000000000 | | 5,854.816950000000000 | |
| | | | SLP-PERP | | | 0.000000000000000 | |
| | | | SNX | | | 0.000000000000000 | |
| | | | SNX-PERP | | | 0.000000000000000 | |
| | | | SOL | 33,401.271900000000000 | | 16,700.635949554080000 | |
| | | | SOL-20211231 | | | -0.000000000002213 | |
| | | | SOL-PERP | | | 0.000000000054191 | |
| | | | SPELL-PERP | | | 0.000000000000000 | |
| | | | SRM | 1,195.421790400000000 | | 597.710895220000000 | |
| | | | SRM_LOCKED | 4,369.819850000000000 | | 4,369.819850020000000 | |
| | | | SRM-PERP | | | 0.000000000000000 | |
| | | | SRN-PERP | | | 0.000000000000000 | |
| | | | STEP | 50,000.198940000000000 | | 25,000.099471000000000 | |
| | | | STEP-PERP | | | 0.000000000298314 | |
| | | | STORJ-PERP | | | 0.000000000000000 | |
| | | | STX-PERP | | | 0.000000000000000 | |
| | | | SUSHI | 0.561740000000000 | | 0.280870005070804 | |
| | | | SUSHI-PERP | | | 0.000000000000000 | |
| | | | TOMO-20191227 | | | 0.000000000000000 | |
| | | | TOMODOOM | | | 0.007632630000000 | |
| | | | TOMOMOON | | | 22.704262080000000 | |
| | | | TOMO-PERP | | | 0.000000000003637 | |
| | | | TRU-PERP | | | 0.000000000000000 | |
| | | | TRXMOON | | | 1.269248440000000 | |
| | | | TRX-PERP | | | 0.000000000000000 | |
| | | | TRYB | | | -0.125778971833054 | |
| | | | TULIP | 0.070311400000000 | | 0.070314000000000 | |
| | | | TULIP-PERP | | | -0.000000000000028 | |
| | | | UNI | | | -0.000119082212723 | |
| | | | UNI-PERP | | | 0.000000000000000 | |
| | | | USD | 8,312,064.880000000000000 | | 4,156,032.441619581500000 | |
| | | | USDT | 296.807240000000000 | | 148.403620047614900 | |
| | | | USDT-PERP | | | 0.000000000000000 | |
| | | | USTC-PERP | | | 0.000000000000000 | |
| | | | VET-PERP | | | 0.000000000000000 | |
| | | | WAVES-PERP | | | 0.000000000000000 | |
| | | | WBTC | | | 0.000000002000000 | |
| | | | XAUT-PERP | | | 0.000000000000000 | |
| | | | XMR-PERP | | | 0.000000000000042 | |
| | | | XRP | | | 0.000000000823254146 | |
| | | | XRP-0325 | | | 0.000000000000000 | |
| | | | XRP-20211231 | | | 0.000000000000000 | |
| | | | XRPDOOM | | | 0.000184460000000 | |
| | | | XRPMOON | | | 0.031326950000000 | |
| | | | XRP-PERP | | | 0.000000000000000 | |
| | | | XTZDOOM | | | 0.000001990000000 | |
| | | | XTZMOON | | | 0.000000020000000 | |
| | | | XTZ-PERP | | | 0.000000000000000 | |
| | | | YFI | 3.213033890000000 | | 3.213033895000000 | |
| | | | YFII-PERP | | | 0.000000000000000 | |
| | | | YFI-PERP | | | 0.000000000000000 | |
| | | | ZEC-PERP | | | 0.000000000000000 | |
| | | | ZIL-PERP | | | 0.000000000000000 | |
| | | | ZRX-PERP | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71590 | Name on file | FTX Trading Ltd. | BTC | 0.020000000000000 | FTX Trading Ltd. | 0.183475300000000 | |
| | | | ETH | 0.020000000000000 | | 0.245270570000000 | |
| | | | ETHW | | | 0.245270570000000 | |
| | | | LTC | 2.040000000000000 | | 11.724000000000000 | |
| | | | SGD | 8,000.000000000000000 | | 0.000040110690384 | |
| | | | USD | | | 0.000018086240596 | |
| | | | XRP | | | 657.850000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70439 | Name on file | FTX Trading Ltd. | APT | 20.000000000000000 | FTX Trading Ltd. | 20.000000000000000 | |

| | | | | Asserted Claims | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ATLAS | 4,040.000000000000000 | | 4,040.000000000000000 |
| | | | BUSD | 2,000.000000000000000 | | 0.000000000000000 |
| | | | FTT | 112.600000000000000 | | 112.600000000000000 |
| | | | LTC | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 72.100000000000000 | | 72.100000000000000 |
| | | | USD | 3,758.999913430205000 | | 3,758.999913430205000 |
| | | | USDT | 323.201382062032600 | | 323.201382062032600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61003 | Name on file | FTX Trading Ltd. | BEAR | 0.000000004964554 | FTX Trading Ltd. | 0.000000004964554 |
| | | | BTC | 0.000000006551458 | | 0.000000006551458 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 10.815766425463412 | | 10.815766425463412 |
| | | | USD | 0.000000008287215 | | 0.000000008287215 |
| | | | USDT | 411.000000000000000 | | 0.000000115100029 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64277 | Name on file | FTX Trading Ltd. | AURY | 7.998480000000000 | FTX Trading Ltd. | 7.998480000000000 |
| | | | AVAX | 0.000286368811099 | | 0.000286368811099 |
| | | | BTC | 0.003926270000000 | | 0.003926270000000 |
| | | | DOGE | 0.983280000000000 | | 0.983280000000000 |
| | | | ETH | 0.041200000000000 | | 0.009998100000000 |
| | | | ETHW | 0.009998100000000 | | 0.009998100000000 |
| | | | SAND | 4.999050000000000 | | 4.999050000000000 |
| | | | USD | 2.224543504530998 | | 2.224543504530998 |
| | | | USDT | 0.000000006023994 | | 0.000000006023994 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20719 | Name on file | FTX Trading Ltd. | TRX | 0.000015000000000 | FTX Trading Ltd. | 0.000015000000000 |
| | | | USDT | 12,642.200000000000000 | | 7,967.200000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96447 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.007000000000000 |
| | | | USDC | 355.208000000000000 | | 0.000000000000000 |
| | | | USDT | | | 1.097719400000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76864 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000020000000 |
| | | | NEAR | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | USD | 11,000.000000000000000 | | 7,353.663190218924000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91072 | Name on file | FTX Trading Ltd. | BTC | 0.157640200000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.529366200000000 | | 0.529366200000000 |
| | | | EUR | 1.590000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65772 | Name on file | FTX Trading Ltd. | BTC | 0.023568850000000 | FTX Trading Ltd. | 0.023568850000000 |
| | | | EUR | 800.000000000000000 | | 0.000701746867750 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51987 | Name on file | FTX Trading Ltd. | ATLAS | 33,923.742000000000000 | FTX Trading Ltd. | 33,923.742000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 674.881800000000000 | | 0.537330705350000 |
| | | | USDT | 0.000000014242765 | | 0.000000014242765 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86878 | Name on file | FTX Trading Ltd. | BTC | 0.020034200000000 | FTX Trading Ltd. | 0.010017100000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67202 | Name on file | FTX Trading Ltd. | DOGE | 486.258327210000000 | FTX Trading Ltd. | 486.258327210000000 |
| | | | LUNA2 | 1.464068198000000 | | 1.464068198000000 |
| | | | LUNA2_LOCKED | 3.295094479000000 | | 3.295094479000000 |
| | | | LUNC | 318,961.185289500000000 | | 318,961.185289500000000 |
| | | | USD | 500.000000000000000 | | 80.106588744100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91288 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.018575197638627 | | 0.018575197638627 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 10.699193730000000 | | 10.699193730000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.241093930000000 | | 0.241093930000000 |
| | | | ETH-PERP | 0.000000000000000 | | -0.000000000000001 |
| | | | ETHW | 0.046532090000000 | | 0.046532090000000 |
| | | | EUR | 0.000000000001189 | | 0.000000000001189 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 0.364436780000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000012 | | -0.000000000000012 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 541.000000000000000 | | -541.909255080622400 |
| | | | USDT | 700.000000000000000 | | 0.004862010883036 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4039 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 0.000915194956561 |
| | | | GRT | | | 67.729231610000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: NFT | 4.000000000000000 | | 0.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | 12.000000000000000 | | 0.723338921512635 |
| | | | UBXT | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45328 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 4,490.000000000000000 | | 4,490.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 110.700000000000000 | | 110.700000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 1,266.000000000000000 | | 1,266.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,840.666342875063570 | | 214.420692875063570 |
| | | | USDT | 0.000000002267721 | | 0.000000002267721 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71078 | Name on file | FTX Trading Ltd. | BTC | 0.030800000000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ETHW | 0.096963330000000 | | 0.096963330000000 |
| | | | SOL | 0.005839741265131 | | 0.005839741265131 |
| | | | USD | 0.000002221169184 | | 0.000000221169184 |
| | | | USDT | 525.256397059875000 | | 525.256397059875000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93961 | Name on file | FTX Trading Ltd. | ETH | 0.000000009885750 | FTX Trading Ltd. | 0.000000009885750 |
| | | | ETHW | 0.000000009885750 | | 0.000000009885750 |
| | | | LUNA2 | 5.036799844000000 | | 5.036799844000000 |
| | | | LUNA2_LOCKED | 11.752532970000000 | | 11.752532970000000 |
| | | | LUNC | 0.000000007021683 | | 0.000000007021683 |
| | | | SOL | 0.000000033315876 | | 0.000000033315876 |
| | | | TRX | 0.000000009711366 | | 0.000000009711366 |
| | | | USD | 5,800.000000000000000 | | 3,792.574207996620300 |
| | | | USDT | 0.000000011525060 | | 0.000000011525060 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24051 | Name on file | FTX Trading Ltd. | ATLAS | 2,100.000000000000000 | FTX Trading Ltd. | 2,100.000000000000000 |
| | | | USD | 400.000000000000000 | | 0.267445224250000 |
| | | | USDT | 0.000000003702500 | | 0.000000003702500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70240 | Name on file | FTX Trading Ltd. | BTC | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 18.581181000000000 | | 18.581181000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 709.090000000000000 | | 542.724231889296200 |
| | | | USTC | 0.227821000000000 | | 0.227821000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13084 | Name on file | FTX Trading Ltd. | BAO | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | BTC | 0.001285750000000 | | 0.001285750000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 0.005419897761050 | | 0.005419897761050 |
| | | | ENS | 10.000317614000000 | | 10.000317614000000 |
| | | | ETH | 0.000009371969982 | | 0.000000937196982 |
| | | | FTT | 23.495994900000000 | | 23.495994900000000 |
| | | | GBP | 0.000000034558481 | | 0.000000034558481 |
| | | | KIN | 31.000000000000000 | | 31.000000000000000 |
| | | | MATIC | 0.000000000427695 | | 0.000000000427695 |
| | | | MKR | 0.000000000605545 | | 0.000000000605545 |
| | | | SUSHI | 0.000734130000000 | | 0.000734130000000 |
| | | | SWEAT | 0.000000001807201 | | 0.000000001807201 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83393 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 0.000000009838742 |
| | | | USDT | | | 1,639.598855644707300 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79105 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AVAX | 0.00000000064 2810 | | 0.00000000064 2810 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.20000000000000 | | 0.20000000000000 |
| | | | AXS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BAT | 0.98686000000000 | | 0.98686000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.02728 9794540000 | | 0.02728 9794540000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 9.98254000000000 | | 9.98254000000000 |
| | | | CRV | 11.00000000000000 | | 11.00000000000000 |
| | | | ETH | 0.19722436500000 | | 0.19722436500000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00022436500000 | | 0.00022436500000 |
| | | | EUR | 0.00000000400000 | | 0.00000000400000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 3,100.00000000000000 | | 3.19937000000000 |
| | | | FTT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | GALA | 9.86046400000000 | | 9.86046400000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GOG | 28.99493660000000 | | 28.99493660000000 |
| | | | IMX | 19.80000000000000 | | 19.80000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 6.05107615400000 | | 6.05107615400000 |
| | | | LUNA2_LOCKED | 14.11917769000000 | | 14.11917769000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000002909 | | 0.00000000002909 |
| | | | MANA | 0.99348040000000 | | 0.99348040000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 0.99633340000000 | | 0.99633340000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 5.58005533630 5787 | | 5.58005533630 5787 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 35.58888978000000 | | 35.58888978000000 |
| | | | SRM_LOCKED | 0.51061758000000 | | 0.51061758000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | -236.21901202 6854600 |
| | | | USDT | 0.00000000726 4457 | | 0.00000000726 4457 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14505 | Name on file | FTX Trading Ltd. | BTC | 0.20000000000000 | FTX Trading Ltd. | 0.00673250000000 |
| | | | ETH | | | 0.06866977830000 |
| | | | ETHW | | | 0.06866977830000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71372 | Name on file | FTX Trading Ltd. | SXP | | FTX Trading Ltd. | 1.00802278000000 |
| | | | USD | 2,000.00000000000000 | | 0.01000000877 2533 |
| | | | XRP | | | 2,319.07594611000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94560 | Name on file | FTX Trading Ltd. | ETH | 0.32103017000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SOL | 20.40924278000000 | | 20.40924278000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59848 | Name on file | FTX Trading Ltd. | USDT | 19.89816000000000 | FTX Trading Ltd. | 8.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61269 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMC | 0.00000000602 4929 | | 0.00000000602 4929 |
| | | | AMZN | 0.00000018000000 | | 0.00000018000000 |
| | | | AMZNPRE | -0.00000001229500 | | -0.00000001229500 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 25.00000000653 4260 | | 25.00000000653 4260 |
| | | | APE-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS | 0.00000000351 8315 | | 0.00000000351 8315 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.00000000781 3424 | | 0.00000000781 3424 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO | 0.00000000222 9000 | | 0.00000000222 9000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000000177 1000 | | 0.00000000177 1000 |
| | | | AVAX-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.00000000225 21254 | | 0.00000000225 21254 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 1.00000001063 4765 | | 1.00000001063 4765 |
| | | | BNT | 0.00000000664 8260 | | 0.00000000664 8260 |
| | | | BNTX | 0.00099148000000 | | 0.00099148000000 |
| | | | BRZ-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.000000002560722 | | 0.000000002560722 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ | 0.0000000005468333 | | 0.0000000005468333 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COIN | 0.0000000005381000 | | 0.0000000005381000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | 0.0000000008342579 | | 0.0000000008342579 |
| | | | DOT-PERP | 0.0000000000000011 | | 0.0000000000000011 |
| | | | DYDX-PERP | -0.0000000000000113 | | -0.0000000000000113 |
| | | | EDEN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ | 0.0000000001000000 | | 0.0000000001000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000002 | | -0.0000000000000002 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.6430000191818369 | | 0.6430000191818369 |
| | | | ETH-0624 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0130000012749 | | 0.0130000012749 |
| | | | FIDA | 0.0000000009093246 | | 0.0000000009093246 |
| | | | FIDA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM | 249.9999999987130040 | | 249.9999999987130040 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000018082053 | | 0.0000000018082053 |
| | | | FTT-PERP | 0.0000000000000045 | | 0.0000000000000045 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 0.0000000000874796 | | 0.0000000000874796 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT | 0.0000000004480793 | | 0.0000000004480793 |
| | | | HNT-PERP | -0.0000000000000181 | | -0.0000000000000181 |
| | | | HOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT | 0.0000000006694094 | | 0.0000000006694094 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | KIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC | 0.0000000004866440 | | 0.0000000004866440 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LEO | 0.0000000006907840 | | 0.0000000006907840 |
| | | | LEO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 0.0000000009413422 | | 0.0000000009413422 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.7815302398000000 | | 0.7815302398000000 |
| | | | LUNA2_LOCKED | 1.8235705597000000 | | 1.8235705597000000 |
| | | | LUNC | 0.0000000013377223 | | 0.0000000013377223 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA | 0.0000000013114795 | | 0.0000000013114795 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MAPS | 0.0000000006000000 | | 0.0000000006000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 109.7628298988885410 | | 109.7628298988885410 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000461 | | 0.0000000000000461 |
| | | | NEXO | 0.0000000003577978 | | 0.0000000003577978 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY | 0.0000000000400000 | | 0.0000000000400000 |
| | | | OXY-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | POLIS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY | 4.1755306351248819 | | 4.1755306351248819 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-0325 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0000000008542650 | | 0.0000000008542650 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 3,500,000.000000000000000 | | 3,500,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | -0.006698530412425 | | -0.006698530412425 |
| | | | SOL-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPA | 0.000000007905858 | | 0.000000007905858 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.027718340000000 | | 0.027718340000000 |
| | | | SRM_LOCKED | 0.003386840000000 | | 0.003386840000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.000000000414050 | | 0.000000000414050 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -758.820255139093900 |
| | | | USDT | 0.000000021064906 | | 0.000000021064906 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 100.000000003490970 | | 100.000000003490970 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40776 | Name on file | FTX Trading Ltd. | BTC | 0.000002897800000 | FTX Trading Ltd. | 0.000002897800000 |
| | | | DOT | 187.309720849436000 | | 93.654860429436000 |
| | | | ETH | 0.599153889363900 | | 0.299576949363900 |
| | | | ETHW | 0.169969400000000 | | 0.169969400000000 |
| | | | EUR | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNA2 | 0.000010814103840 | | 0.000010814103840 |
| | | | LUNA2_LOCKED | 0.000025232908970 | | 0.000025232908970 |
| | | | LUNC | 2.354793880000000 | | 2.354793880000000 |
| | | | RUNE | 9.998200000000000 | | 9.998200000000000 |
| | | | SAND | 0.008560000000000 | | 0.008560000000000 |
| | | | USD | 0.581507783295472 | | 0.581507783295472 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87187 | Name on file | FTX Trading Ltd. | BTC | 0.010202896215773 | FTX Trading Ltd. | 0.010202896215773 |
| | | | TONCOIN | 78.476600000000000 | | 0.000000000000000 |
| | | | USDT | 0.000012300621548 | | 0.000012300621548 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 30157 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 2.323871530000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000036000000000 |
| | | | USD | 220.000000000000000 | | 4.286799742227576 |
| | | | USDT | | | 4.578178504041510 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84741 | Name on file | FTX Trading Ltd. | EUR | 531.010000000000000 | FTX Trading Ltd. | 155.327251610000000 |
| | | | FTM-PERP | 185.000000000000000 | | 185.000000000000000 |
| | | | FTT-PERP | 6.200000000000000 | | 6.200000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 165.000000000000000 | | 165.000000000000000 |
| | | | SAND-PERP | 115.000000000000000 | | 115.000000000000000 |
| | | | USD | 340.740000000000000 | | 124.631656185961000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 27442 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHZ | 1,859.646600000000000 | | 1,859.646600000000000 |
| | | | DOGE | 1,068.000000000000000 | | 1,068.000000000000000 |
| | | | EUR | | | 0.000000004893143 |
| | | | REN | 614.000000000000000 | | 614.000000000000000 |
| | | | USD | 1,294.000000000000000 | | 12.936598137149600 |
| | | | USDT | | | 0.000000008755715 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93433 | Name on file | FTX Trading Ltd. | ANC | 0.885620000000000 | FTX Trading Ltd. | 0.885620000000000 |
| | | | BTC | 0.004699107000000 | | 0.004699107000000 |
| | | | LUNA2 | 1.306665739000000 | | 1.306665739000000 |
| | | | LUNA2_LOCKED | 3.048886725000000 | | 3.048886725000000 |
| | | | LUNC | 0.001413800000000 | | 0.001413800000000 |
| | | | USD | 800.000000000000000 | | 0.532824152687006 |
| | | | USDT | 797.328478803000000 | | 797.328478803000000 |
| | | | USTC | 184.964850000000000 | | 184.964850000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84605 | Name on file | FTX Trading Ltd. | TRX | 0.004782000000000 | FTX Trading Ltd. | 0.002391000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 7,583.024509390000000 | | 3,791.514509390000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40236 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | 318.000000000000000 | | 318.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 24.600000000000000 | | 12.300000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | 0.005000000000000 | | 0.005000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.010000000000000 | | 0.005000000000000 |
| | | | IMX | 277.796360000000000 | | 138.898180000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SHIB | 1,500,000.000000000000000 | | 1,500,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | USD | 1.830000000000000 | | 1.825848555675883 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51145 | Name on file | FTX Trading Ltd. | APE-PERP | 4.400000000000000 | FTX Trading Ltd. | 4.400000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000100000000000 | | 0.000100000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 660.000000000000000 | | 660.000000000000000 |
| | | | CRO | 8,167.633549000000000 | | 8,167.633549000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | ETC-PERP | 10.400000000000000 | | 10.400000000000000 |
| | | | FTT | 10.000000000000000 | | 10.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.379958025500000 | | 0.379958025500000 |
| | | | LUNA2_LOCKED | 0.886568726100000 | | 0.886568726100000 |
| | | | LUNC | 82,736.660000000000000 | | 82,736.660000000000000 |
| | | | MATIC | 90.000000000000000 | | 90.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 32.495060000000000 | | 32.495060000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -35.000000000000000 | | -413.560036970322760 |
| | | | USDT | 443.108203845878850 | | 443.108203845878850 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94648 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 57.265177930170180 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | | | 0.000000015138113 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | 2.000000000000000 | | 1.800294400000000 |
| | | | KIN | | | 8.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 355.303434537990700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47831 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 25.252131400000000 |
| | | | NFT (296965000696235436/FTX EU - WE ARE HERE! #154297) | | | 1.000000000000000 |
| | | | NFT (401334676614676510/FTX EU - WE ARE HERE! #154474) | | | 1.000000000000000 |
| | | | NFT (418445413376166408/FTX AU - WE ARE HERE! #2784) | 418,445,413,376,166,400.000000000000000 | | 1.000000000000000 |
| | | | NFT (435891420082265760/FTX AU - WE ARE HERE! #28401) | | | 1.000000000000000 |
| | | | NFT (492482963199699330/FTX EU - WE ARE HERE! #2791) | | | 1.000000000000000 |
| | | | NFT (567760631172488650/FTX EU - WE ARE HERE! #154367) | | | 1.000000000000000 |
| | | | TRX | 0.001282000000000 | | 0.001282000000000 |
| | | | USD | 148.300000000000000 | | 148.303372560000000 |
| | | | USDT | 1,119.910000000000000 | | 1,119.907333696642000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52956 | Name on file | FTX Trading Ltd. | LINK | 4.337622410000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 300.000000000000000 | | 0.390000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24996 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | 0.003012148000000 | | 0.015060740000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 3,913.187964700000000 | | 1,956.593982350000000 |
| | | | ETH | 1.355553880000000 | | 0.677776940000000 |
| | | | ETHW | 1.354984400000000 | | 0.677492200000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.020858055680529 | | 0.020858055680529 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 6185 | Name on file | FTX Trading Ltd. | TRX | 0.000026000000000 | | FTX Trading Ltd. | 0.000026000000000 |
| | | | USDT | 7,233.283104510000000 | | | 3,616.643104510000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26074 | Name on file | FTX Trading Ltd. | AUDIO | 84.984997000000000 | | FTX Trading Ltd. | 84.984997000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.084367499470530 | | | 0.084367499470530 |
| | | | BTC-PERP | 0.114900000000000 | | | 0.114900000000000 |
| | | | DOT | 19.519280681473050 | | | 19.519280681473050 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.388173373021600 | | | 0.388173373021600 |
| | | | ETHW | 0.287214753878970 | | | 0.287214753878970 |
| | | | EUR | 300.870000018620830 | | | 300.870000018620830 |
| | | | FTT | 29.595228740000000 | | | 29.595228740000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 24.995500000000000 | | | 24.995500000000000 |
| | | | MATIC | 64.000213227066030 | | | 64.000213227066030 |
| | | | RNDR | 88.484421000000000 | | | 88.484421000000000 |
| | | | SHIB | 2,799,511.120000000000000 | | | 2,799,511.120000000000000 |
| | | | SOL | 6.844003850000000 | | | 6.844003850000000 |
| | | | SUSHI | 24.420027695196580 | | | 24.420027695196580 |
| | | | USD | 0.000000000000000 | | | -1,707.269122299080000 |
| | | | USDT | 0.431216659359519 | | | 0.431216659359519 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15354 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000048920000000 | | | 0.000048920000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0715 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG | 0.953020000000000 | | | 0.953020000000000 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 500.000000000000000 | | | 30.767096856964386 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70199 | Name on file | FTX Trading Ltd. | USD | 60.000000000000000 | | FTX Trading Ltd. | 0.084738770479680 |
|---|---|---|---|---|---|---|---|
| | | | USDT | | | | 0.000000003363999 |
| | | | VGX | | | | 17.997200000000000 |
| | | | XRPBULL | | | | 95,482.280000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9052 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | 0.000000000000113 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000003541682 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000001425400 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000000027315464 |
| | | | LUNA2_LOCKED | | | | 0.000000063736084 |
| | | | LUNC | | | | 0.005948000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 2,623.475238000000000 |
| | | | USD | 944.000000000000000 | | | 0.693065366465031 |
| | | | USDT | | | | 0.000000009865096 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86239 | Name on file | FTX Trading Ltd. | ADA-1230 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000003298016 | | | 0.000000003298016 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | USD | 2,072.181900161055375 | | -872.693099838944600 |
| | | | USDT | 0.000000012115363 | | 0.000000012115363 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78865 | Name on file | FTX Trading Ltd. | ALTBULL | | FTX Trading Ltd. | 0.000000087366605 |
| | | | ATOMBULL | | | 0.000000006200000 |
| | | | BNB | | | 0.000000007500000 |
| | | | ETH | | | 0.000000002859699 |
| | | | FTT | | | 0.000000004116747 |
| | | | IMX | | | 198.314087418937760 |
| | | | SOL | | | 4.008207726750000 |
| | | | USD | 600.000000000000000 | | 0.000032348272640 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71459 | Name on file | FTX Trading Ltd. | ALGO-PERP | 228.000000000000000 | FTX Trading Ltd. | 228.000000000000000 |
| | | | ALICE-PERP | 143.600000000000000 | | 143.600000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 1.300000000000000 | | 1.300000000000000 |
| | | | ATOM-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | AVAX | 0.999810000000000 | | 0.999810000000000 |
| | | | AXS-PERP | 0.300000000000000 | | 0.300000000000000 |
| | | | BAL | 3.310000000000000 | | 3.310000000000000 |
| | | | BAL-PERP | 1.270000000000000 | | 1.270000000000000 |
| | | | BAND-PERP | 4.100000000000000 | | 4.100000000000000 |
| | | | BICO | 10.000000000000000 | | 10.000000000000000 |
| | | | BOBA | 29.995288000000000 | | 29.995288000000000 |
| | | | BOBA-PERP | 1,135.700000000000000 | | 1,135.700000000000000 |
| | | | CAKE-PERP | 39.200000000000000 | | 39.200000000000000 |
| | | | CELO-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 198.700000000000000 | | 198.700000000000000 |
| | | | CHR | 234.955350000000000 | | 234.955350000000000 |
| | | | CHZ | 560.000000000000000 | | 560.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 45.700000000000000 | | 45.700000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 43.993920000000000 | | 43.993920000000000 |
| | | | CRO-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | DASH-PERP | 2.220000000000000 | | 2.220000000000000 |
| | | | DYDX-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | EDEN-PERP | 43.200000000000000 | | 43.200000000000000 |
| | | | ENJ-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | ENS-PERP | 0.940000000000000 | | 0.940000000000000 |
| | | | EOS-PERP | 22.500000000000000 | | 22.500000000000000 |
| | | | FIL-PERP | 12.800000000000000 | | 12.800000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FRONT | 28.000000000000000 | | 28.000000000000000 |
| | | | GARI | 517.000000000000000 | | 517.000000000000000 |
| | | | GRT | 0.774850000000000 | | 0.774850000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 19.000000000000000 | | 19.000000000000000 |
| | | | IMX-PERP | 15.000000000000000 | | 15.000000000000000 |
| | | | JASMY-PERP | 3,500.000000000000000 | | 3,500.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | LRC-PERP | 17.000000000000000 | | 17.000000000000000 |
| | | | LUNA2 | 0.001052969967000 | | 0.001052969967000 |
| | | | LUNA2_LOCKED | 0.002456929924000 | | 0.002456929924000 |
| | | | LUNC | 229.286427300000000 | | 229.286427300000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 44.991450000000000 | | 44.991450000000000 |
| | | | MATIC | 139.984800000000000 | | 139.984800000000000 |
| | | | MBS | 1,363.741030000000000 | | 1,363.741030000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | NEO-PERP | 0.600000000000000 | | 0.600000000000000 |
| | | | ONE-PERP | 2,450.000000000000000 | | 2,450.000000000000000 |
| | | | RAY | 39.994300000000000 | | 39.994300000000000 |
| | | | RAY-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | SC-PERP | 18,800.000000000000000 | | 18,800.000000000000000 |
| | | | SNX | 17.796618000000000 | | 17.796618000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ | 74.000000000000000 | | 74.000000000000000 |
| | | | SUN | 11,497.339100000000000 | | 11,497.339100000000000 |
| | | | SUSHI | 0.496200000000000 | | 0.496200000000000 |
| | | | TONCOIN | 72.096599000000000 | | 72.096599000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | UNI | 0.098176000000000 | | 0.098176000000000 |
| | | | USD | 2,000.000000000000000 | | -633.000230206254700 |
| | | | USDT | 148.325247559718550 | | 148.325247559718550 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX | 317.939580000000000 | | 317.939580000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41883 | Name on file | FTX Trading Ltd. | SOL | 5.000000000000000 | FTX Trading Ltd. | 3.009598000000000 |
| | | | USD | | | 2.348691082500000 |
| | | | USDT | | | 0.000000003600067 |
| | | | XRP | 2,000.000000000000000 | | 754.950000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94972 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.065967400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.737006000000000 |
| | | | USD | 4,000.000000000000 | | 2,549.088228778000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 258.948200000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69500 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | | | 0.022111000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.716815001476904 |
| | | | USDT | 800.000000000000 | | 573.536092400000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86900 | Name on file | FTX Trading Ltd. | SOL | 85.480000000000000 | FTX Trading Ltd. | 42.740000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 396 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 100,703.263600000000000 |
| | | | FTT | | | 60.291308880000000 |
| | | | USD | 1,630.000000000000 | | 0.035680449876500 |
| | | | XRP | | | 74.998085590992000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62054 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 166.300000000000000 | | 166.300000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.336812000000000 | | 0.336812000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 97.886050976176250 | | 97.886050976176250 |
| | | | USDT | 425.661150976176243 | | 0.000000000916494 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90707 | Name on file | FTX Trading Ltd. | BRZ | 0.000000000000000 | FTX Trading Ltd. | -701.878616702252300 |
| | | | BTC | 0.004100000000000 | | 0.004100000000000 |
| | | | BTC-PERP | 0.990200000000000 | | 0.990200000000000 |
| | | | LUNA2 | 35.485213870000000 | | 35.485213870000000 |
| | | | LUNA2_LOCKED | 82.798832360000000 | | 82.798832360000000 |
| | | | TRX | 0.001558000000000 | | 0.001558000000000 |
| | | | USD | -10,549.770597514202000 | | -10,549.770597514202000 |
| | | | USDT | 5,000.000000000000 | | 2,180.384300000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94712 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ALCK-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000019099 | | 0.000000000019099 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | AR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ASD-PERP | -0.000000000006821 | | -0.000000000006821 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000333 | | -0.000000000000333 |
| | | | AUDIO-PERP | 0.000000000000540 | | 0.000000000000540 |
| | | | AVAX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BADGER-PERP | -0.000000000000418 | | -0.000000000000418 |
| | | | BAL-0325 | -0.000000000000092 | | -0.000000000000092 |
| | | | BAL-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | BAND-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000055 | | -0.000000000000055 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000097 | | -0.000000000000097 |
| | | | BNT-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | BOBA-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-0325 | 0.000000000000007 | | 0.000000000000007 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BSV-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | BTC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | CELO-PERP | -0.000000000000625 | | -0.000000000000625 |
| | | | CEL-PERP | 0.000000000002955 | | 0.000000000002955 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000017507 | | -0.000000000017507 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000061 | | -0.000000000000061 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000311 | | -0.000000000000311 |
| | | | DAWN-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000198 | | -0.000000000000198 |
| | | | EDEN-PERP | -0.000000000016370 | | -0.000000000016370 |
| | | | EGLD-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000006167 | | 0.000000000006167 |
| | | | ETC-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | ETH-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000824 | | 0.000000000000824 |
| | | | FLM-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | FLOW-PERP | -0.000000000004774 | | -0.000000000004774 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000413 | | 0.000000000000413 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | HOLY-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | KBTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000511 | | 0.000000000000511 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000049 | | 0.000000000000049 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000257 | | -0.000000000000257 |
| | | | LUNA2_LOCKED | 451.050986200000000 | | 451.050986200000000 |
| | | | LUNA2-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | LUNC | 0.000000005000000 | | 0.000000005000000 |
| | | | LUNC-PERP | 0.000000005960463 | | 0.000000005960463 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000002046 | | 0.000000000002046 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000284 | | -0.000000000000284 |
| | | | NEO-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | OKB-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | OMG-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | POLIS-PERP | 0.000000000003240 | | 0.000000000003240 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000540 | | -0.000000000000540 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RNDR-PERP | -0.000000000000113 | | | -0.000000000000113 | |
| | | | RON-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ROOK-PERP | 0.000000000000047 | | | 0.000000000000047 | |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RUNE-PERP | -0.000000000000923 | | | -0.000000000000923 | |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SNX-PERP | 0.000000000003495 | | | 0.000000000003495 | |
| | | | SOL-PERP | -0.000000000002041 | | | -0.000000000002041 | |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STEP-PERP | -0.000000000007275 | | | -0.000000000007275 | |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STORJ-PERP | 0.000000000034788 | | | 0.000000000034788 | |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SXP-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SXP-PERP | 0.000000000002046 | | | 0.000000000002046 | |
| | | | THETA-PERP | 0.000000000003893 | | | 0.000000000003893 | |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TOMO-PERP | -0.000000000000056 | | | -0.000000000000056 | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.012485000000000 | | | 0.012485000000000 | |
| | | | TRX-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TULIP-PERP | -0.000000000000028 | | | -0.000000000000028 | |
| | | | UNI-PERP | -0.000000000000255 | | | -0.000000000000255 | |
| | | | UNISWAP-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 0.003601764602337 | | | 0.003601764602337 | |
| | | | USDT | 0.000000003430350 | | | 0.000000003430350 | |
| | | | USTC | 172,300.000000000000000 | | | 0.000000008502092 | |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | WAVES-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XMR-PERP | 0.000000000000005 | | | 0.000000000000005 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XTZ-PERP | 0.000000000000625 | | | 0.000000000000625 | |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZEC-PERP | -0.000000000000039 | | | -0.000000000000039 | |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72246 | Name on file | FTX Trading Ltd. | APE | 0.073940000000000 | | FTX Trading Ltd. | 0.073940000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | APT | 0.500000000000000 | | | 0.500000000000000 | |
| | | | ETH | 0.300000000000000 | | | 0.117976400000000 | |
| | | | ETHW | 0.117976400000000 | | | 0.117976400000000 | |
| | | | USD | 75.062060386700000 | | | 75.062060386700000 | |
| | | | USDT | 66.142538700000000 | | | 66.142538700000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 41181 | Name on file | FTX Trading Ltd. | APT | 30.000000000000000 | | FTX Trading Ltd. | 30.000000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | BTC | 0.023399400000000 | | | 0.000000000000000 | |
| | | | FTT | 34.618578310000000 | | | 34.618578310000000 | |
| | | | GMX | 11.006072740000000 | | | 11.006072740000000 | |
| | | | LINK | 31.794965140000000 | | | 31.794965140000000 | |
| | | | SOL | 24.240273980000000 | | | 24.240273980000000 | |
| | | | SWEAT | 4,634.071893280000000 | | | 0.000000000000000 | |
| | | | TRX | 2,846.000000000000000 | | | 2,846.000000000000000 | |
| | | | USD | 2,445.010000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31381 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | | | FTX Trading Ltd. | 0.000000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | LINK | 503.079906000000000 | | | 4.099069000000000 | |
| | | | LINKBULL | | | | 499.905000000000000 | |
| | | | MAPS-PERP | | | | 0.000000000000000 | |
| | | | MTA | 499.905000000000000 | | | 49.986890000000000 | |
| | | | SPELL | 499.905000000000000 | | | 499.905000000000000 | |
| | | | TRX | | | | 0.020001000000000 | |
| | | | USD | | | | 0.041332398530000 | |
| | | | USDT | | | | 0.028397481087500 | |
| | | | XRPBULL | 64,073.000000000000000 | | | 64,073.924991973820000 | |
| | | | XTZBULL | 2,224.879836000000000 | | | 2,224.879835530829500 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78045 | Name on file | FTX Trading Ltd. | ENS | 36.670000000000000 | | FTX Trading Ltd. | 4.850000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | USD | | | | 0.189394573650000 | |
| | | | YFI | 0.007000000000000 | | | 0.007000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 63153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | 0.000000000000000 |
| | | | MANA | 0.990500000000000 | | | 0.990500000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,157.910000000000000 | | | 444.645468365679960 |
| | | | USDT | 0.467157166701217 | | | 0.467157166701217 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82453 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BNB | 0.004548160000000 | | | 0.004548160000000 |
| | | | BTC | 0.000097780000000 | | | 0.000097780000000 |
| | | | DENT | 4.000000000000000 | | | 4.000000000000000 |
| | | | ETH | 0.001820900000000 | | | 0.001820900000000 |
| | | | KIN | 2.000000000000000 | | | 2.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000018452175 | | | 0.000000018452175 |
| | | | LUNC | 0.001722000000000 | | | 0.001722000000000 |
| | | | TRX | 0.000069000000000 | | | 0.000069000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000007563897 | | | 0.000000007563897 |
| | | | USDT | 2,410.303769156598300 | | | 1,205.303769156598300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60662 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 11.397720000000000 | | | 11.397720000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | -0.000000000000005 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | -0.000000000000003 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.016896620000000 | | | 0.016896620000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000056 | | | 0.000000000000056 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000000 | | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 20.000000000000000 | | | 20.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | -0.000000000000341 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 4.460787753704400 | | | 4.460787753704400 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | -0.000000000000010 |
| | | | GMT | 0.976600000000000 | | | 0.976600000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | KLAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | -0.000000000000004 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.000000400000000 | | | 0.000000400000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | NEO-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | -0.000000000000028 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | -0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN | 39.992000000000000 | | | 39.992000000000000 |
| | | | TONCOIN-PERP | 110.000000000000000 | | | 110.000000000000000 |
| | | | TRX | 0.000029000000000 | | | 0.000029000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | USD | 0.000000000000000 | | | -175.463093333559900 |
| | | | USDT | 1.710519057305231 | | | 1.710519057305231 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87577 | Name on file | FTX Trading Ltd. | TRX | 0.000779000000000 | FTX Trading Ltd. | 0.000779000000000 |
| | | | USD | 1,840.000000000000 | | -1,840.931101970000000 |
| | | | USDT | 100.000000000000000 | | 100.000000000000000 |
| | | | USDT-PERP | 1,874.000000000000000 | | 1,874.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88501 | Name on file | FTX Trading Ltd. | FTT | 2.659502430000000 | FTX Trading Ltd. | 2.659502430000000 |
| | | | USD | 3,847.070000000000000 | | 0.000000006853604 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 3,847.067497950000000 | | 3,847.067497950000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72738 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 16.161262000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.026626860000000 |
| | | | DOGE | | | 479.930861760000000 |
| | | | ETH | | | 0.450637070000000 |
| | | | ETHW | | | 0.450447910000000 |
| | | | GBP | | | 0.126837793165772 |
| | | | KIN | | | 2.000000000000000 |
| | | | LINK | | | 4.831807830000000 |
| | | | MATIC | | | 129.940675870000000 |
| | | | USD | 3,000.000000000000000 | | 0.006829062660873 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62898 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.000000000437147 | | 0.000000000437147 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.079309442603104 | | 0.079309442603104 |
| | | | FTT-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 10,975.609756090000000 | | 10,975.609756090000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000035000000000 | | 0.000035000000000 |
| | | | USD | 283.290000000000000 | | 76.779541286521980 |
| | | | USDT | 0.000000001241503 | | 0.000000001241503 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20090 | Name on file | FTX Trading Ltd. | BTC | 0.030493900000000 | FTX Trading Ltd. | 0.030493900000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 75.001935200000000 | | 75.001935200000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | MATIC | 96.405240540000000 | | 0.702620270000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.006507827446875 | | 0.006507827446875 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.388763545650671 | | 0.388763545650671 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23624 | Name on file | FTX Trading Ltd. | AXS | 0.100129840000000 | FTX Trading Ltd. | 0.100129840000000 |
| | | | BTC | 0.000063401878426 | | 0.000063401878426 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 52.099952301776260 | | 52.099952301776260 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.904514324000000 | | 4.904514324000000 |
| | | | LUNA2_LOCKED | 11.443866760000000 | | 11.443866760000000 |
| | | | LUNC | 1,067,968.320000000000000 | | 1,067,968.320000000000000 |
| | | | LUNC-PERP | 120.000000000000000 | | 120.000000000000000 |
| | | | MANA | 30.000000000000000 | | 30.000000000000000 |
| | | | USD | 0.000000000000000 | | -110.606445314539370 |
| | | | WAVES | 10.000000000000000 | | 10.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62516 | Name on file | FTX Trading Ltd. | AKRO | 1,888.271582620000000 | FTX Trading Ltd. | 1,888.271582620000000 |
| | | | AUD | 4,030.171730155081000 | | 4,030.171730155081000 |
| | | | BAO | 12.000000000000000 | | 12.000000000000000 |
| | | | BICO | 172.490640690000000 | | 172.490640690000000 |
| | | | BTC | 0.105210200000000 | | 0.044999190000000 |
| | | | BTT | 25.135000000000000 | | 50,135,414.168591210000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOT | 111.066500000000000 | | 11.066492370000000 |
| | | | ETH | 0.000404530000000 | | 0.000404530000000 |
| | | | ETHW | 0.001164130000000 | | 0.001164130000000 |
| | | | FTM | 7.612356360000000 | | 7.612356360000000 |
| | | | FTT | 50.031791890000000 | | 50.031791890000000 |
| | | | GALA | 3,603.616484080000000 | | 3,603.616484080000000 |
| | | | GRT | 681.989212250000000 | | 681.989212250000000 |
| | | | IMX | 207.105658790000000 | | 207.105658790000000 |
| | | | KIN | 237,480.184743620000000 | | 237,480.184743620000000 |
| | | | LDO | 1.332271400000000 | | 1.332271400000000 |
| | | | MANA | 281.042798120000000 | | 281.042798120000000 |
| | | | MATH | 70.781691810000000 | | 70.781691810000000 |
| | | | MKR | 0.250164160000000 | | 0.250164160000000 |
| | | | MNGO | 3,165.330665360000000 | | 3,165.330665360000000 |
| | | | OKB | 0.000037310000000 | | 0.000037310000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 2,048,328.619920510000000 | | 2,048,328.619920510000000 |
| | | | SOS | 101,252,521.282750670000000 | | 101,252,521.282750670000000 |
| | | | SRM | 8.893753780000000 | | 8.893753780000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | UBXT | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.000108855036419 | | 0.000108855036419 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| 54425 | Name on file | FTX Trading Ltd. | BOBA | | 2,000.000000000000000 | FTX Trading Ltd. | | 2,000.000000000000000 |
| | | | BOBA-PERP | | 2,990.400000000000000 | | | 2,990.400000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 0.097610220000000 | | | 0.097610220000000 |
| | | | SOL | | 0.005095660000000 | | | 0.005095660000000 |
| | | | SOL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TLM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 1.420120032000000 | | | 1.420120032000000 |
| | | | TRX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 0.000000000000000 | | | -115.991739229614350 |
| | | | USDT | | 2,200.000000000000000 | | | 0.007123005077500 |
| | | | XEM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93104 | Name on file | FTX Trading Ltd. | COPE | | 16,894.000000000000000 | FTX Trading Ltd. | | 16,894.000000000000000 |
| | | | ETHW-PERP | | -0.000000000000007 | | | -0.000000000000007 |
| | | | FTT | | 25.095000000000000 | | | 25.095000000000000 |
| | | | MAPS | | 1,770.000000000000000 | | | 1,770.000000000000000 |
| | | | MEDIA | | 94.230000000000000 | | | 94.230000000000000 |
| | | | MER | | 36,378.000000000000000 | | | 36,378.000000000000000 |
| | | | OP-PERP | | 308.000000000000000 | | | 308.000000000000000 |
| | | | SUSHIBULL | | 547,710,000.000000000000000 | | | 547,710,000.000000000000000 |
| | | | TRX | | 0.000023000000000 | | | 0.000023000000000 |
| | | | USD | | 151.960418280447790 | | | -130.706581719552220 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8809 | Name on file | FTX Trading Ltd. | AKRO | | 4.000000000000000 | FTX Trading Ltd. | | 4.000000000000000 |
| | | | BAO | | 21.000000000000000 | | | 21.000000000000000 |
| | | | BTC | | 0.317270740000000 | | | 0.158635370000000 |
| | | | DENT | | 7.000000000000000 | | | 7.000000000000000 |
| | | | KIN | | 21.000000000000000 | | | 21.000000000000000 |
| | | | USD | | 0.000251023824830 | | | 0.000251023824830 |
| | | | USDT | | 0.000000000654204 | | | 0.000000000654204 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85003 | Name on file | FTX Trading Ltd. | CQT | | 13,333.000000000000000 | FTX Trading Ltd. | | 1,628.467960079215600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 69609 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AAVE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | | -0.000000000000023 | | | -0.000000000000023 |
| | | | APT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | | -0.000000000000003 | | | -0.000000000000003 |
| | | | AVAX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | | 0.000000000000028 | | | 0.000000000000028 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | | -0.000000000000028 | | | -0.000000000000028 |
| | | | FTM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 213.700000000000000 | | | 213.700000000000000 |
| | | | FTT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GLMR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | HOT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | | -0.000000000000014 | | | -0.000000000000014 |
| | | | LINK-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | | 0.677910735900000 | | | 0.677910735900000 |
| | | | LUNA2_LOCKED | | 1.581791717000000 | | | 1.581791717000000 |
| | | | LUNC | | 3,000.490000000000000 | | | 3,000.490000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | | 0.000000000000003 | | | 0.000000000000003 |
| | | | OMG-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | | -0.000000000000001 | | | -0.000000000000001 |
| | | | RVN-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 830.000000000000000 | | | 0.014315896659073 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76973 | Name on file | FTX Trading Ltd. | BTC-PERP | | | FTX Trading Ltd. | -0.059999999999999 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000974000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000974000000000 | | | 0.000000000000000 |
| | | | EUR | 2,184.000000000000000 | | | 2,184.885361970000000 |
| | | | GALA | | | | 0.979888690000000 |
| | | | GALA-PERP | | | | 3,060.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | SAND | 78.330000000000000 | | | 78.334963781252380 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | USD | 1,017.000000000000000 | | | 132.456037218149250 |
| | | | USDT | | | | 1,017.568795098940900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84744 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | -0.000000000000014 |
| | | | ADABULL | 0.987600000000000 | | | 0.987600000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AGLD-PERP | 1,317.000000000000000 | | | 1,317.000000000000000 |
| | | | ALCX | 0.002530800000000 | | | 0.002530800000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALTBEAR | 9,386.000000000000000 | | | 9,386.000000000000000 |
| | | | ATLAS | 28.152000000000000 | | | 28.152000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AURY | 1.994800000000000 | | | 1.994800000000000 |
| | | | AXS | 0.099280000000000 | | | 0.099280000000000 |
| | | | BABA | 0.004957000000000 | | | 0.004957000000000 |
| | | | BILI | 0.049790000000000 | | | 0.049790000000000 |
| | | | BLT | 0.948600000000000 | | | 0.948600000000000 |
| | | | BTC | 0.010600000000000 | | | 0.010600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BVOL | 0.000988800000000 | | | 0.000988800000000 |
| | | | BYND | 0.009762000000000 | | | 0.009762000000000 |
| | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMPHEDGE | 0.000954800000000 | | | 0.000954800000000 |
| | | | CONV | 5.736000000000000 | | | 5.736000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT | 50,400.000000000000000 | | | 50,400.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DKNG | 0.009742000000000 | | | 0.009742000000000 |
| | | | DOGE | 0.944400000000000 | | | 0.944400000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN | 0.055360000000000 | | | 0.055360000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETCBULL | 9.752000000000000 | | | 9.752000000000000 |
| | | | ETH | 0.002655200000000 | | | 0.002655200000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FB | 0.009976000000000 | | | 0.009976000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FRONT | 0.984600000000000 | | | 0.984600000000000 |
| | | | FTM | 1,375.000000000000000 | | | 1,375.000000000000000 |
| | | | FTM-PERP | 3,385.000000000000000 | | | 3,385.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALFAN | 0.098460000000000 | | | 0.098460000000000 |
| | | | GARI | 0.932600000000000 | | | 0.932600000000000 |
| | | | GLXY | 0.198580000000000 | | | 0.198580000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 11.430240442557440 | | | 11.430240442557440 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 0.786400000000000 | | | 0.786400000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATH | 0.071480000000000 | | | 0.071480000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTL | 0.096700000000000 | | | 0.096700000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEXO | 0.996200000000000 | | | 0.996200000000000 |
| | | | NVDA | 0.004944500000000 | | | 0.004944500000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXGBULL | 0.000988800000000 | | | 0.000988800000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK | 0.001774800000000 | | | 0.001774800000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 5,271,180.000000000000000 | | | 5,271,180.000000000000000 |
| | | | SNX | 0.098540000000000 | | | 0.098540000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY | 0.000908000000000 | | | 0.000908000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB | 0.036100000000000 | | | 0.036100000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TSLA | 0.009986000000000 | | 0.009986000000000 |
| | | | USD | 0.000000000000000 | | -898.582392518514600 |
| | | | USDT | 0.000000022719108 | | 0.000000022719108 |
| | | | VGX | 0.991800000000000 | | 0.991800000000000 |
| | | | XRP | 363.000000000000000 | | 363.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49919 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOG | 0.980000000000000 | | 0.980000000000000 |
| | | | IMX | 999.810000000000000 | | 999.810000000000000 |
| | | | USD | 0.000000000000000 | | -378.834718204500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19649 | Name on file | FTX Trading Ltd. | DOT | 10.298043000000000 | FTX Trading Ltd. | 10.298043000000000 |
| | | | ETH-PERP | 0.050000000000000 | | 0.050000000000000 |
| | | | LUNA2 | 1.563713156000000 | | 1.563713156000000 |
| | | | LUNA2_LOCKED | 3.648664030000000 | | 3.648664030000000 |
| | | | LUNC | 340,501.831888100000000 | | 340,501.831888100000000 |
| | | | SHIB | 8,198,442.000000000000000 | | 8,198,442.000000000000000 |
| | | | SOL-PERP | 2.210000000000000 | | 2.210000000000000 |
| | | | USD | 156.518000000000000 | | 7.433657202000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70255 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.000000009815200 | | 0.000000009815200 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | USD | 200.000000000000000 | | -218.357263143959950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86469 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.029135955790738 | | 0.029135955790738 |
| | | | USDT | 250.000000000000000 | | 0.000228652728664 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28508 | Name on file | FTX Trading Ltd. | FTT | 5,434,253,392.000000000000000 | FTX Trading Ltd. | 54.342533924620240 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,680.000000000000000 | | 26.795412459580000 |
| | | | USDT | | | 0.000009762668396 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 35.368031930000000 |
| | | | USD | 1,200.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45163 | Name on file | FTX Trading Ltd. | BUSD | 1,081.209648130000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | 0.712800000000000 | | 0.712800000000000 |
| | | | USD | 1,178.449732394250000 | | 1,178.449732394250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43763 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.017299454066400 | | 0.017299454066400 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.104351630000000 | | 0.104351630000000 |
| | | | ETH-PERP | 1.053000000000000 | | 1.053000000000000 |
| | | | ETHW | 0.108373670000000 | | 0.108373670000000 |
| | | | FTT | 13.197492000000000 | | 13.197492000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.459342600000000 | | 3.459342600000000 |
| | | | USD | 140.466319780206000000 | | -1,148.089780206000000 |
| | | | USDT | 901.555775392490500 | | 901.555775392490500 |
| | | | XRP | 200.000000000000000 | | 200.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76235 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 0.000000006734958 | | 0.000000006734958 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000008263640 | | 0.000000008263640 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000008263640 | | 0.000000008263640 |
| | | | FTT | 0.084617380000000 | | 0.084617380000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.001299120517269 | | 0.001299120517269 |
| | | | TRX | 0.000031000000000 | | 0.000031000000000 |
| | | | TSLA | 0.000000006700913 | | 0.000000006700913 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000013418213 | | 0.000000013418213 |
| | | | USDT | 1,515.257560469782900 | | 757.627560469782900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 852 | Name on file | FTX Trading Ltd. | BTC | 0.026200000000000 | FTX Trading Ltd. | 0.210506340000000 |
| | | | USD | -258.442100000000000 | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | 4,180.438400000000000 | | 0.000000000000000 |
| | | | XRP | 1,079.850200000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94853 | Name on file | FTX Trading Ltd. | BTC | 0.039079140000000 | FTX Trading Ltd. | 0.019539570000000 |
| | | | NFT (2883007071000702792/FTX CRYPTO CUP 2022 KEY #18624) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5632737240821734430/THE HILL BY FTX #17204) | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 160.924680510000000 | | 80.464680510000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1328 | Name on file | FTX Trading Ltd. | ARRO | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | ETH | | | 0.000000007479800 |
| | | | FTM | | | 0.663050290000000 |
| | | | FTT | | | 0.000000008751046 |
| | | | GBP | | | 3,200.139869806642300 |
| | | | KIN | | | 2.000000000000000 |
| | | | MATIC | | | 168.215257180000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 6,003.000000000000000 | | 0.000000220449395 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44596 | Name on file | FTX Trading Ltd. | BTC | 0.008900920000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 1,251.300679120000000 | | 0.000000000000000 |
| | | | ETH | 0.514437420000000 | | 0.514437420000000 |
| | | | EUR | 0.960000000000000 | | 0.000000000000000 |
| | | | SOL | 0.385263880000000 | | 0.385263880000000 |
| | | | TRX | 139.000000000000000 | | 139.000000000000000 |
| | | | POC Other Fiat Assertions: US DOLLAR (USD) | 0.020000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51016 | Name on file | FTX Trading Ltd. | BTC | 0.147442680000000 | FTX Trading Ltd. | 0.147442680000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 0.000111904197829 | | 0.000111904197829 |
| | | | FTT | 60.546379609980676 | | 60.546379609980676 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 0.000016650589441 | | 0.000016650589441 |
| | | | USDT | 1,000.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60960 | Name on file | FTX Trading Ltd. | BABA | 2.295064300000000 | FTX Trading Ltd. | 2.295064300000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.010140630000000 | | 0.010140630000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 128.429913480000000 | | 128.429913480000000 |
| | | | ETH | 0.109264520000000 | | 0.063467700000000 |
| | | | ETHW | 0.109045480000000 | | 0.063248660000000 |
| | | | FB | 0.529809800000000 | | 0.529809800000000 |
| | | | FTT | 2.024584820000000 | | 2.024584820000000 |
| | | | LUNA2 | 1.081846740000000 | | 0.635341132700000 |
| | | | LUNA2_LOCKED | 2.524100370000000 | | 1.482253949500000 |
| | | | LUNC | 3.484760930000000 | | 2.046392720000000 |
| | | | NFLX | 1.096279150000000 | | 1.096279150000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TSLA | 4.651605450000000 | | 3.083883540000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.240003000000000 | | 0.181334412974534 |
| | | | XRP | 1,501.510710000000000 | | 895.916843030000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26728 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BTC | 0.012721870000000 | | 0.012721878262666 |
| | | | BTC-PERP | | | -0.032900000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.020000000000000 |
| | | | ETH-PERP | | | -0.202000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | 1,727.220000000000000 | | 1,727.224533738605700 |
| | | | USDT | 330.380000000000000 | | 330.384786701733560 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84908 | Name on file | FTX Trading Ltd. | CAKE-PERP | | FTX Trading Ltd. | 37.000000000000000 |
| | | | USD | 300.000000000000000 | | 26.791724180000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60053 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.097600000000000 |
| | | | LUNA2 | 21.830788440000000 | | 21.830788440000000 |
| | | | LUNA2_LOCKED | | | 50.938506370000000 |
| | | | LUNC | 4,753,700.146053200000000 | | 4,753,700.146053200000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.978176000000000 | | | 0.978176000000000 |
| | | | USD | | | | -2,117.802541272873000 |
| | | | USDT | | | | 0.000000001162500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 95323 | Name on file | FTX Trading Ltd. | TRX | 6,974.000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | | 1,460.299991380420400 |
| | | | USDC | 1,460.000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000000618117 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 22301 | Name on file | FTX Trading Ltd. | ETHW | 0.000700000000000 | | FTX Trading Ltd. | 0.000700000000000 |
| | | | USD | 0.215739994050000 | | | 0.215739994050000 |
| | | | USDT | 0.095842275750000 | | | 0.095842275750000 |
| | | | XRP | 2,150.000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 8604 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 0.000000000158539 |
| | | | AAVE-0325 | | | | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-0325 | | | | 0.000000000000000 |
| | | | ADA-0624 | | | | 0.000000000000000 |
| | | | ADABULL | | | | 0.000000004000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALGO-0325 | | | | 0.000000000000000 |
| | | | ALGO-0624 | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | -0.000000000000003 |
| | | | ALTBEAR | | | | 0.000000006800000 |
| | | | ALTHALF | | | | 0.000000000620000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | -0.000000000000014 |
| | | | ATOM-0325 | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX | | | | 0.000000001870087 |
| | | | AVAX-0325 | | | | 0.000000000000000 |
| | | | AVAX-0624 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.001740840000000 | | | 0.001740843520636 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000000000210000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-0624 | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | -0.000000000000001 |
| | | | ETH-0325 | | | | 0.000000000000000 |
| | | | ETH-0624 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 3.394024280000000 | | | 3.394024283451292 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GAL-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | -0.000000000000028 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000000040486313 |
| | | | LUNA2_LOCKED | | | | 0.000000944680640 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | -0.008577575564165 |
| | | | MATICBULL | | | | 0.000000001600000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | PRIV-0624 | | | | 0.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000014 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SCRT-PERP | | | | 0.000000000000000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000049352390 |
| | | | SOL-0325 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 147,148.200000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000000003643175 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 1,760.820000000000000 | | | -878.023932052828300 |
| | | | USDT | 1,760.820000000000000 | | | 1,760.816823843203300 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-0624 | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XAUT-0325 | | | | 0.000000000000000 |
| | | | XAUT-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000008000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2216 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | | 30.218717714329790 |
| | | | BCH | | | | 0.101816959471570 |
| | | | BTC | | | | 0.012019898741500 |
| | | | ETH | | | | 0.106260193966270 |
| | | | ETHW | | | | 0.019068669277550 |
| | | | FTT | | | | 8.196973110000000 |
| | | | USD | 1,520.000000000000000 | | | 360.741838408644900 |
| | | | USDT | | | | 75.908473941122140 |
| | | | XRP | | | | 57.589993840426400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2028 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.039115752000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 500.000000001000000 |
| | | | SOL | | | | 4.159209600000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | 2,500.000000000000000 | | | 1.059254270163724 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94459 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | | 0.002699460000000 |
| | | | SGD | 200.000000000000000 | | | 0.000000000000000 |
| | | | USD | 130.000000000000000 | | | 51.400000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 62194 | Name on file | FTX Trading Ltd. | ATOM | 0.007811000000000 | FTX Trading Ltd. | | 0.007811000000000 |
| | | | BTC-PERP | 0.100000000000000 | | | -0.009800000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | 7.365000000000000 | | | 7.365000000000000 |
| | | | LUNA2 | 0.003110857008000 | | | 0.003110857008000 |
| | | | LUNA2_LOCKED | 0.007258666351000 | | | 0.007258666351000 |
| | | | LUNC | 0.003192625000000 | | | 0.003192625000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR | 0.047230000000000 | | | 0.047230000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 186.226983439470000 | | | 186.226983439470000 |
| | | | USDT | 0.001092895417380 | | | 0.001092895417380 |
| | | | USTC | 0.202059000000000 | | | 0.202059000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93741 | Name on file | FTX Trading Ltd. | AVAX-PERP | 46.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC | 0.004000000000000 | | | 0.000359120000000 |
| | | | ETH | 0.050000000000000 | | | 0.099298325561275 |
| | | | ETHW | 0.050000000000000 | | | 0.049000000000000 |
| | | | USD | 987.570005415890700 | | | 987.570005415890700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41852 | Name on file | FTX Trading Ltd. | ETHW | 10.237000000000000 | FTX Trading Ltd. | | 10.237000000000000 |
| | | | GST | 775.000000000000000 | | | 775.000000000000000 |
| | | | SOL | 12.226916300000000 | | | 12.226916300000000 |
| | | | TRX | 0.000901000000000 | | | 0.002916293310000 |
| | | | USD | 126.000000000000000 | | | 0.000000013559678 |
| | | | USDT | 126.000000000000000 | | | 126.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79696 | Name on file | FTX Trading Ltd. | BAO | 380,927.610000000000000 | FTX Trading Ltd. | | 380,927.610000000000000 |
| | | | BNB | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.011922050000000 | | | 0.011922050000000 |
| | | | DOGE | 3,107.295407590000000 | | | 3,107.295407590000000 |
| | | | ETH | 0.500000000000000 | | | 0.500000000000000 |
| | | | ETHW | 0.500000000000000 | | | 0.500000000000000 |
| | | | FIDA | 88.983090000000000 | | | 88.983090000000000 |
| | | | IMX | 55.289493000000000 | | | 55.289493000000000 |
| | | | LINK | 25.995060000000000 | | | 25.995060000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 122.059360900000000 | | | 122.059360900000000 |
| | | | SUSHI | 43.991640000000000 | | | 43.991640000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 0.000000000000000 | | -889.412282500109000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62398 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000008325478 | FTX Trading Ltd. | 0.0000000008325478 |
| | | | FTT | 0.000000005475825 | | 0.000000005475825 |
| | | | SOL | 100.000000000681191 | | 0.000000007681191 |
| | | | USD | 947.291982901598300 | | 947.291982901598300 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90306 | Name on file | FTX Trading Ltd. | USDT | 2,297.324030280000000 | FTX Trading Ltd. | 1,148.664030280000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13122 | Name on file | FTX Trading Ltd. | BTC | 0.138125230000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 3,488.252769224528920 | | 0.000000004528920 |
| | | | ETH | 0.410975264709750 | | 0.410975264709750 |
| | | | ETHW | 0.410792700000000 | | 0.000000000000000 |
| | | | TRX | 2.000010000000000 | | 0.000000000000000 |
| | | | USD | 0.000000018861412 | | 0.000000018861412 |
| | | | USDT | 356.414756477761960 | | 356.414756477761960 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78131 | Name on file | FTX Trading Ltd. | BTC | 0.158000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 2.100000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | | 4.009000000000000 |
| | | | USD | 3,000.000000000000000 | | 92.548109700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20242 | Name on file | FTX Trading Ltd. | ATOM | 0.092320000000000 | FTX Trading Ltd. | 0.092320000000000 |
| | | | DOT | 0.084600000000000 | | 0.084600000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 4,320.135800000000000 | | 4,320.135800000000000 |
| | | | USD | 0.000000000000000 | | -205.592966174585830 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 6290 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 25.140000000000000 | | 25.140000000000000 |
| | | | AVAX | 0.081991530000000 | | 0.081991530000000 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | CHF | 0.000000005979640 | | 0.000000005979640 |
| | | | DOT | 0.076584460000000 | | 0.076584460000000 |
| | | | ETH-PERP | 0.244000000000000 | | 0.244000000000000 |
| | | | FTM-PERP | 1,550.000000000000000 | | 1,550.000000000000000 |
| | | | FTT | 3.003125630000000 | | 3.003125630000000 |
| | | | LUNA2 | 3.174158562000000 | | 3.174158562000000 |
| | | | LUNA2_LOCKED | 7.406369978000000 | | 7.406369978000000 |
| | | | LUNC | 10.225199000000000 | | 10.225199000000000 |
| | | | MATICBEAR2021 | 2,144.501000000000000 | | 2,144.501000000000000 |
| | | | MATICBULL | 139.170000000000000 | | 139.170000000000000 |
| | | | MATIC-PERP | 274.000000000000000 | | 274.000000000000000 |
| | | | NEAR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SAND | 0.682207800000000 | | 0.682207800000000 |
| | | | SOL | 0.009017772000000 | | 0.009017772000000 |
| | | | SOL-PERP | 0.000000000000000 | | -19.000000000000000 |
| | | | TRX | 0.000000200000000 | | 0.000000200000000 |
| | | | USD | 373.362177831450500 | | 373.362177831450500 |
| | | | USDT | 0.000000002551017 | | 0.000000002551017 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84772 | Name on file | FTX Trading Ltd. | AUDIO | 0.000000001097130 | FTX Trading Ltd. | 0.000000001097130 |
| | | | BIT | 0.000000003508505 | | 0.000000003508505 |
| | | | BNB | 0.000000007862682 | | 0.000000007862682 |
| | | | BTC | 0.026996431497353 | | 0.026996431497353 |
| | | | DOGE | 0.000000002380042 | | 0.000000002380042 |
| | | | ENJ | 0.000000007516373 | | 0.000000007516373 |
| | | | ETH | -0.000000003115872 | | -0.000000003115872 |
| | | | ETHW | 0.000000007943483 | | 0.000000007943483 |
| | | | FIDA | 0.000000009133199 | | 0.000000009133199 |
| | | | GALA | 0.000000003055351 | | 0.000000003055351 |
| | | | KSHIB | 0.000000005847050 | | 0.000000005847050 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |
| | | | LUNA2_LOCKED | 3.711074260000000 | | 3.711074260000000 |
| | | | MANA | 0.000000003253361 | | 0.000000003253361 |
| | | | SAND | 0.000000009895187 | | 0.000000009895187 |
| | | | SHIB | 0.000000006171562 | | 0.000000006171562 |
| | | | SUN | 0.000000005862801 | | 0.000000005862801 |
| | | | SWEAT | 0.000000004881022 | | 0.000000004881022 |
| | | | USD | 472.610000000000000 | | 12.612064692640647 |
| | | | USDT | 0.000000002682400 | | 0.000000002682400 |
| | | | VGX | 0.000000007152634 | | 0.000000007152634 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79773 | Name on file | FTX Trading Ltd. | BTC | 0.065921600000000 | FTX Trading Ltd. | 0.065921600000000 |
| | | | USD | 500.000000000000000 | | 0.000100331312912 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84253 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.006200000000000 |
| | | | DENT | | | 12,500.000000000000000 |
| | | | ETH | 1.000000000000000 | | 0.000000000000000 |
| | | | FTM | 20.000000000000000 | | 0.000000000000000 |
| | | | SAND | | | 16.000000000000000 |
| | | | SLP | | | 710.000000000000000 |
| | | | SOL | 5.000000000000000 | | 12.000000000000000 |
| | | | SPELL | | | 400.000000000000000 |
| | | | SRM | | | 30.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TLM | | | | 236.000000000000000 |
| | | | USD | | | | 0.984680072250000 |
| | | | XRP | 100.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76680 | Name on file | FTX Trading Ltd. | ATLAS | 297,234.000000000000000 | | FTX Trading Ltd. | 297,234.108852962100000 |
| | | | BTC | 0.099300000000000 | | | 0.099300000000000 |
| | | | MBS | 19,514.000000000000000 | | | 19,514.307670790800000 |
| | | | USD | 1,000.000000000000000 | | | 0.577161285000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90091 | Name on file | FTX Trading Ltd. | APE | 100.094280000000000 | | FTX Trading Ltd. | 100.094280000000000 |
| | | | APE-PERP | 97.000000000000000 | | | 97.000000000000000 |
| | | | BNB | 0.049820000000000 | | | 0.049820000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.146916123500000 | | | 0.146916123500000 |
| | | | BTC-PERP | 0.016100000000000 | | | 0.016100000000000 |
| | | | ETH | 1.984715600000000 | | | 1.984715600000000 |
| | | | ETHW | 1.519808600000000 | | | 1.519808600000000 |
| | | | FTT | 113.457831820000000 | | | 113.457831820000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.303744454200000 | | | 0.303744454200000 |
| | | | LUNA2_LOCKED | 0.708737059900000 | | | 0.708737059900000 |
| | | | LUNC | 66,140.994412000000000 | | | 66,140.994412000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 4,200,000.000000000000000 | | | 4,200,000.000000000000000 |
| | | | SOL | 25.242961490000000 | | | 25.242961490000000 |
| | | | SOL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | USD | 4,699.380000000000000 | | | 2,699.382929019995600 |
| | | | USDT | 8.634356245687517 | | | 8.634356245687517 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35867 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | AR-PERP | 0.000000000000016 | | | 0.000000000000016 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000002 | | | 0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000020000000 | | | 0.000000020000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000071 | | | -0.000000000000071 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000004 | | | 0.000000000000004 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | EOS-PERP | -0.000000000000094 | | | -0.000000000000094 |
| | | | ETC-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000006915563 | | | 0.000000006915563 |
| | | | FIL-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000029 | | | -0.000000000000029 |
| | | | ICX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000021 | | | 0.000000000000021 |
| | | | KSM-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000004 | | | -0.000000000000004 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MTL-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | NEAR-PERP | -0.0000000000000035 | | -0.0000000000000035 |
| | | | NEO-PERP | -0.0000000000000010 | | -0.0000000000000010 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | QTUM-PERP | -0.0000000000000009 | | -0.0000000000000009 |
| | | | RAMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000014 | | 0.0000000000000014 |
| | | | SOL-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | SOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000280000000000 | | 0.0000280000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000012 | | 0.0000000000000012 |
| | | | USD | 0.0716449979997373 | | 0.0716449979997373 |
| | | | USDT | 0.0000000015595236 | | 0.0000000015595236 |
| | | | USDT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 1,198.0000000000000000 | | 599.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68099 | Name on file | FTX Trading Ltd. | HNT | 0.3999200000000000 | FTX Trading Ltd. | 0.3999200000000000 |
| | | | MATIC | 23.2526000000000000 | | 0.0000000000000000 |
| | | | SHIB | 99,980.0000000000000000 | | 99,980.0000000000000000 |
| | | | SOL | 0.0099900000000000 | | 0.0099900000000000 |
| | | | SOL-20231231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 0.4952898657563305 | | 0.4952898657563305 |
| | | | USDT | 0.0000000044756566 | | 0.0000000044756566 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9459 | Name on file | FTX Trading Ltd. | AAVE-1230 | -4.0500000000000000 | FTX Trading Ltd. | -4.0500000000000000 |
| | | | ADA-1230 | -639.0000000000000000 | | -639.0000000000000000 |
| | | | ADA-PERP | 729.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-1230 | 17.7000000000000000 | | 17.7000000000000000 |
| | | | BAL-1230 | -58.0800000000000000 | | -58.0800000000000000 |
| | | | BNB-1230 | -0.9999999999999999 | | -0.9999999999999999 |
| | | | BTC-1230 | -0.0168000000000000 | | -0.0168000000000000 |
| | | | COMP-1230 | -22.9002000000000000 | | -22.9002000000000000 |
| | | | DEFI-1230 | -0.1610000000000000 | | -0.1610000000000000 |
| | | | DOGE-1230 | -14,696.0000000000000000 | | -14,696.0000000000000000 |
| | | | DOGE-PERP | 15,089.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-1230 | 498.4000000000000000 | | 498.4000000000000000 |
| | | | EXCH-1230 | -0.0979999999999999 | | -0.0979999999999999 |
| | | | FTT | 7.1369201200000000 | | 7.1369201200000000 |
| | | | GMT-1230 | 2,788.0000000000000000 | | 2,788.0000000000000000 |
| | | | LTC-1230 | -1.7200000000000000 | | -1.7200000000000000 |
| | | | SHIT-1230 | -0.1540000000000000 | | -0.1540000000000000 |
| | | | SOL-1230 | -19.5100000000000200 | | -19.5100000000000200 |
| | | | SUSHI-1230 | 267.5000000000000000 | | 267.5000000000000000 |
| | | | SXP-1230 | -2,023.9666000000000000 | | -2,023.9666000000000000 |
| | | | SXP-PERP | 2,035.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-1230 | -4,058.0000000000000000 | | -4,058.0000000000000000 |
| | | | TRX-PERP | 5,200.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-1230 | -170.4000000000000000 | | -170.4000000000000000 |
| | | | USD | 9,786.2088855874120000 | | 9,786.2088855874120000 |
| | | | XTZ-1230 | 242.2040000000000000 | | 242.2040000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78731 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | DOT | 4.8000000000000000 | | 4.8000000000000000 |
| | | | DOT-PERP | 13.3000000000000000 | | 13.3000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0000000008931494 | | 0.0000000008931494 |
| | | | FTT-PERP | 118.0000000000000000 | | -118.0000000000000000 |
| | | | RUNE-PERP | 253.1000000000000000 | | 253.1000000000000000 |
| | | | USD | 530.9908326103094000 | | 530.9908326103094000 |
| | | | USDT | 0.0000000066613768 | | 0.0000000066613768 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 43047 | Name on file | FTX Trading Ltd. | FTT | 0.0754627707511112 | FTX Trading Ltd. | 0.0754627707511112 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000022950000000 | | 0.0000022950000000 |
| | | | TRX | 4,835.0000350000000000 | | 4,835.0000350000000000 |
| | | | USD | 1,485.3946512600000000 | | 0.0693488853116111 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.000000007777499 | | | 0.000000007777499 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 86112 | Name on file | FTX Trading Ltd. | BCHBULL | 44,300.0000000000000 | | FTX Trading Ltd. | 44,300.0000000000000 |
| | | | BNB | 0.0025995500000000 | | | 0.0025995500000000 |
| | | | BTC-PERP | 0.1565000000000000 | | | 0.1565000000000000 |
| | | | DOT | 0.0997480000000000 | | | 0.0997480000000000 |
| | | | TRX | 0.0008080000000000 | | | 0.0008080000000000 |
| | | | USD | 600.0000000000000 | | | -2,352.4078705068400000 |
| | | | USDT | 139.5005160077000000 | | | 139.5005160077000000 |
| | | | XRPBULL | 100,000.0000000000000 | | | 100,000.0000000000000 |
| | | | ZECBULL | 1,763.0000000000000 | | | 1,763.0000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95006 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BNB | 0.6798640000000000 | | | 0.6798640000000000 |
| | | | BTC | 0.0209958000000000 | | | 0.0209958000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRO | 529.8940000000000 | | | 529.8940000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOT | 14.1971600000000 | | | 14.1971600000000 |
| | | | ETH | 0.0599880000000000 | | | 0.0599880000000000 |
| | | | ETHW | 0.0599880000000000 | | | 0.0599880000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GALA | 999.8000000000000 | | | 999.8000000000000 |
| | | | GARI | 199.9600000000000 | | | 199.9600000000000 |
| | | | HNT | 22.9951600000000000 | | | 22.9951600000000000 |
| | | | JOE | 74.9850000000000000 | | | 74.9850000000000000 |
| | | | KSOS | 499.9000000000000 | | | 499.9000000000000 |
| | | | LUNA2 | 0.0001472039315000 | | | 0.0001472039315000 |
| | | | LUNA2_LOCKED | 0.0003434758401000 | | | 0.0003434758401000 |
| | | | LUNC | 32.0539600000000000 | | | 32.0539600000000000 |
| | | | MANA | 189.9620000000000000 | | | 189.9620000000000000 |
| | | | MATIC | 469.9060000000000 | | | 469.9060000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | PRISM | 329.9340000000000 | | | 329.9340000000000 |
| | | | SOL | 4.3691260000000000 | | | 4.3691260000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOS | 3,699,260.0000000000000 | | | 3,699,260.0000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 2,000.0000000000000 | | | 0.3298153783401792 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES | 24.9950000000000000 | | | 24.9950000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60313 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | EUR | 10.0000000000000 | | | 10.0000000000000 |
| | | | USD | 30.0000000000000 | | | -6.3370390609852450 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68202 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | ADA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000156 | | | 0.0000000000000156 |
| | | | APT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNB | 0.0000000093000000 | | | 0.0000000093000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BRZ | 0.0000000084700000 | | | 0.0000000084700000 |
| | | | BTC | 0.4571002884466359 | | | 0.4571002884466359 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CHR-PERP | 13,460.0000000000000 | | | 13,460.0000000000000 |
| | | | COMP-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | CRV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | ETC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | FTM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | STORJ-PERP | -0.0000000000000454 | | | -0.0000000000000454 |
| | | | STX-PERP | 7,897.0000000000000 | | | 7,897.0000000000000 |
| | | | SUN | 633.7230000000000 | | | 633.7230000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | 1,454.5139939874000157 | | | -1,403.8150060126000000 |
| | | | USDT | 0.0000000081400464 | | | 0.0000000081400464 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57888 | Name on file | FTX Trading Ltd. | AAVE | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.092915150000000 | | 0.092915150000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.129975300000000 | | 0.129975300000000 |
| | | | ETHBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.129975300000000 | | 0.129975300000000 |
| | | | EUR | 1,000.000000000000000 | | 0.662282056000000 |
| | | | FTT | 8.000000000000000 | | 8.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.075382500453314 | | 0.075382500453314 |
| | | | XRP | 150.000000000000000 | | 150.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29191 | Name on file | FTX Trading Ltd. | ASD-PERP | | FTX Trading Ltd. | -0.000000000000113 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.003999200000000 | | 0.003999200000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | -700.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000003 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.129000000000001 |
| | | | FIL-PERP | | | 0.000000000000014 |
| | | | FTM-PERP | | | -748.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 98.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -3.820000000000000 |
| | | | USD | 1,091.470000000000000 | | 1,091.471963604149600 |
| | | | USDT | 0.470000000000000 | | 0.468228725754193 |
| | | | VET-PERP | | | -5,920.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87504 | Name on file | FTX Trading Ltd. | BTC | 0.030000000000000 | FTX Trading Ltd. | 0.030000000000000 |
| | | | ETH | 0.271537790000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000024211730140 | | 0.000024211730140 |
| | | | USDT | 0.000000003638255 | | 0.000000003638255 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87268 | Name on file | FTX Trading Ltd. | AUD | 100.000000000000000 | FTX Trading Ltd. | 0.000000016649822 |
| | | | BAO | | | 1.000000000000000 |
| | | | BNB | | | 0.000000006449810 |
| | | | ETH | | | 0.000000000233233 |
| | | | GENE | 100.000000000000000 | | 13.928765950000000 |
| | | | GMT | | | 0.000000007587120 |
| | | | GST | | | 0.000000002227548 |
| | | | KIN | | | 10.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80720 | Name on file | FTX Trading Ltd. | BTC | 0.001800000000000 | FTX Trading Ltd. | 0.001800000000000 |
| | | | IMX | 34.693407000000000 | | 34.693407000000000 |
| | | | MANA | 5.998860000000000 | | 5.998860000000000 |
| | | | NFT (29799076915980917 1/FTX EU - WE ARE HERE! #12) | | | 1.000000000000000 |
| | | | SHIB | 499,905.000000000000000 | | 499,905.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 214.806410000000000 | | 214.806471077000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84773 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 2,071.010000000000000 | | 97.943557703019000 |
| | | | XMR-PERP | | | 11.240000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81712* | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.000056110000000 |
| | | | USD | 25.000000000000000 | | -0.130836214498883 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69373 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BTC | 0.000000004600000 | | 0.000000004600000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DYDX | 0.347120930000000 | | 0.347120930000000 |
| | | | ETH | 0.174605270000000 | | 0.088502120000000 |
| | | | ETHW | 0.000000030000000 | | 0.000000030000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | LTC | 0.000011650000000 | | 0.000011650000000 |
| | | | MTA | 1.847210652700000 | | 1.847210652700000 |
| | | | RSR | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 0.000986000000000 | | 0.000986000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 0.000000003209518 | | 0.000000003209518 |
| | | | USDT | 4.026310009750421 | | 4.026310009750421 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98593* | Name on file | FTX EU Ltd. | LUNA2 | 2,251.906070000000000 | FTX Trading Ltd. | 675.571820700000000 |
| | | | LUNA2_LOCKED | | | 1,576.334248000000000 |
| | | | LUNC | 147,107,186.290306000000000 | | 147,107,186.290306000000000 |
| | | | USDT | 2.318030310000000 | | 2.318030316370390 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 51452 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ATOM-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BTC | 0.061381507000000 | | 0.061381507000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 2,020.000000000000000 | | 2,020.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.914858830000000 | | 0.914858830000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.914858830000000 | | 0.914858830000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | FTM-PERP | 15,947.000000000000000 | | 15,947.000000000000000 |
| | | | FTT | 19.195581792432545 | | 19.195581792432545 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 13.831633680000000 | | 13.831633680000000 |
| | | | LUNA2_LOCKED | 32.273811930000000 | | 32.273811930000000 |
| | | | LUNC | 3,011,867.355495000000000 | | 3,011,867.355495000000000 |
| | | | LUNC-PERP | -0.000000000186261 | | -0.000000000186261 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MBS | 2,309.833940000000000 | | 2,309.833940000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 543.000000000000000 | | 543.000000000000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 7,580.437000000000000 | | 4,290.629260323948000 |
| | | | USDT | 0.000000006341306 | | 0.000000006341306 |
| | | | XRP | 339.000000000000000 | | 339.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000568 | | 0.000000000000568 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88599 | Name on file | FTX Trading Ltd. | BTC | 0.032600000000000 | FTX Trading Ltd. | 0.016300000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 50113 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | -0.209800000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 17.363956770000000 | | 17.363956770000000 |
| | | | TRX | 0.180055000000000 | | 0.180055000000000 |
| | | | USD | 6,872.470248820000000 | | 6,872.470248820000000 |
| | | | USDT | 0.000000009303670 | | 0.000000009303670 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 35038 | Name on file | FTX Trading Ltd. | GBP | 0.000000010805556 | FTX Trading Ltd. | 0.000000010805556 |
| | | | POLIS | 3,952.920461480000000 | | 1,976.460461480000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82018 | Name on file | FTX Trading Ltd. | AUD | 6,200.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAT | | | 387.926280000000000 |
| | | | FTT | | | 4.899079830000000 |
| | | | TRX | | | 1,166.784921900000000 |
| | | | USD | | | 0.085793780000000 |
| | | | USDT | | | 3.332812009380864 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76749 | Name on file | FTX Trading Ltd. | EUR | 2,500.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | GALA | | | 1,062.746147940000000 |
| | | | SAND | | | 163.870875810000000 |
| | | | TONCOIN | 1,200.000000000000000 | | 1,086.522420160000000 |
| | | | USD | | | 0.000000014856737 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82182 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ASD-PERP | 0.000000000002899 | | | 0.000000000002899 | |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC | 0.022800000000000 | | | 0.022800000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH | 0.118000000000000 | | | 0.118000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETHW | 0.118000000000000 | | | 0.118000000000000 | |
| | | | FTT-PERP | -0.000000000000074 | | | -0.000000000000074 | |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNA2 | 13.772541920000000 | | | 13.772541920000000 | |
| | | | LUNA2_LOCKED | 32.135931150000000 | | | 32.135931150000000 | |
| | | | LUNC | 2,999,999.000000000000000 | | | 2,999,999.000000000000000 | |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MEDIA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-0624 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNI-PERP | -0.000000000000068 | | | -0.000000000000068 | |
| | | | USD | 0.000000000000000 | | | -187.152482320526840 | |
| | | | XEM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XMR-PERP | 0.000000000000017 | | | 0.000000000000017 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84745 | Name on file | FTX Trading Ltd. | GBP | 1,000.000000000000000 | FTX Trading Ltd. | 0.000000000684085 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000010550142 |
| | | | XRP | | | 1,983.768488100000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93450 | Name on file | FTX Trading Ltd. | BTC | 0.021195966000000 | FTX Trading Ltd. | 0.010559796000000 |
| | | | ETH | 0.231955920000000 | | 0.115977960000000 |
| | | | ETHW | 0.231955920000000 | | 0.115977960000000 |
| | | | USDT | 1.676407283575000 | | 0.836407283575000 |
| | | | XRP | 314.000000000000000 | | 157.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89731 | Name on file | FTX Trading Ltd. | LUNA2 | 13.588065700000000 | FTX Trading Ltd. | 13.588065700000000 |
| | | | LUNA2_LOCKED | 31.705486640000000 | | 31.705486640000000 |
| | | | LUNC | 6,000,000.000000000000000 | | 2,958,829.915200000000000 |
| | | | SHIB | 4,000,000.000000000000000 | | 1,199,760.000000000000000 |
| | | | USD | 14.332815922887060 | | 14.332815922887060 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80616 | Name on file | FTX Trading Ltd. | BTC | 0.007986400000000 | FTX Trading Ltd. | 0.003986400000000 |
| | | | ETH | 0.110500000000000 | | 0.054772285000000 |
| | | | ETHW | | | 0.055203306000000 |
| | | | SHIB | 12,200,000.000000000000000 | | 6,174,840.847725660000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 2.460000000000000 | | 1.234658110000000 |
| | | | USD | | | 2.848506715782839 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45114 | Name on file | FTX Trading Ltd. | GBP | 2,516.200000000000000 | FTX Trading Ltd. | 2,000.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8298 | Name on file | FTX Trading Ltd. | BTC | 0.000000005747078 | FTX Trading Ltd. | 0.000000005747078 |
| | | | EUR | 200.000000000000000 | | 0.000000002611642 |
| | | | FTT | 25.089882124355963 | | 25.089882124355963 |
| | | | MATIC | 0.005598900000000 | | 0.005598900000000 |
| | | | STETH | 0.000000015735549 | | 0.000000015735549 |
| | | | USD | 0.019585953452831 | | 0.019585953452831 |
| | | | USDT | 0.000000012399228 | | 0.000000012399228 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48851 | Name on file | FTX Trading Ltd. | AKRO | 9.000000000000000 | FTX Trading Ltd. | 9.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | AUD | 2,600.670000000000000 | | 1,300.674561609135000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 13.000000000000000 | | 13.000000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 13.000000000000000 | | 13.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | DMG | | 37.884120000000000 | | | 37.884120000000000 |
| | | | ENS | | 0.008718000000000 | | | 0.008718000000000 |
| | | | GALA | | 50.663789620000000 | | | 50.663789620000000 |
| | | | HXRO | | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | | 11.000000000000000 | | | 11.000000000000000 |
| | | | MATH | | 3.000000000000000 | | | 3.000000000000000 |
| | | | RSR | | 4.000000000000000 | | | 4.000000000000000 |
| | | | RUNE | | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOS | | 27,027,027.027027020000000 | | | 27,027,027.027027020000000 |
| | | | SPELL | | 9,232.301715340000000 | | | 9,232.301715340000000 |
| | | | SXP | | 1.000000000000000 | | | 1.000000000000000 |
| | | | TOMO | | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRU | | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | | 335.934600000000000 | | | 335.934600000000000 |
| | | | UBXT | | 11.000000000000000 | | | 11.000000000000000 |
| | | | USD | | 0.145798911238534 | | | 0.145798911238534 |
| | | | POC Other Fiat Assertions: | | | | | |
| | | | WITHDRAWALS | | 1,300.670000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85281 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | | 73,058.001705235180000 |
| | | | BTC | | | | | 0.000049670000000 |
| | | | USD | | 1,500.000000000000000 | | | 0.009373228600000 |
| | | | USDT | | | | | 0.003968600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78771 | Name on file | FTX Trading Ltd. | DOT | | 249.754550610000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | USDC | | 50.834592340000000 | | | 25.417296170000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77532 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | | 2.000000000000000 |
| | | | CHR | | | | | 251.976705490000000 |
| | | | DENT | | | | | 1.000000000000000 |
| | | | FTM | | | | | 529.800516300000000 |
| | | | GBP | | | | | 0.004845673121729 |
| | | | KIN | | | | | 1.000000000000000 |
| | | | SAND | | | | | 34.395272370000000 |
| | | | SOL | | 40.000000000000000 | | | 24.792808150000000 |
| | | | SRM | | 400.000000000000000 | | | 43.448369530000000 |
| | | | TOMO | | | | | 1.030669300000000 |
| | | | TRX | | | | | 1.000000000000000 |
| | | | USD | | | | | 0.036603451252282 |
| | | | XRP | | 400.000000000000000 | | | 323.458024900000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81264 | Name on file | FTX Trading Ltd. | MASK-PERP | | 299.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | TRX | | 3,092.480071600000000 | | | 3,092.480071600000000 |
| | | | USDT | | 1,553.740000000000000 | | | 341.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 8935 | Name on file | FTX Trading Ltd. | BTC | | 0.033196920000000 | FTX Trading Ltd. | | 0.033196921345000 |
| | | | BTC-PERP | | | | | -0.050000000000000 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | ETHW | | 14.281506010000000 | | | 14.281506013600000 |
| | | | RNDR-PERP | | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | | 600.000000000000000 |
| | | | SOL-PERP | | | | | 0.000000000000000 |
| | | | USD | | 518.790002714344000 | | | 518.790002714344000 |
| | | | USDT | | | | | 0.000000007584663 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4808 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | | 0.000000000000000 |
| | | | BTC | | | | | 0.014734680000000 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | ETH | | | | | 0.061027440000000 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | | 0.000000000000000 |
| | | | USD | | 460.330000000000000 | | | -98.919788593173790 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 16986 | Name on file | FTX Trading Ltd. | ADABULL | | 42.700000000000000 | FTX Trading Ltd. | | 42.700000000000000 |
| | | | DOGEBULL | | 6,152.311913720000000 | | | 6,152.311913720000000 |
| | | | LUNA2 | | 0.042780390040000 | | | 0.042780390040000 |
| | | | LUNA2_LOCKED | | 0.099820910090000 | | | 0.099820910090000 |
| | | | LUNC | | 9,315.520000000000000 | | | 9,315.520000000000000 |
| | | | LUNC-PERP | | 713,000.000000000000000 | | | 713,000.000000000000000 |
| | | | SHIB | | 6,000,000.000000000000000 | | | 6,000,000.000000000000000 |
| | | | THETABULL | | 3,380.114308150000000 | | | 3,380.114308150000000 |
| | | | TRX | | 0.570513000000000 | | | 0.570513000000000 |
| | | | USD | | 125.000000000000000 | | | 3.904360788227220 |
| | | | USDT | | 0.000000001611804 | | | 0.000000001611804 |
| | | | XRPBULL | | 15.192201770000000 | | | 15.192201770000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70001 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | | 0.000900000000000 |
| | | | MBS | | | | | 14.000000000000000 |
| | | | USD | | 200.000000000000000 | | | 0.729992870000000 |
| | | | USDT | | | | | 0.109117672500000 |
| | | | XRP | | | | | 4.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76092 | Name on file | FTX Trading Ltd. | BEAR | | 934.600000000000000 | FTX Trading Ltd. | | 934.600000000000000 |
| | | | DOGEBULL | | 113.000000000000000 | | | 6.893160000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | 0.450002000000000 | | 0.450002000000000 |
| | | | USD | 130.000000000000000 | | 0.004763901116638 |
| | | | USDT | 18.762553414419173 | | 18.762553414419173 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70681 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.330000000000000 | | 1.330000000000000 |
| | | | MATIC-PERP | 1,533.000000000000000 | | 1,533.000000000000000 |
| | | | USD | 1,936.840000000000000 | | -1,936.842943218000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54588 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000042 | FTX Trading Ltd. | 0.000000000000042 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.267000000000000 | | -0.267000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.000028194335894 | | 0.000028194335894 |
| | | | LUNA2_LOCKED | 0.000065786783750 | | 0.000065786783750 |
| | | | LUNC | 6.139376000000000 | | 6.139376000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000793000000000 | | 0.000793000000000 |
| | | | USD | 317.670908291418100 | | 317.670908291418100 |
| | | | USDT | 187.596396141459050 | | 187.596396141459050 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52758 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000006017164 |
| | | | DOGE | 56,570.000000000000000 | | 17,902.268927661380000 |
| | | | FTT | | | 0.000000006710000 |
| | | | LTC | | | 0.000000005324782 |
| | | | USD | | | 0.000000016167718 |
| | | | USDT | | | 0.069675744500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91964 | Name on file | FTX Trading Ltd. | ALGO | 268.000000000000000 | FTX Trading Ltd. | 268.000000000000000 |
| | | | AVAX | 46.500000000000000 | | 46.500000000000000 |
| | | | BTC | 0.087800000000000 | | 0.087800000000000 |
| | | | ETH | 0.456000000000000 | | 0.456000000000000 |
| | | | ETHW | 0.456000000000000 | | 0.456000000000000 |
| | | | EUR | 6,601.170000000000000 | | 4,210.937858960000000 |
| | | | FTT | 115.409119530000000 | | 115.409119530000000 |
| | | | GST | 845.080000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 64.361070660000000 | | 64.361070660000000 |
| | | | SOL | 23.064190110000000 | | 23.064190110000000 |
| | | | USD | 863.875758368701600 | | 863.875758368701600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54359 | Name on file | FTX Trading Ltd. | ALGO | 198.021300000000000 | FTX Trading Ltd. | 0.021376150000000 |
| | | | ETH | 1.030755970000000 | | 1.030755970000000 |
| | | | ETHW | 1.030906530000000 | | 1.030906530000000 |
| | | | FTT | 13.506764000000000 | | 0.067640260000000 |
| | | | RAY-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | SOL | 22.991114290000000 | | 22.991114290000000 |
| | | | USD | 0.000000000000000 | | -37.119455224970000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83715 | Name on file | FTX Trading Ltd. | ALGO | 0.000156000000000 | FTX Trading Ltd. | 0.000156000000000 |
| | | | APT | 0.096580000000000 | | 0.096580000000000 |
| | | | ETH | 0.000384000000000 | | 0.000384000000000 |
| | | | ETHW | 0.000384000000000 | | 0.000384000000000 |
| | | | SOL | 0.017222000000000 | | 0.017222000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 275.022241464022450 | | 137.512241464022450 |
| | | | USDT | 0.553701261876003 | | 0.553701261876003 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69718 | Name on file | FTX Trading Ltd. | LUNA2 | 15.474100000000000 | FTX Trading Ltd. | 15.474193200000000 |
| | | | LUNA2_LOCKED | | | 36.106450790000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | 3,369,538.140000000000000 | | 3,369,538.147420005000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | TONCOIN | 947.382000000000000 | | 947.382402000000000 |
| | | | USD | 498.080000000000000 | | -498.081880962918430 |
| | | | USDT | | | 0.002830500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15543 | Name on file | FTX Trading Ltd. | ETH | 0.500000000000000 | FTX Trading Ltd. | 0.113468445374852 |
| | | | ETHW | | | 0.000000008400000 |
| | | | FTT | | | 3.099411000000000 |
| | | | SOL | 3.000000000000000 | | 0.485718920000000 |
| | | | USD | | | 0.417063190170000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94775 | Name on file | FTX Trading Ltd. | BTC | 0.007990292549200 | FTX Trading Ltd. | 0.007990292549200 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 2,500.000000000000000 | | 1,500.029235050000000 |
| | | | TONCOIN-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | USD | -0.107967016467738 | | -0.107967016467738 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81306 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 14.000000000000000 |
| | | | DENT | | | 4.000000000000000 |
| | | | ETH | 0.050000000000000 | | 0.015431090126396 |
| | | | ETHW | | | 0.015431090126396 |
| | | | GENE | | | 0.000000007239983 |
| | | | GST | | | 437.250000000000000 |
| | | | KIN | | | 14.000000000000000 |
| | | | POC Other NFT Assertions: LAND | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000008417897 |
| | | | NFT (482657260359814826/THE HILL BY FTX #28372) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.000000005328102 |
| | | | TRX | | | 0.003770000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 5.968825191461282 |
| | | | USDT | 100.000000000000000 | | 6.730337308282392 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45924 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.006938620000000 |
| | | | USD | 2,000.000000000000000 | | 3.692581030811550 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15788 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | -0.000000003129000 | | -0.000000003129000 |
| | | | BNB | 0.000000003129000 | | 0.000000003129000 |
| | | | BTC | -0.000100233808703 | | -0.000100233808703 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 0.039297582753004 | | 0.039297582753004 |
| | | | LUNA2 | 2.178167734000000 | | 2.178167734000000 |
| | | | LUNA2_LOCKED | 5.082391380000000 | | 5.082391380000000 |
| | | | LUNC | 474,300.610000000000000 | | 474,300.610000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 101.965483645477760 |
| | | | USDT | 0.000000012166450 | | 0.000000012166450 |
| | | | XRP | 0.618700000000000 | | 0.618700000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34262 | Name on file | FTX Trading Ltd. | BTC | 0.107878420000000 | FTX Trading Ltd. | 0.107878420000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | TRX | 998.000040990000000 | | 1.000000010000000 |
| | | | TUSD | 1,121.638944130000000 | | 0.000000000000000 |
| | | | USD | 1,121.640000000000000 | | 1,121.638944133551100 |
| | | | USDT | | | 0.000000003762959 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84015 | Name on file | FTX Trading Ltd. | DAWN | | FTX Trading Ltd. | 0.083220000000000 |
| | | | ETH | 2.000000000000000 | | 1.262198660000000 |
| | | | ETHW | | | 1.262198660000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LTC | 16.000000000000000 | | 16.274037340000000 |
| | | | OMG | | | 107.700000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000579588734 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9643 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000009700000000 | | 0.000009700000000 |
| | | | BTC-MOVE-0314 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.181600000000000 | | 0.181600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 471.000000000000000 | | -2,635.609788844167320 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89757 | Name on file | FTX Trading Ltd. | BTC | 0.012997432558852 | FTX Trading Ltd. | 0.012997432558852 |
| | | | ETHW | 0.000001470000000 | | 0.000001470000000 |
| | | | USD | 555.990000000000000 | | 0.000190202379252 |
| | | | USDT | 0.000154302573382 | | 0.000154302573382 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87609 | Name on file | FTX Trading Ltd. | ADA-PERP | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | ALGO | 0.976932730000000 | | 0.976932730000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.249900000000000 | | 0.249900000000000 |
| | | | ETH | 0.450000000000000 | | 0.450000000000000 |
| | | | FTT | 150.999800000028930 | | 150.999800000028930 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,274.519210483575000 | | 1,274.519210483575000 |
| | | | USDC | 4,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 181.520876107345830 | | 181.520876107345830 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77153 | Name on file | FTX Trading Ltd. | MATIC | | FTX Trading Ltd. | 9.966000000000000 |
| | | | SOL | | | 0.004710000000000 |
| | | | USD | 1,170.000000000000000 | | 776.465478475500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94162 | Name on file | FTX Trading Ltd. | CRO | 1,000.355630630000000 | FTX Trading Ltd. | 1,000.355630630000000 |
| | | | USD | 149.300000000000000 | | 0.000000002435093 |
| | | | USDT | 149.300000000000000 | | 0.000000008377107 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15585 | Name on file | FTX Trading Ltd. | BTC | 0.000091960000000 | FTX Trading Ltd. | 0.000091960000000 |
| | | | GBTC | 0.000270180000000 | | 0.000270180000000 |
| | | | TRX | 2,137.572400000000000 | | 2,137.572400000000000 |
| | | | USD | 624.884000000000000 | | 1.767341846346480 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13578 | Name on file | FTX Trading Ltd. | DOT | 0.086520000000000 | FTX Trading Ltd. | 0.086520000000000 |
| | | | LINK | 0.039840000000000 | | 0.039840000000000 |
| | | | USD | 0.283401720000000 | | 0.283401720000000 |
| | | | USDT | 4,466.493602370000000 | | 2,233.246801185000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91892 | Name on file | FTX Trading Ltd. | BTC | 0.047899285765097 | FTX Trading Ltd. | 0.047899285765097 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -803.082756095490300 |
| | | | USDT | 1,076.931270450000000 | | 1,076.931270450000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62195 | Name on file | FTX Trading Ltd. | GMT | 99.680000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SOL | 128.100000000000000 | | 64.050000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80161 | Name on file | West Realm Shires Services Inc. | ETH | 5.561647480000000 | West Realm Shires Services Inc. | 5.561647480000000 |
| | | | ETHW | 5.559311580000000 | | 5.559311580000000 |
| | | | USD | 8,000.000000000000000 | | 0.000006211289258 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2279 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 11.100000000000000 |
| | | | SOL-PERP | | | -13.370000000000000 |
| | | | USD | 2,200.000000000000000 | | 1,851.912644630624500 |
| | | | USDT | | | 0.000000003929137 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21229 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.009427622530766 | | 0.009427622530766 |
| | | | USDT | 577.919239499064500 | | 288.959239499064500 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49407 | Name on file | FTX Trading Ltd. | ATOM | 0.801069592124900 | FTX Trading Ltd. | 0.801069592124900 |
| | | | AVAX | 0.276831039426100 | | 0.276831039426100 |
| | | | BNB | 0.041779765491350 | | 0.041779765491350 |
| | | | BTC | 0.018032898233340 | | 0.018032898233340 |
| | | | ENJ | 426.656833660000000 | | 426.656833660000000 |
| | | | ETH | 0.262120336359950 | | 0.262120336359950 |
| | | | ETHW | 0.193284830967320 | | 0.193284830967320 |
| | | | EUR | 0.001026763105543 | | 0.001026763105543 |
| | | | FTT | 0.980094290680794 | | 0.980094290680794 |
| | | | HNT | 28.353948976529153 | | 28.353948976529153 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.071911000091000 | | 0.071911000091000 |
| | | | LUNA2_LOCKED | 0.167792335500000 | | 0.167792335500000 |
| | | | LUNC | 0.000000007100250 | | 0.000000007100250 |
| | | | MANA | 8.674513780000000 | | 8.674513780000000 |
| | | | MATIC | 14.725521810241600 | | 14.725521810241600 |
| | | | SOL | 0.231406809000000 | | 0.231406809000000 |
| | | | SUN | 30,536.497688420000000 | | 30,536.497688420000000 |
| | | | USD | 0.000000200071324 | | 0.000000200071324 |
| | | | USDT | 1,701.410000000000000 | | 700.555870912759200 |

| | | | | Asserted Claims | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 38134 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.009302940000000 |
| | | | ETHW | | | 0.009302940000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 13.417591970000000 |
| | | | LUNA2_LOCKED | | | 31.307714590000000 |
| | | | LUNC | | | 0.900000000000000 |
| | | | SOL | | | 0.080328681807536 |
| | | | USD | 95.510000000000000 | | 2,035.991796848756200 |
| | | | USDC | 2,535.000000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 63745 | Name on file | FTX Trading Ltd. | ATOM | 24.436341340000000 | FTX Trading Ltd. | 24.436341340000000 |
| | | | ATOM-PERP | 8.910000000000050 | | 8.910000000000050 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 401.291662530000000 | | 401.291662530000000 |
| | | | CHZ-PERP | 450.000000000000000 | | 450.000000000000000 |
| | | | FTT | 11.109989020000000 | | 11.109989020000000 |
| | | | FTT-PERP | 44.000000000000000 | | 44.000000000000000 |
| | | | HT | 36.537161008120000 | | 36.537161008120000 |
| | | | HT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | MATIC | 411.528443520000000 | | 411.528443520000000 |
| | | | MATIC-PERP | 101.000000000000000 | | 101.000000000000000 |
| | | | SOL | 12.587450865000000 | | 12.587450865000000 |
| | | | SOL-PERP | 7.590000000000020 | | 7.590000000000020 |
| | | | USD | 131.344371844579030 | | 131.344371844579030 |
| | | | USDT | 0.000000019480318 | | 0.000000019480318 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 83397 | Name on file | FTX Trading Ltd. | DOGE | 2,416.000000000000000 | FTX Trading Ltd. | 2,416.000000000000000 |
| | | | ETH | 0.188500000000000 | | 0.000000000000000 |
| | | | ETHW | 0.188500000000000 | | 0.000000000000000 |
| | | | FTT | 25.126674976038917 | | 25.126674976038917 |
| | | | LUNA2 | 0.271464852100000 | | 0.271464852100000 |
| | | | LUNA2_LOCKED | 0.633417988200000 | | 0.633417988200000 |
| | | | LUNC | 0.009721000000000 | | 0.009721000000000 |
| | | | USD | 0.003896124725478 | | 0.003896124725478 |
| | | | USDT | 0.000000005120588 | | 0.000000005120588 |
| | | | USTC | 38.000000000000000 | | 38.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 71852 | Name on file | FTX Trading Ltd. | HXRO | 15,000.000000000000000 | FTX Trading Ltd. | 1,989.999800000000000 |
| | | | USDT | | | 0.017109910000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 46691 | Name on file | FTX Trading Ltd. | DOGEBULL | 16,710.000000000000000 | FTX Trading Ltd. | 10,760.100000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBULL | 3,060.000000000000000 | | 3,060.000000000000000 |
| | | | TRX | 0.000793000000000 | | 0.000793000000000 |
| | | | USD | 0.045972492900000 | | 0.045972492900000 |
| | | | USDT | 0.000000021581546 | | 0.000000021581546 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 84375 | Name on file | FTX Trading Ltd. | BNB | 0.599884000000000 | FTX Trading Ltd. | 0.599884000000000 |
| | | | BRZ | 120.000000000000000 | | 120.000000000000000 |
| | | | BTC | 0.099062374217594 | | 0.099062374217594 |
| | | | DOGE | 353.929200000000000 | | 353.929200000000000 |
| | | | LUNA2 | 0.251300586800000 | | 0.251300586800000 |
| | | | LUNA2_LOCKED | 0.586368035900000 | | 0.586368035900000 |
| | | | LUNC | 54,721.231862000000000 | | 54,721.231862000000000 |
| | | | SHIB | 1,581,634.856232930000000 | | 1,581,634.856232930000000 |
| | | | SOL | 0.280000000000000 | | 0.280000000000000 |
| | | | SUSHI | 1.999600000000000 | | 1.999600000000000 |
| | | | USD | 2,509.420000000000000 | | 1.055006721900354 |
| | | | XRP | 49.990000000000000 | | 49.990000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 90563 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.000000432443360 |
| | | | ENJ | | | 67.566073830000000 |
| | | | FTT | | | 27.409712250000000 |
| | | | MATIC | 370.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 60848 | Name on file | FTX Trading Ltd. | AAPL | 1.969100000000000 | FTX Trading Ltd. | 0.969113780000000 |
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | CGC | 8.619974770000000 | | 8.619974770000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 2,908.000000000000000 | | 1,908.105974680000000 |
| | | | FB | 0.544700000000000 | | 0.244746780000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | PFE | 2.030100000000000 | | 1.030107390000000 |
| | | | TSLA | 3.295000000000000 | | 2.295389310000000 |
| | | | TWTR | | | 0.000000000000000 |
| | | | USD | 139.721679861576630 | | 139.721679861576630 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | |
| 82366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0325 | 51.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC-PERP | 0.007400000000000 | | | 0.000000000000000 |
| | | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETH | 0.068000000000000 | | | 0.068000000000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTM | 45.997690000000000 | | | 45.997690000000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | IMX | 87.384268000000000 | | | 87.384268000000000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MATIC-PERP | 6.000000000000000 | | | 0.000000000000000 |
| | | | | NEAR-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | TRX | 7.701749000000000 | | | 7.701749000000000 |
| | | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 0.356023536083683 | | | 0.356023536083683 |
| | | | | USDT | 0.000000004338071 | | | 0.000000004338071 |
| | | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XRP | 1,610.470000000000000 | | | 610.474906110000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81013 | Name on file | FTX Trading Ltd. | | ADA-0930 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AVAX | 0.000000000011190 | | | 0.000000000011190 |
| | | | | BNB | 0.000000005420500 | | | 0.000000005420500 |
| | | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETH | 0.000000008800000 | | | 0.000000008800000 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETHW | 0.000883434300000 | | | 0.000883434300000 |
| | | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LOOKS | 11,007.982222055734000 | | | 11,007.982222055734000 |
| | | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LTC | 0.000000003177973 | | | 0.000000003177973 |
| | | | | LTC-PERP | 30.780000000000000 | | | 30.780000000000000 |
| | | | | LUNA2 | 0.067901524870000 | | | 0.067901524870000 |
| | | | | LUNA2_LOCKED | 0.158436891400000 | | | 0.158436891400000 |
| | | | | LUNC | 14,785.700000000000000 | | | 14,785.700000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MATIC | 0.000000007434248 | | | 0.000000007434248 |
| | | | | SRM | 0.000337800000000 | | | 0.000337800000000 |
| | | | | TRX | 0.000007000000000 | | | 0.000007000000000 |
| | | | | USD | 0.000000000000000 | | | -781.120734814904300 |
| | | | | USDT | 0.000000004672174 | | | 0.000000004672174 |
| | | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80634 | Name on file | FTX Trading Ltd. | | USD | 120.000000000000000 | | FTX Trading Ltd. | 0.000000007544442 |
| | | | | USDT | 118.180457780000000 | | | 118.180457780000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76073 | Name on file | FTX Trading Ltd. | | TRX | 0.000016000000000 | | FTX Trading Ltd. | 0.000016000000000 |
| | | | | USDT | 1,426.000000000000000 | | | 410.241229962358000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 60850 | Name on file | FTX Trading Ltd. | | BTC | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | BTC-PERP | 0.080005100000000 | | | 0.000000000000000 |
| | | | | USD | 1,347.999495471660000 | | | 1,347.999495471660000 |
| | | | | USDT | 0.000000000250000 | | | 0.000000000250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95948 | Name on file | FTX Trading Ltd. | | AKRO | 30,781.842400000000000 | | FTX Trading Ltd. | 30,781.842400000000000 |
| | | | | AVAX | 0.041650874900000 | | | 0.041650874900000 |
| | | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AXS | 0.016900000000000 | | | 0.016900000000000 |
| | | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BRZ | 3,990.849500000000000 | | | 0.000000000000000 |
| | | | | BTC | 0.000075923200000 | | | 0.000075923200000 |
| | | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETH | 0.008680200000000 | | | 0.008680200000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ETHW | 0.027868020000000 | | | 0.027868020000000 |
| | | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | GMT | 0.379826315267600 | | | 0.379826315267600 |
| | | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL | 0.001993914760000 | | | 0.001993914760000 |
| | | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | -1.969393691128795 | | -1.969393691128795 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66860 | Name on file | FTX Trading Ltd. | USDT | 445.476969999000000 | FTX Trading Ltd. | 102.256969999000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60807 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 55.000000000000000 | FTX Trading Ltd. | 55.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 475.000000000000000 | | 475.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 250.000000000000000 | | 250.000000000000000 |
| | | | AVAX-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | AXS-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.010000000000000 | | 0.010000000000000 |
| | | | CAKE-PERP | 5.000000000000000 | | 5.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | CRO | 210.000000000000000 | | 210.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 155.000000000000000 | | 155.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | DYDX-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | EGLD-PERP | 0.700000000000000 | | 0.700000000000000 |
| | | | ENJ-PERP | 90.000000000000000 | | 90.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ETC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH-PERP | 0.050000000000000 | | 0.050000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | LDO-PERP | 30.000000000000000 | | 30.000000000000000 |
| | | | LINA-PERP | 2,500.000000000000000 | | 2,500.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 125.000000000000000 | | 125.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 40.100000000000000 | | 40.100000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 1,400.000000000000000 | | 1,400.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | SAND-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | SCRT-PERP | 49.000000000000000 | | 49.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.000845000000000 | | 0.000845000000000 |
| | | | UNI-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | USD | 175.780000000000000 | | -1,139.561156775038600 |
| | | | USDT | 49.460713316930770 | | 49.460713316930770 |
| | | | VET-PERP | 2,200.000000000000000 | | 2,200.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18633 | Name on file | FTX Trading Ltd. | GALA | 9.776000000000000 | FTX Trading Ltd. | 9.776000000000000 |
| | | | LTC | 0.006001000000000 | | 0.006001000000000 |
| | | | LUNA2 | 0.001048222774000 | | 0.001048222774000 |
| | | | LUNA2_LOCKED | 0.002445853139000 | | 0.002445853139000 |
| | | | TRX | 2,393.521200000000000 | | 2,393.521200000000000 |
| | | | USD | 890.000000000000000 | | 0.655971360580800 |
| | | | USDT | 0.002826000000000 | | 0.002826000000000 |
| | | | USO | 0.008830000000000 | | 0.008830000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USTC | 0.148381000000000 | | 0.148381000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 1.003974290216051 |
| | | | ETH | | | 0.000010000000000 |
| | | | ETHW | | | 0.000010000000000 |
| | | | TRX | | | 0.133813215563600 |
| | | | USD | 21,164.000000000000 | | 1,379.576593561866500 |
| | | | USDT | | | 0.009994627006019 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84046 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008074000 |
| | | | BTC-PERP | | | 0.000000000000001 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-0624 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000019000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001753000000000 |
| | | | USD | 5,000.000000000000 | | 0.013772844942386 |
| | | | USDT | | | 21.531735267325896 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84424 | Name on file | FTX Trading Ltd. | CRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 1.143355690000000 |
| | | | ETHW | | | 1.143355690000000 |
| | | | EUR | 3,000.000000000000 | | 0.000006687697386 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71031 | Name on file | FTX Trading Ltd. | BNB | 0.320043810000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 250.000000000000 | | 129.877559718111570 |
| | | | USDT | 0.000000020960104 | | 0.000000020960104 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3251 | Name on file | FTX Trading Ltd. | AMZN | | FTX Trading Ltd. | 0.000438600000000 |
| | | | AMZN-0930 | | | 0.000000000000000 |
| | | | BABA | | | 0.002705000000000 |
| | | | BTC | | | 0.038198278715835 |
| | | | FB | | | 0.009000000000000 |
| | | | FTT | | | 0.086680000000000 |
| | | | GOOGL | | | 0.005340000000000 |
| | | | TSLA | | | 0.009280000000000 |
| | | | USD | 1,507.000000000000 | | 301.369391183909040 |
| | | | USDT | | | 49.780000000000000 |
| | | | USO | | | 0.008350000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34834 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 1.200000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 306.530000000000 | | -306.531882164999000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39641 | Name on file | FTX Trading Ltd. | BNB | 1.020000000000000 | FTX Trading Ltd. | 1.020000000000000 |
| | | | ETHW | 0.022000000000000 | | 0.022000000000000 |
| | | | FTT | 0.071497220000000 | | 0.071497220000000 |
| | | | MATIC | 494.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000178000000000 | | 0.000178000000000 |
| | | | USD | 0.407626438572494 | | 0.407626438572494 |
| | | | USDT | 1.179844609325000 | | 1.179844609325000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57729 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003521330 | FTX Trading Ltd. | 0.000000003521330 |
| | | | AXS | 0.000000002352290 | | 0.000000002352290 |
| | | | BTC | 0.000000009019490 | | 0.000000009019490 |
| | | | CEL | 0.000000000918370 | | 0.000000000918370 |
| | | | DOT | 29.632421030712280 | | 0.000000000712280 |
| | | | ETH | 0.000000004625047 | | 0.000000004625047 |
| | | | ETHW | 0.000000001683587 | | 0.000000001683587 |
| | | | FTM | 0.000000009705890 | | 0.000000009705890 |
| | | | FTT | 25.100000000000000 | | 23.512854310000000 |
| | | | LINK | 0.000000005354350 | | 0.000000005354350 |
| | | | LUNA2_LOCKED | 18.226035820000000 | | 18.226035820000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC | 0.000000006090760 | | 0.000000006090760 |
| | | | MKR | 0.000000007064440 | | 0.000000007064440 |
| | | | SOL | 0.000000005514190 | | 0.000000005514190 |
| | | | POC Other Crypto Assertions: 3 transact. DOT from FTX to the address used on Nov.8 2022 were successful (see FTX). The transact. on Nov.8 of 29.632 DOT (despite confirm. by FTX) never arrived, no confirm on polk.subscan | | | 0.0000000000000000 |
| | | | USD | 0.232102849863587 | | 0.232102849863587 |
| | | | USDT | 0.000000006277240 | | 0.000000006277240 |
| | | | USTC | 0.000000000366710 | | 0.000000000366710 |
| | | | XRP | 0.000000008357140 | | 0.000000008357140 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41079 | Name on file | FTX Trading Ltd. | BRZ | 1,780.000000000000000 | FTX Trading Ltd. | 0.000000004465710 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.878735680711418 | | 0.878735680711418 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 444.000000000000000 | | 0.0000000000000000 |
| | | | USD | 156.000000000000000 | | 0.000000004376378 |
| | | | USDT | 156.775042473843880 | | 156.775042473843880 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55048 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | -30.000000000000000 | | -30.000000000000000 |
| | | | ALGO-PERP | 62.000000000000000 | | 62.000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | -1.099999999999990 | | -1.099999999999990 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | CRV-PERP | 22.000000000000000 | | 22.000000000000000 |
| | | | DOGE-PERP | 216.000000000000000 | | 216.000000000000000 |
| | | | DOT-PERP | -1.300000000000000 | | -1.300000000000000 |
| | | | EGLD-PERP | -0.199999999999999 | | -0.199999999999999 |
| | | | ENJ-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 6.300000000000010 | | 6.300000000000010 |
| | | | ETC-PERP | 0.600000000000002 | | 0.600000000000002 |
| | | | ETH-PERP | 0.013000000000000 | | 0.013000000000000 |
| | | | FIL-PERP | -2.400000000000030 | | -2.400000000000030 |
| | | | FTM-PERP | -59.000000000000000 | | -59.000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 4.200000000000000 | | 4.200000000000000 |
| | | | LOOKS-PERP | -46.000000000000000 | | -46.000000000000000 |
| | | | LTC-PERP | 0.159999999999998 | | 0.159999999999998 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | MATIC-PERP | 9.000000000000000 | | 9.000000000000000 |
| | | | NEAR-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OKB-PERP | -0.010000000000006 | | -0.010000000000006 |
| | | | OMG-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | OP-PERP | 8.000000000000000 | | 8.000000000000000 |
| | | | RSR-PERP | 1,750.000000000000000 | | 1,750.000000000000000 |
| | | | SAND-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 2.200000000000010 | | 2.200000000000010 |
| | | | SRM-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | SUSHI-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | THETA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 1,017.460000000000000 | | 810.448496423471700 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 140.000000000000000 | | 140.000000000000000 |
| | | | XTZ-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ZEC-PERP | 0.600000000000000 | | 0.600000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 748 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000002160396 |
| | | | BULL | | | 1.870600000000000 |
| | | | DOT | | | 0.019529300000000 |
| | | | ETHBULL | | | 2,604.627000000000000 |
| | | | GALA | | | 8.713901088000000 |
| | | | HNT | | | 0.057327250000000 |
| | | | HT-PERP | | | 0.0000000000000000 |
| | | | MANA | | | 0.921825680000000 |
| | | | POLIS | | | 0.000000007541616 |
| | | | SAND | | | 0.405391038615269 |
| | | | SOL | | | 0.008667920000000 |
| | | | TRX | | | 3,422.000000000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | USD | 10,325.000000000000000 | | 1,714.790999409738000 |
| | | | USDT | | | 0.000000002968306 |
| | | | YFI | | | 0.000000006640000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83945 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.027481606470650 |
| | | | ETH | | | 0.009206426081401 |
| | | | ETHW | | | 0.009206426081401 |
| | | | FTM | | | 182.303809738678270 |
| | | | SOL | | | 0.000000002012520 |
| | | | USD | 3,000.000000000000000 | | 37.099074152438284 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 476 | Name on file | FTX Trading Ltd. | BTC | 0.08508469000000 | FTX Trading Ltd. | 0.08508469000000 |
| | | | ETH | 0.33393988000000 | | 0.33393988000000 |
| | | | EUR | 2,248.17000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1674 | Name on file | FTX Trading Ltd. | GALA | | FTX Trading Ltd. | 100,138.45173408000000 |
| | | | USD | 5,000.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93463 | Name on file | FTX Trading Ltd. | LUNA2 | 28.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | LUNA2_LOCKED | 65.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 6,149,780.00000000000000 | | 0.00000000000000 |
| | | | USDT | 1,019.65768982000000 | | 1,019.65768982000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77082 | Name on file | FTX Trading Ltd. | SOL | 0.00311000000000 | FTX Trading Ltd. | 0.00311000000000 |
| | | | TRX | 0.72776500000000 | | 0.72776500000000 |
| | | | USD | 0.00000001140967 | | 0.00000001140967 |
| | | | USDC | 2,054.21464800000000 | | 0.00000000000000 |
| | | | USDT | 0.000000012825770 | | 0.000000012825770 |
| | | | XRP | 5,154.84939211000000 | | 5,154.84939211000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72348 | Name on file | FTX Trading Ltd. | BTC | 0.04386061000000 | FTX Trading Ltd. | 0.04386061000000 |
| | | | BUSD | 2,781.07001677000000 | | 2,781.07001677000000 |
| | | | ETH | 1.34511740000000 | | 1.34511740000000 |
| | | | WAXL | 202.96143000000000 | | 202.96143000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72333 | Name on file | FTX Trading Ltd. | BTC | 0.10000000000000 | FTX Trading Ltd. | 0.00000004724198 |
| | | | ETH | | | 0.00007889000000 |
| | | | ETHW | | | 0.00007889000000 |
| | | | LTC | | | 0.00000000951687 |
| | | | PAXG | | | 0.080825891213502 |
| | | | TRX | | | 743.566280929070100 |
| | | | USDT | | | 6.115509612419767 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10323 | Name on file | FTX Trading Ltd. | AKRO | 1.00214547000000 | FTX Trading Ltd. | 1.00214547000000 |
| | | | APE | 92.10905840000000 | | 92.10905840000000 |
| | | | ATLAS | 3,059.36514502000000 | | 3,059.36514502000000 |
| | | | ATOM | 261.62072153000000 | | 261.62072153000000 |
| | | | AUDIO | | | 261.62072153000000 |
| | | | AURY | 11.00826159000000 | | 11.00826159000000 |
| | | | AVAX | | | 11.00826159000000 |
| | | | AXS | | | 6.52084013000000 |
| | | | BAO | 11.00000000000000 | | 11.00000000000000 |
| | | | BAT | 411.15609920000000 | | 411.15609920000000 |
| | | | BTT | | | 1,098,901.09890109000000 |
| | | | DENT | 5.00000000000000 | | 5.00000000000000 |
| | | | DFL | | | 9,221.60022129000000 |
| | | | DOT | | | 8.14865129000000 |
| | | | ENJ | | | 299.75842264000000 |
| | | | FTM | 624.66250054560000 | | 624.66250054560000 |
| | | | GALA | 982.89156945000000 | | 982.89156945000000 |
| | | | GRT | | | 1,218.72364280000000 |
| | | | HNT | | | 32.92613545000000 |
| | | | KIN | 23.00000000000000 | | 23.00000000000000 |
| | | | LINK | | | 22.95518719000000 |
| | | | MANA | | | 407.11595311000000 |
| | | | MATIC | 459.35393199000000 | | 459.35393199000000 |
| | | | POLIS | 152.20852708000000 | | 152.20852708000000 |
| | | | RSR | 5.00000000000000 | | 5.00000000000000 |
| | | | SAND | 264.13833425000000 | | 264.13833425000000 |
| | | | SLP | 30,928.24909329000000 | | 30,928.24909329000000 |
| | | | SOL | 18.73350290000000 | | 18.73350290000000 |
| | | | TRX | 9.00000000000000 | | 9.00000000000000 |
| | | | UBXT | | | 7.00000000000000 |
| | | | USD | 0.027481794917641 | | 0.027481794917641 |
| | | | USDC | | | 0.00000000000000 |
| | | | USDT | 0.550940002234086 | | 0.550940002234086 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26663 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.90000000000000 |
| | | | BAO | 3.00000000000000 | | 0.00000000000000 |
| | | | BNB | | | 0.73983210000000 |
| | | | ETH | 0.02661563000000 | | 0.00000000000000 |
| | | | ETHW | 0.02661563000000 | | 0.00219990000000 |
| | | | KIN | 3.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 1.38666518000000 | | 0.00000000000000 |
| | | | NEAR | 371.02780258000000 | | 0.00000000000000 |
| | | | SOL | 59.90814605000000 | | 0.00000000000000 |
| | | | TRX | 1.00000000000000 | | 0.00000700000000 |
| | | | UBXT | 1.00000000000000 | | 0.00000000000000 |
| | | | USD | 14.14000000000000 | | 0.00000006065614 |
| | | | USDT | 3.81000000000000 | | 0.00000000596775 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81344 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | -187.00000000000000 |
| | | | USD | 430.845073683525000 | | 430.845073683525000 |
| | | | USDT | 24.17457597000000 | | 24.17457597000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80357 | Name on file | FTX Trading Ltd. | GALA-PERP | 22,830.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SLP-PERP | 265,590.00000000000000 | | 0.00000000000000 |
| | | | USD | 1.78164679294743 | | 1.78164679294743 |
| | | | USDT | 16.41703529000000 | | 16.41703529000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89805 | Name on file | FTX Trading Ltd. | AVAX | 9.09070900000000 | FTX Trading Ltd. | 9.09070900000000 |
| | | | AVAX-PERP | 185.70000000000000 | | 185.70000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,000.00000000000000 | | -2,072.80869618325000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80602 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000005731 | FTX Trading Ltd. | 0.00000000005731 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.45286015000000 | | 0.45286015000000 |
| | | | DAWN | 0.00000000192720 | | 0.00000000192720 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.36995851000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00005265443824 | | 0.00005265443824 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71958 | Name on file | FTX Trading Ltd. | AVAX | 8.80000000000000 | FTX Trading Ltd. | 0.09967700000000 |
| | | | BNB | 0.55000000000000 | | 0.08000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GOG | 3,407.66047000000000 | | 3,407.66047000000000 |
| | | | HNT | 8.00000000000000 | | 8.00000000000000 |
| | | | IMX | 109.70000000000000 | | 109.70000000000000 |
| | | | USD | -17.83419156027168 | | -17.83419156027168 |
| | | | USDT | 0.00000000579319 | | 0.00000000579319 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59651 | Name on file | FTX Trading Ltd. | APE | 0.09439728000000 | FTX Trading Ltd. | 0.09439728000000 |
| | | | BCH | 0.89716901980000 | | 0.89716901980000 |
| | | | BNB | 0.13963029800000 | | 0.13963029800000 |
| | | | BTC | 0.02023449355000 | | 0.02023449355000 |
| | | | CHZ | 9.81201400000000 | | 9.81201400000000 |
| | | | ETH | 0.01091709730000 | | 0.01091709730000 |
| | | | ETHW | 0.00298936000000 | | 0.00298936000000 |
| | | | FTT | 1.48182517000000 | | 1.48182517000000 |
| | | | GBP | 0.00000000966918 | | 0.00000000966918 |
| | | | LINK | 1.28842900000000 | | 1.28842900000000 |
| | | | LTC | 0.05898819300000 | | 0.05898819300000 |
| | | | MATIC | 1.97382940000000 | | 1.97382940000000 |
| | | | RAY | 0.91991310000000 | | 0.91991310000000 |
| | | | USD | 204.40253274000000 | | 0.03884000370934 |
| | | | USDT | 0.00000007362914 | | 0.00000007362914 |
| | | | XRP | 442.81437000000000 | | 442.81437000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95079 | Name on file | FTX Trading Ltd. | ATOM | 20.00000000000000 | FTX Trading Ltd. | 1.30000000000000 |
| | | | FTT | 20.00000000000000 | | 1.30000000000000 |
| | | | HNT | 20.00000000000000 | | 9.90000000000000 |
| | | | USDT | 20.00000000000000 | | 3.02157805290000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56126 | Name on file | FTX Trading Ltd. | SLP-PERP | 0.00000000000000 | FTX Trading Ltd. | 200,000.00000000000000 |
| | | | USD | 334.00000000000000 | | -334.09884670000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31190 | Name on file | FTX Trading Ltd. | BAO | 8.00000000000000 | FTX Trading Ltd. | 8.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | GBP | 8.79000000000000 | | 0.00000000852736 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MANA | 0.00010040000000 | | 0.00010040000000 |
| | | | MATIC | | | 0.00000000274359 |
| | | | SAND | 0.00009408000000 | | 0.00009408000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.00000000669365 |
| | | | USDT | | | 0.00000001224278 |
| | | | XRP | 16.28650785000000 | | 16.28650785936636 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39104 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM | 0.02350423000000 | | 0.02350423000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 1.19868155000000 | | 1.19868155000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.70641053873600 | | 0.70641053873600 |

| | | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | INJ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 | |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 0.000000000000000 | | | -1,237.674166638865500 | |
| | | | USDT | 2.017699200000000 | | | 2.017699200000000 | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49433 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008323721 | FTX Trading Ltd. | 0.000000008323721 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 0.000000006360000 | | 0.000000006360000 |
| | | | ATOM | 0.000000004000000 | | 0.000000004000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000002390240 | | 0.000000002390240 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 0.000000009401936 | | 0.000000009401936 |
| | | | BABA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BILI | 0.000000005789755 | | 0.000000005789755 |
| | | | BILI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000002809830 | | 0.000000002809830 |
| | | | BTC | 0.000000023692757 | | 0.000000023692757 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.000000005032460 | | 0.000000005032460 |
| | | | DOT | 0.000000012712230 | | 0.000000012712230 |
| | | | DOT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.000000004996480 | | 0.000000004996480 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000003320561 | | 0.000000003320561 |
| | | | FTM | 0.000000011315128 | | 0.000000011315128 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.000000021754200 | | 25.000000021754200 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000006098480 | | 0.000000006098480 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000014218364 | | 0.000000014218364 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000008000000 | | 0.000000008000000 |
| | | | LUNA2_LOCKED | 3,295.000000000000000 | | 7.246882903000000 |
| | | | LUNC | 43.300559023925004 | | 43.300559023925004 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000004964120 | | 0.000000004964120 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR | 0.000000007525891 | | 0.000000007525891 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000016735610 | | 0.000000016735610 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 211,450.245523714780000 | | 211,450.245523714780000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002801923 | | 0.000000002801923 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000007394304 | | 0.000000007394304 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000015269771 | | 0.000000015269771 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SPY | 0.000000002889484 | | 0.000000002889484 |
| | | | SQ | 0.000000009704512 | | 0.000000009704512 |
| | | | SQ-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000001000000 | | 0.000000001000000 |
| | | | TSLAPRE | 0.000000002473441 | | 0.000000002473441 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000041304793 | | 0.000000041304793 |
| | | | USDT | 0.000000009077331 | | 0.000000009077331 |
| | | | USTC | 0.000000014273329 | | 0.000000014273329 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000000962320 | | 0.000000000962320 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 11928 | Name on file | FTX Trading Ltd. | EUR | 4,000.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | FTM | | | 209.029667808918360 |
| | | | GOG | | | 400.000000000000000 |
| | | | IMX | | | 14.797040000000000 |
| | | | SHIB | | | 26,500,000.000000000000000 |
| | | | USD | | | 407.800329003777730 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2729 | Name on file | FTX Trading Ltd. | ALICE | 15.546368220000000 | FTX Trading Ltd. | 7.773184110000000 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 63.818347440000000 | | 31.909173720000000 |
| | | | BTC | 0.058806465120000 | | 0.029403232560000 |
| | | | CRO | 600.000000000000000 | | 300.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 76.000000000000000 | | 38.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 13.843123070000000 | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.128467000000000 | | 0.149878275310000 |
| | | | LUNA2_LOCKED | | | 0.149878275310000 |
| | | | LUNC | 27,973.980000000000000 | | 13,986.990000000000000 |
| | | | POLIS | 71.387480360000000 | | 35.693740180000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 14.610978168000000 | | 7.305489084847519 |
| | | | USDT | | | 0.000000010643408 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify their books and records.

| 81162 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.009914000000000 |
| | | | ATOM | | | 0.099640000000000 |
| | | | BSVBULL | | | 139,990.000000000000000 |
| | | | BTC | | | 0.000099600000000 |
| | | | CHZ | | | 0.000009860000000 |
| | | | COMP | | | 9.972000000000000 |
| | | | COMPBULL | | | 8,156.000000000000000 |
| | | | DOGE | | | 1.831200000000000 |
| | | | FTT | | | 2.898820000000000 |
| | | | HNT | | | 16.193880000000000 |
| | | | KNCBULL | | | 969.800000000000000 |
| | | | LTCBULL | | | 1,927.800000000000000 |
| | | | LUA | | | 0.018780000000000 |
| | | | MKR | | | 0.001971400000000 |
| | | | MTA | | | 7.172400000000000 |
| | | | SRM | | | 0.979200000000000 |
| | | | SUSHI | | | 1.478700000000000 |
| | | | TRX | | | 0.950800000000000 |
| | | | USDT | 500.000000000000000 | | 250.810031230175000 |
| | | | XRP | | | 0.018000000000000 |
| | | | XTZBULL | | | 5,618,982.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87198 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000300000000 |
| | | | USD | 299.000000000000000 | | 0.000000009752587 |
| | | | USDT | 299.409084972304470 | | 299.409084972304470 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85084 | Name on file | FTX Trading Ltd. | ATLAS | 4,210.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MANA | 40.000000000000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: POLYGON | 60.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.001790467530554 | | 0.001790467530554 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93871 | Name on file | FTX Trading Ltd. | BTC | 0.038500000000000 | FTX Trading Ltd. | 0.038500000000000 |
| | | | CRO | 750.000000000000000 | | 750.000000000000000 |
| | | | DENT | 74,000.000000000000000 | | 74,000.000000000000000 |
| | | | DOGE | 1,933.000000000000000 | | 1,933.000000000000000 |
| | | | ETH | 1.263000000000000 | | 0.000000000000000 |
| | | | FTT | 8.300000000000000 | | 0.000000000000000 |
| | | | LEO | 148.000000000000000 | | 148.000000000000000 |
| | | | TRX | 4,592.000000000000000 | | 4,592.000000000000000 |
| | | | USD | 0.000000014076570 | | 0.000000014076570 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 39567 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000525687 |
| | | | BRZ | 6,140.000000000000000 | | 61.402083386543694 |
| | | | BTC | | | 0.000000002800000 |
| | | | CRO | | | 0.000000008270945 |
| | | | FTT | 209,188.000000000000000 | | 2.091880000000000 |
| | | | LTC | | | 0.000000002865056 |
| | | | USD | | | 0.000000001948980 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40429 | Name on file | FTX Trading Ltd. | EUR | 110.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 0.006437187400000 | | 0.006437187400000 |
| | | | USDT | 0.780000000000000 | | 0.780000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91464 | Name on file | FTX Trading Ltd. | BTC | 0.036413700000000 | FTX Trading Ltd. | 0.036413700000000 |
| | | | ETH | 0.122446860000000 | | 0.122446860000000 |
| | | | ETHW | 0.121274870000000 | | 0.121274870000000 |
| | | | GBP | 353.690000000000000 | | 0.005377030000000 |
| | | | USD | 0.000149131695769 | | 0.000149131695769 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26184 | Name on file | FTX Trading Ltd. | BTC | 0.088500002000000 | FTX Trading Ltd. | 0.088500002000000 |
| | | | USD | 1,510.000000000000000 | | 1.217728714942566 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 39795 | Name on file | FTX Trading Ltd. | AKRO | 7,892.468564000000000 | FTX Trading Ltd. | 7,892.468564000000000 |
| | | | AVAX | 4.399146400000000 | | 4.399146400000000 |
| | | | BAT | 160.848550664197800 | | 160.848550664197800 |
| | | | BTC | 0.053094369600000 | | 0.053094369600000 |
| | | | CHZ | 709.858000000000000 | | 709.858000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT | 8.298389800000000 | | 8.298389800000000 |
| | | | EGLD-PERP | 0.560000000000000 | | 0.560000000000000 |
| | | | ETH | 0.499903006000000 | | 0.499903006000000 |
| | | | ETHW | 0.499903006000000 | | 0.499903006000000 |
| | | | FTT | 3.516348780000000 | | 3.516348780000000 |
| | | | GALA | 200.000000000000000 | | 200.000000000000000 |
| | | | HNT | 15.496993000000000 | | 15.496993000000000 |
| | | | LINK | 6.298777800000000 | | 6.298777800000000 |
| | | | LUNA2 | 8.434013021000000 | | 8.434013021000000 |
| | | | LUNA2_LOCKED | 19.679363720000000 | | 19.679363720000000 |
| | | | LUNC | 1,602,015.908608560000000 | | 1,602,015.908608560000000 |
| | | | MANA | 32.993400000000000 | | 32.993400000000000 |
| | | | SKL | 505.898800000000000 | | 505.898800000000000 |
| | | | SOL | 29.583716868348986 | | 29.583716868348986 |
| | | | TRX | 1,505.698800000000000 | | 1,505.698800000000000 |
| | | | USD | 1,020.000000000000000 | | -32.453185817090190 |
| | | | USDT | 999.034097949375000 | | 999.034097949375000 |
| | | | XAUT | 0.000000006200000 | | 0.000000006200000 |
| | | | XRP | 1,078.789110000000000 | | 1,078.789110000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79391 | Name on file | FTX Trading Ltd. | AAVE | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | AMPL | 0.351729993089310 | | 0.351729993089310 |
| | | | ATOM | 0.100000000000000 | | 0.100000000000000 |
| | | | ETH | 0.000301200000000 | | 0.000301200000000 |
| | | | ETHW | 0.074301200000000 | | 0.074301200000000 |
| | | | LTC | 0.030000000000000 | | 0.030000000000000 |
| | | | LUNA2 | 0.000183695124000 | | 0.000183695124000 |
| | | | LUNA2_LOCKED | 0.004286211956000 | | 0.004286211956000 |
| | | | LUNC | 40.000000000000000 | | 40.000000000000000 |
| | | | SRM | 55.000000000000000 | | 55.000000000000000 |
| | | | TRX | 4,567.372782000000000 | | 2,310.186391000000000 |
| | | | USD | 0.007128924185191 | | 0.007128924185191 |
| | | | USDT | 31.172817929878534 | | 31.172817929878534 |
| | | | XRP | 0.235038000000000 | | 0.235038000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80771 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.040692267000000 |
| | | | USD | 2,700.000000000000000 | | 5.303000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62615 | Name on file | FTX Trading Ltd. | USDT | 36.050000000000000 | FTX Trading Ltd. | 8.041819620000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83504 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.016908090000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 792.000000000000000 |
| | | | ETH | | | 0.080983800000000 |
| | | | ETHW | | | 0.080983800000000 |
| | | | SOL | | | 1.080000000000000 |
| | | | USD | 2,000.000000000000000 | | 177.557858033661230 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7477 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.057329040000000 |
| | | | TRX | 1,805.000000000000000 | | 1,805.373380000000000 |
| | | | USD | 1,000.000000000000000 | | 0.580250654330027 |
| | | | USDT | | | 0.000000029636095 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87090 | Name on file | FTX Trading Ltd. | LUNA2 | 561.026482700000000 | FTX Trading Ltd. | 0.002187600000000 |
| | | | LUNA2_LOCKED | | | 561.024295100000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93019 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000000000000 | | -121.820376959249730 |
| | | | USDT | 458.067356545100000 | | 458.067356545100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18834 | Name on file | FTX Trading Ltd. | ALICE | 0.099031000000000 | FTX Trading Ltd. | 0.099031000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 2.700000000000000 | | 2.700000000000000 |
| | | | BTC | 0.003700000000000 | | 0.003700000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 5.984610000000000 | | 5.984610000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.974920000000000 | | 0.974920000000000 |
| | | | GALA | 99.787200000000000 | | 99.787200000000000 |
| | | | MANA | 100.893600000000000 | | 100.893600000000000 |
| | | | SAND | 28.994300000000000 | | 28.994300000000000 |
| | | | SOL | 0.009792900000000 | | 0.009792900000000 |
| | | | USD | 0.000000000000000 | | -105.128671646289630 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86747 | Name on file | FTX Trading Ltd. | ETH | 6.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22140 | Name on file | FTX Trading Ltd. | BUSD | 500.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ENS-PERP | 270.000000000000000 | | 270.000000000000000 |
| | | | USD | 1,164.550000000000000 | | -1,344.592033520696000 |
| | | | USDT | 0.000000007425014 | | 0.000000007425014 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69752 | Name on file | FTX Trading Ltd. | ATOM | 20.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOT | 30.000000000000000 | | 0.000000000000000 |
| | | | FTM | 2,553.587142890000000 | | 0.000000000000000 |
| | | | NEAR | 30.000000000000000 | | 0.000000000000000 |
| | | | USDT | 397.995786630000000 | | 228.425786630000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19725 | Name on file | FTX Trading Ltd. | FTM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | KAVA-PERP | 1,017.400000000000000 | | 1,017.400000000000000 |
| | | | USD | 810.720000000000000 | | -810.721519838440100 |
| | | | USDT | 1,085.223343662145700 | | 1,085.223343662145700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84434 | Name on file | FTX Trading Ltd. | ATLAS | 288.411098580000000 | FTX Trading Ltd. | 288.411098580000000 |
| | | | AUD | 2,255.420000000000000 | | 0.000220902439300 |
| | | | BTC | 0.007994210000000 | | 0.007994210000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.153511940000000 | | 0.153511940000000 |
| | | | ETHW | 0.000182060000000 | | 0.000182060000000 |
| | | | GODS | 0.000103970000000 | | 0.000103970000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LTC | 3.080704600000000 | | 3.080704600000000 |
| | | | POLIS | 4.774189180000000 | | 4.774189180000000 |
| | | | SAND | 158.124225130000000 | | 158.124225130000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79117 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 2,009.598000000000000 | | 2,009.598000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 1,300.000000000000000 | | 1,300.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 659.411600000000000 | | 659.411600000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 1,150.000000000000000 | | 1,150.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.007770000000000 | | 0.007770000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 980.280000000000000 | | -980.279851762927100 |
| | | | USDT | 0.002256300714605 | | 0.002256300714605 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14584 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ETH | | | 0.128316330000000 |
| | | | ETHW | | | 0.127226490000000 |
| | | | TRY | 12,500.000000000000000 | | 0.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000022133943237 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9844 | Name on file | FTX Trading Ltd. | BNB | 1.171202120000000 | FTX Trading Ltd. | 1.171202120000000 |
| | | | ETH | 0.070720720000000 | | 0.070720720000000 |
| | | | ETHW | 0.070720720000000 | | 0.070720720000000 |
| | | | LTC | 0.000000009000000 | | 0.000000009000000 |
| | | | USD | 341.000000000000000 | | 0.001070506843098 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 21594 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | GOG | 153.969200000000000 | | 76.984600000000000 |
| | | | USD | 0.000700000000000 | | 0.000700000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95422 | Name on file | FTX Trading Ltd. | BRZ | 0.003570070000000 | FTX Trading Ltd. | 0.003570070000000 |
| | | | USD | 100.000000000000000 | | 0.005944464543173 |
| | | | USDT | 100.000000000000000 | | 0.037620701262569 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88365 | Name on file | FTX Trading Ltd. | APE | 0.000000000609180 | FTX Trading Ltd. | 0.000000000609180 |
| | | | AVAX | 0.000000009069410 | | 0.000000009069410 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004956000000000 | | 0.000000007427325 |
| | | | DOT | 10.747000000000000 | | 0.000000083325820 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000200000 | | 0.000000000200000 |
| | | | EUR | 0.000000008393487 | | 0.000000008393487 |
| | | | FTT | 16.490465992326850 | | 16.490465992326850 |
| | | | LINK | 8.956000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000020350664 | | 0.000000020350664 |
| | | | LUNA2_LOCKED | 0.000000047484883 | | 0.000000047484883 |
| | | | MATIC | 0.000000001252770 | | 0.000000001252770 |
| | | | SOL | 0.000000002810070 | | 0.000000002810070 |
| | | | USD | 0.376132029056273 | | 0.376132029056273 |
| | | | USDT | 0.000000003163414 | | 0.000000003163414 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38778 | Name on file | FTX Trading Ltd. | LTC | 0.004107930000000 | FTX Trading Ltd. | 0.004107930000000 |
| | | | TONCOIN | 509.188625400000000 | | 309.188625400000000 |
| | | | USD | 1.044432923250000 | | 1.044432923250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76099 | Name on file | FTX Trading Ltd. | AUD | 1,000.000000000000000 | FTX Trading Ltd. | 0.000000110883902 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 77468 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 186.200000000000000 | | 186.200000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.012594800000000 | | 0.012594800000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000163000000000 | | 0.000163000000000 |
| | | | USD | 922.000000000000000 | | -3,292.646440366875600 |
| | | | USDT | 4,422.445278246655000 | | 4,422.445278246655000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67799 | Name on file | FTX Trading Ltd. | BTC | 0.054775210000000 | FTX Trading Ltd. | 0.054775210000000 |
| | | | ETH | 0.686259820000000 | | 0.686259820000000 |
| | | | ETHW | 0.686259820000000 | | 0.686259820000000 |
| | | | FTM | 112.164537370000000 | | 112.164537370000000 |
| | | | FTT | 2.107444310000000 | | 2.107444310000000 |
| | | | GARI | 30.554594440000000 | | 30.554594440000000 |
| | | | PAXG | 0.387723370000000 | | 0.387723370000000 |
| | | | TRX | 2,201.884931280000000 | | 2,201.884931280000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000012 | | -0.000000000000012 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC | 0.000000008398758 | | 0.000000008398758 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | TRX | 5,000.000000000000 | | | 0.000000001303977 |
| | | | TRX-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 49,979.000000000000 | | | 49,979.000000000000 |
| | | | USD | 500.000000000000 | | | -2,600.686346523381000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 330.000000000000 | | | 0.000000000146938 |
| | | | XRP-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94326 | Name on file | | BTC | 0.010242477000000 | | FTX Trading Ltd. | 0.010242477000000 |
| | | | DOT | 0.099068800000000 | | | 0.099068800000000 |
| | | | ETH | 1.100554350000000 | | | 0.279984480000000 |
| | | | ETHW | 1.100209840000000 | | | 1.299984480000000 |
| | | | FTT | 0.090672600000000 | | | 0.090672600000000 |
| | | | SOL | 0.004722980000000 | | | 0.004722980000000 |
| | | | SUSHI | 0.495053000000000 | | | 0.495053000000000 |
| | | | UNI | 0.048739000000000 | | | 0.048739000000000 |
| | | | USD | 0.034758060000000 | | | 0.034758060000000 |
| | | | USDT | 333.860838548165700 | | | 333.860838548165700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 46213 | Name on file | FTX Trading Ltd. | ETH | 0.380000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | 1,021.674280000000 | | | 1,021.674280000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20125 | Name on file | FTX Trading Ltd. | BNB | 1.059290784000000 | | FTX Trading Ltd. | 0.529645394000000 |
| | | | FTT | 254.806946921486410 | | | 127.403473461486410 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 24.995602800000000 | | | 12.497801400000000 |
| | | | USD | 289.148939833760400 | | | 289.148939833760400 |
| | | | USDT | 7.302056956480000 | | | 3.652056956480000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 9359 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAT | 1.004374310000000 | | | 1.004374310000000 |
| | | | BTC | 0.078000670000000 | | | 0.078000670000000 |
| | | | DENT | 4.000000000000000 | | | 4.000000000000000 |
| | | | ETH | 3.432617400000000 | | | 3.432617400000000 |
| | | | ETHW | 3.431175680000000 | | | 3.431175680000000 |
| | | | KIN | 5.000000000000000 | | | 5.000000000000000 |
| | | | SECO | 1.069808170000000 | | | 1.069808170000000 |
| | | | UBXT | 3.000000000000000 | | | 3.000000000000000 |
| | | | USDT | 1,928.268260580797996 | | | 0.000000000797996 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10749 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000000004000000 | | | 0.000000004000000 |
| | | | SOL-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | USD | 200.000000000000 | | | 26.901475712269450 |
| | | | USDT | 0.000000002225706 | | | 0.000000002225706 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 23638 | Name on file | FTX Trading Ltd. | BTC | 0.010000000000000 | | FTX Trading Ltd. | 0.018996589000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOT | 100.000000000000 | | | 7.898499000000000 |
| | | | ETH | 0.500000000000000 | | | 0.019998100000000 |
| | | | ETHW | | | | 0.019998100000000 |
| | | | GALA | 500.000000000000 | | | 0.000000000000000 |
| | | | LINK | | | | 1.200000000000000 |
| | | | MANA | 100.000000000000 | | | 9.998100000000000 |
| | | | MATIC | 200.000000000000 | | | 0.000000000000000 |
| | | | USD | | | | 5.598896150250000 |
| | | | XRP | 250.000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54519 | Name on file | FTX Trading Ltd. | CEL | 0.041460000000000 | | FTX Trading Ltd. | 0.041460000000000 |
| | | | USD | 782.000000000000 | | | 0.002131618363237 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 23335 | Name on file | FTX Trading Ltd. | APE-PERP | 44.000000000000000 | | FTX Trading Ltd. | 44.000000000000000 |
| | | | BTC-PERP | 0.110000000000000 | | | 0.110000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 2,700.000000000000 | | | 2,700.000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 5,126.186609161000000 | | | 1,787.186609161000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72714 | Name on file | FTX Trading Ltd. | APE | 0.000822000000000 | | FTX Trading Ltd. | 0.000822000000000 |
| | | | ATOM | 0.078634089178634 | | | 0.039317044589317 |
| | | | BAND | 0.800000000000000 | | | 0.400000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB | 0.001186250000000 | | 0.001186250000000 |
| | | | BTC | | | 0.000000004640750 |
| | | | CEL | | | 0.000000004912280 |
| | | | COMP | | | 0.000000000408891 |
| | | | DMG | 0.023152000000000 | | 0.023152000000000 |
| | | | ETH | 0.377543661373506 | | 0.188771775686753 |
| | | | ETHW | 0.000383074471866 | | 0.000383074471866 |
| | | | QI | | | 0.000000001890684 |
| | | | ROOK | 0.001702200000000 | | 0.001702200000000 |
| | | | SNX | | | 0.000000008749268 |
| | | | TRU | | | 0.000000007299828 |
| | | | TRX | 1.954714000000000 | | 0.977357000000000 |
| | | | USD | 0.000010498882449 | | 0.000010498882449 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | 0.005213474461881 | | 0.005213474461881 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the customer asserted cryptocurrency quantities to match their books and records.

| 43609 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.168780800000000 | | 0.168780800000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.023988820000000 | | 2.023988820000000 |
| | | | ETHW | 1.309502120000000 | | 1.309502120000000 |
| | | | EUR | 3,000.000000000000000 | | 1,001.176541705753800 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80744 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALEPH | 244.001220000000000 | | 244.001220000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000056 |
| | | | BTC | 0.035837778833067 | | 0.035837778833067 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000000879892 | | 0.000000000879892 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 1,000.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | -16.903892438588137 |
| | | | USDT | 0.000000006548780 | | 0.000000006548780 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84771 | Name on file | FTX Trading Ltd. | SOL | 250.000000000000000 | FTX Trading Ltd. | 30.364747400000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 467.128834344500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52240 | Name on file | FTX Trading Ltd. | BCH | 0.000667290000000 | FTX Trading Ltd. | 0.000667290000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.026628258840000 | | 0.026628258840000 |
| | | | BTC-PERP | 0.000000000000000 | | -0.020999999999999 |
| | | | DOGE | 153.000000000000000 | | 153.000000000000000 |
| | | | FTT | 58.401075262444850 | | 58.401075262444850 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 171.340280477422000 | | 171.340280477422000 |
| | | | USDT | 2.180374502334153 | | 2.180374502334153 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61267 | Name on file | FTX Trading Ltd. | USDT | 1,274.204220220000000 | FTX Trading Ltd. | 637.102110110000000 |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90612 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000227 | FTX Trading Ltd. | -0.000000000000227 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 26.266294929884303 | | 26.266294929884303 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,990.383901228942000 | | 1,990.383901228942000 |
| | | | USDT | 1,990.380000000000000 | | 0.000000003069812 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28350 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.000000000003637 |
|---|---|---|---|---|---|---|
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AR-PERP | | | 0.000000040000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000003637 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | -0.000000000001818 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 0.000000011451707 |
| | | | LUNC | 0.000000010000000 | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | -0.000000000000046 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 30,090.000000000000000 | | -30,090.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000003637 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 1,931.390000000000000 | | 1,931.392710813643800 |
| | | | USDT | | | 0.000000001829832 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27320 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.010406770000000 | | 0.000000000000000 |
| | | | ETH | 0.134910330000000 | | 0.000000000000000 |
| | | | ETHW | 0.133843870000000 | | 0.000000000000000 |
| | | | FTT | 58.727662730000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000009870000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USDT | | | 2.479100000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25782 | Name on file | FTX Trading Ltd. | BNB-1230 | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.049998140000000 | | 0.049998140000000 |
| | | | BTC-PERP | -0.050000000000000 | | -0.050000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-1230 | 1,800.000000000000000 | | 1,800.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000140450000000 | | 0.000140450000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.500000000000001 | | 0.500000000000001 |
| | | | ETHW | 1.783043910000000 | | 1.783043910000000 |
| | | | MATIC | 401.237202950000000 | | 401.237202950000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 7,580.560200000000000 | | 4,774.377701994800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50866 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.001000000000000 | FTX Trading Ltd. | 0.001000000000000 |
| | | | ETH-PERP | 0.053000000000000 | | 0.053000000000000 |
| | | | GMT-PERP | -4.000000000000000 | | -4.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 122.620000000000000 | | -122.619485821191060 |
| | | | USDT | 80.000000000000000 | | 80.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38625 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000227 | FTX Trading Ltd. | -0.000000000000227 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007289608 | | 0.000000007289608 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000024378998580 | | | 0.000024378998580 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000722590476035 | | | 0.000722590476035 |
| | | | ETHW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.019054760000000 | | | 0.019054760000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000007413837 | | | 0.000000007413837 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.001574000000000 | | | 0.001574000000000 |
| | | | USD | 179.264938030229640 | | | 179.264938030229640 |
| | | | USDT | 3,125.160586948747500 | | | 1,562.580293478747500 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2059 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | | | | 1,957.627763480000000 |
| | | | AUDIO | | | | 454.201579980000000 |
| | | | AVAX | | | | 8.688007630000000 |
| | | | BAO | | | | 9.000000000000000 |
| | | | BTC | | | | 0.061825280000000 |
| | | | DENT | | | | 4.000000000000000 |
| | | | DOT | | | | 14.845276040000000 |
| | | | ETH | | | | 0.627752380000000 |
| | | | ETHW | | | | 0.316713870000000 |
| | | | EUR | | | | 0.000000012278358 |
| | | | FTM | | | | 469.019704900000000 |
| | | | HOLY | | | | 1.051818150000000 |
| | | | KIN | | | | 8.000000000000000 |
| | | | NEAR | | | | 31.929498670000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SOL | | | | 9.217459580000000 |
| | | | TRX | | | | 3.016453830000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | 3,666.260000000000000 | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67132 | Name on file | FTX Trading Ltd. | AAPL-0930 | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | 0.010098960000000 | | | 0.010098960000000 |
| | | | BTC-PERP | | 0.048000000000000 | | | 0.048000000000000 |
| | | | LTC | | 0.300000000000000 | | | 0.300000000000000 |
| | | | LUNA2 | | 0.047805324230000 | | | 0.047805324230000 |
| | | | LUNA2_LOCKED | | 0.111545756500000 | | | 0.111545756500000 |
| | | | LUNC | | 10,409.710000000000000 | | | 10,409.710000000000000 |
| | | | NEAR | | 0.098000000000000 | | | 0.098000000000000 |
| | | | NVDA | | 0.299940000000000 | | | 0.299940000000000 |
| | | | OP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-0624 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE-0930 | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | | 852.520000000000000 | | | -825.515826505932600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34929 | Name on file | FTX Trading Ltd. | GBP | | 922.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | GOG | | | | 841.000000000000000 |
| | | | USD | | | | 0.985933267000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11196 | Name on file | FTX Trading Ltd. | AAVE-PERP | | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | | -100.200000000000000 | | | -100.200000000000000 |
| | | | BIT | | 300.000000000000000 | | | 300.000000000000000 |
| | | | BTC | | 0.026994607701558 | | | 0.026994607701558 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | | 1,454.000000009335300 | | | 1,454.000000009335300 |
| | | | DOGE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | 0.000000007864548 | | | 0.000000007864548 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.330336686237639 | | | 0.330336686237639 |
| | | | FIDA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | | 2,631.500000000000000 | | | 2,631.500000000000000 |
| | | | FTM | | 0.000000006541978 | | | 0.000000006541978 |
| | | | FTM-PERP | | 0.000000000000000 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 0.000000005433035 | | 0.000000005433035 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 899.483350002855700 | | 899.483350002855700 |
| | | | LOOKS-PERP | 1,918.000000000000000 | | 1,918.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000005619080 | | 0.000000005619080 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000000470668 | | 0.000000000470668 |
| | | | LUNA2_LOCKED | 0.000000024431558 | | 0.000000024431558 |
| | | | LUNC | 0.000000005800000 | | 0.000000005800000 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000560925 | | 0.000000000560925 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 0.000000010420669 | | 0.000000010420669 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 15.000000000000000 | | -270.621415942211740 |
| | | | USDT | 0.000000012387695 | | 0.000000012387695 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 15.995800000581820 | | 15.995800000581820 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35713 | Name on file | FTX Trading Ltd. | ETHW | 0.000680000000000 | FTX Trading Ltd. | 0.000680000000000 |
| | | | LUNA2 | 242.434475000000000 | | 242.434475000000000 |
| | | | LUNA2_LOCKED | 242.434475000000000 | | 242.434475000000000 |
| | | | TONCOIN | 0.093000000000000 | | 0.093000000000000 |
| | | | USD | 0.319180599082032 | | 0.319180599082032 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55564 | Name on file | FTX Trading Ltd. | AMPL | 0.000000004311510 | FTX Trading Ltd. | 0.000000004311510 |
| | | | ASDBEAR | | | 85,655.000000000000000 |
| | | | BCH | | | 0.000000000590000 |
| | | | BNB | | | 0.000000007000000 |
| | | | BNBBULL | | | 0.000000003000000 |
| | | | BTC | | | 0.006721777225974 |
| | | | BVOL | | | 0.000000000180000 |
| | | | COMP | | | 0.000015387230000 |
| | | | CUSDTBEAR | | | 0.000007218484000 |
| | | | CUSDTBULL | | | 0.000005926856000 |
| | | | DAI | | | 0.015982000000000 |
| | | | ETH | | | 0.078824531200000 |
| | | | ETHBULL | | | 0.000000008000000 |
| | | | ETHW | | | 0.000000001000000 |
| | | | FRONT | | | 2,366.587700000000000 |
| | | | FTT | | | 7.373050202881197 |
| | | | HGET | | | 218.331773110000000 |
| | | | IBVOL | | | 0.000000006000000 |
| | | | MATH | | | 327.541334460000000 |
| | | | MKR | | | 0.000903949300000 |
| | | | OXY | | | 0.952310000000000 |
| | | | SXPHALF | | | 0.000000004500000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 1,382.459207275068800 |
| | | | XAUT | | | 0.000000000300000 |
| | | | YFI | | | 0.000000000570000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58246 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | CAD | 694.390000000000000 | | 550.000022379738800 |
| | | | ETH | 0.552663120000000 | | 0.552663120000000 |
| | | | ETH-PERP | 0.321000000000000 | | 0.321000000000000 |
| | | | ETHW | 5.987127690000000 | | 5.987127690000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | -510.255030271026600 |
| | | | XRP | 140.829285640000000 | | 140.829285640000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.