# SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Seventieth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 51785 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001500000 | West Realm Shires Services Inc. | | 0.000000001500000 |
| | | | ETH | 0.000000002809608 | | | 0.000000002809608 |
| | | | USD | 2,782.953559765236000 | | | 2,241.953559765230000 |
| | | | USDT | 0.984191430000000 | | | 0.984191430000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 13441* | Name on file | West Realm Shires Services Inc. | BAT | 0.000027920000000 | West Realm Shires Services Inc. | | 0.000027920000000 |
|---|---|---|---|---|---|---|---|
| | | | BRZ | 3.000000000000000 | | | 3.000000000000000 |
| | | | CUSDT | 25.000000000000000 | | | 25.000000000000000 |
| | | | DOGE | 12.545997750000000 | | | 12.545997750000000 |
| | | | GRT | 15,443.018988070000000 | | | 15,443.018988070000000 |
| | | | LINK | 0.000009320000000 | | | 0.000009320000000 |
| | | | SHIB | 214,526.043784370000000 | | | 214,526.043784370000000 |
| | | | SOL | 57.333448400000000 | | | 57.333448400000000 |
| | | | SUSHI | 0.000009320000000 | | | 0.000009320000000 |
| | | | TRX | 8.000000000000000 | | | 8.000000000000000 |
| | | | USD | 1,777.950000198144200 | | | 0.000000198140015 |
| | | | USDT | 0.000000007657988 | | | 0.000000007657988 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 14441 | Name on file | West Realm Shires Services Inc. | AVAX | 7.200000000000000 | West Realm Shires Services Inc. | | 7.296900000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAT | 58.000000000000000 | | | 158.841000000000000 |
| | | | BTC | 0.305270000000000 | | | 0.305271710000000 |
| | | | ETH | 3.234000000000000 | | | 3.234171000000000 |
| | | | ETHW | 2.234000000000000 | | | 2.234171000000000 |
| | | | NEAR | | | | 53.607170640000000 |
| | | | SOL | 17.600000000000000 | | | 17.610334920000000 |
| | | | TRX | | | | 0.000588000000000 |
| | | | USD | 2,408.000000000000000 | | | 2,085410458440040 |
| | | | USDT | 1,204.000000000000000 | | | 1,204.885071038464700 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90301 | Name on file | West Realm Shires Services Inc. | DOGE | 0.385938380000000 | West Realm Shires Services Inc. | | 0.385938380000000 |
|---|---|---|---|---|---|---|---|
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 3,685.501729753715600 | | | 1,842.751729753710000 |
| | | | USDT | 1.000000000000000 | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97003 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | | 2.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 3.000000000000000 | | | 3.000000000000000 |
| | | | ETH | 1.717442250000000 | | | 1.717442250000000 |
| | | | ETHW | 0.725831790000000 | | | 0.725831790000000 |
| | | | SHIB | 12.000000000000000 | | | 12.000000000000000 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 2,050.000000000000000 | | | 0.000015630029793 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1373* | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | | 0.028471500000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | | 0.978021000000000 |
| | | | ETHW | | | | 0.978021000000000 |
| | | | USD | 10,000.000000000000000 | | | 6,259.925147010000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 16117 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 97.91 | | West Realm Shires Services Inc. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BRZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.024896480000000 | | | 0.024896480000000 |
| | | | ETH | 0.287541900000000 | | | 0.287541900000000 |
| | | | ETHW | 0.000948190000000 | | | 0.000948190000000 |
| | | | NFT (341763020357231157/APEXDUCKS #1814) | | | | 1.000000000000000 |
| | | | SHIB | 13.000000000000000 | | | 13.000000000000000 |
| | | | SOL | 6.061352630000000 | | | 6.061352630000000 |
| | | | SUSHI | 0.007652460000000 | | | 0.007652460000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 814.050967771761900 | | | 15.900967771761000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79359* | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 | West Realm Shires Services Inc. | | 2,000.000000000000000 |
|---|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32288 | Name on file | West Realm Shires Services Inc. | SHIB | 7.000000000000000 | West Realm Shires Services Inc. | | 7.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 5,244.690000000000000 | | | 4,745.693800710140400 |
| | | | USDT | | | | 0.000000003921200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32600* | Name on file | West Realm Shires Services Inc. | CUSDT | 2.000000000000000 | West Realm Shires Services Inc. | | 2.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 2,497.398030000000000 | | | 2,497.398025100000000 |
| | | | SHIB | 2.000000000000000 | | | 2.000000000000000 |
| | | | TRX | 154.572393000000000 | | | 154.572392820000000 |
| | | | USD | 218.270000000000000 | | | 0.000000005952984 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 34955 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 410.880000000000000 | | | 205.448687721296000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31924 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
|---|---|---|---|---|---|---|---|

13441*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1373*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79359*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32600*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CUSDT | 1.000000000000000 | | | 1.000000000000000 |
| | | | DOGE | 422.817373370000000 | | | 422.817373370000000 |
| | | | TRX | 1,804.598007440000000 | | | 1,804.598007440000000 |
| | | | USD | 200.000000000000000 | | | 100.000000003504000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33030* | Name on file | West Realm Shires Services Inc. | BAT | 408.872227340000000 | West Realm Shires Services Inc. | 408.872227340000000 |
| | | | LINK | 26.371162580000000 | | 26.371162580000000 |
| | | | LTC | 3.017492260000000 | | 3.017492260000000 |
| | | | PAXG | 0.164186530000000 | | 0.164186530000000 |
| | | | TRX | 3,650.460362270000000 | | 3,650.460362270000000 |
| | | | USD | 459.260000000000000 | | 0.002595025733001 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85233 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | 11.000000000000000 |
| | | | DOGE | | | 0.243015610000000 |
| | | | ETHW | | | 1.034121830000000 |
| | | | GRT | | | 1.004452940000000 |
| | | | SHIB | | | 2,437,555.811266550000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UNI | | | 1.000000000000000 |
| | | | USD | 10,082.790000000000000 | | 5,063.104521683300000 |
| | | | USDT | | | 0.000000003010500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66251 | Name on file | West Realm Shires Services Inc. | BTC | 0.092186500000000 | West Realm Shires Services Inc. | 0.092186500000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 1.725456770000000 | | 1.725456770000000 |
| | | | MATIC | 0.002299720000000 | | 0.002292720000000 |
| | | | SHIB | 1.000002600000000 | | 1.000002600000000 |
| | | | SOL | 0.000263920000000 | | 0.000263920000000 |
| | | | USD | 2,321.951234645980000 | | 1,635.971234645980000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28067 | Name on file | West Realm Shires Services Inc. | BTC | 0.085696750000000 | West Realm Shires Services Inc. | 0.085696750000000 |
| | | | ETH | 0.769582000000000 | | 0.769582000000000 |
| | | | ETHW | 1.539164000000000 | | 0.769582000000000 |
| | | | SOL | 35.031939980000000 | | 35.031939989918000 |
| | | | USD | 1,503.110000000000000 | | 0.000003803620075 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32266 | Name on file | West Realm Shires Services Inc. | AAVE | 4.805220490000000 | West Realm Shires Services Inc. | 4.805220490000000 |
| | | | BTC | 0.050207740000000 | | 0.050207740000000 |
| | | | ETH | 6.101965860000000 | | 6.101965860000000 |
| | | | ETHW | 6.101965860000000 | | 6.101965863628670 |
| | | | LINK | 86.625338600000000 | | 86.625338600000000 |
| | | | SOL | 75.043837170000000 | | 75.043837173670000 |
| | | | USD | 9,468.380000000000000 | | 4.861166571939980 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39883 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.010910400000000 | | 0.010910400000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 14,220.884150592638000 | | 9,220.884150592600000 |
| | | | POC Other Fiat Assertions: | 5,000.000000000000000 | | 0.000000000000000 |
| | | | WITHDRAWAL ON 11/11/22 WAS NEVER RECEIVED | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78602* | Name on file | West Realm Shires Services Inc. | BTC | 0.135034750000000 | West Realm Shires Services Inc. | 0.135034750000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | 0.131925710000000 | | 0.131925710000000 |
| | | | ETHW | 0.130862525100000 | | 0.130862510000000 |
| | | | SHIB | 8.000000000000000 | | 8.000000000000000 |
| | | | SOL | 1.350740410000000 | | 1.350740410000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 2,448.094103280100169 | | 0.004103280100026 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93815 | Name on file | West Realm Shires Services Inc. | BCH | 0.005962000000000 | West Realm Shires Services Inc. | 0.005962000000000 |
| | | | BTC | 0.000000007508000 | | 0.000000007508000 |
| | | | CUSDT | 0.959400000000000 | | 0.959400000000000 |
| | | | DAI | 0.090560000000000 | | 0.090560000000000 |
| | | | ETHW | 0.135935400000000 | | 0.135935400000000 |
| | | | LTC | 0.009819500000000 | | 0.009819500000000 |
| | | | NFT (368343104211232459/BOX) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 20.000000004719392 | | 0.000000004719392 |
| | | | SUSHI | 0.499525000000000 | | 0.499525000000000 |
| | | | USD | 943.765549270937200 | | 471.885549270937000 |
| | | | USDT | 0.004954542500000 | | 0.004954542500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85191 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 82.724096850000000 |
| | | | BRZ | | | 107.491425520000000 |
| | | | BTC | | | 0.000987080000000 |
| | | | DOGE | | | 171.027986200000000 |
| | | | ETH | | | 3.117445794573399 |
| | | | LINK | | | 11.250491990000000 |
| | | | MATIC | | | 479.521383040000000 |
| | | | SHIB | | | 206.000000000000000 |
| | | | SOL | | | 49.709725771313934 |

33030*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
78602*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TRX | | | 16.006722840000000 |
| | | | USD | 9,604.370000000000 | | 0.003626006499871 |
| | | | YFI | | | 0.001064270000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93804 | Name on file | West Realm Shires Services Inc. | SHIB | 0.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 2,035.684211694157000 | | 1,551.474211694150000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95630* | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 13.540000000000000 | | 13.544882990000000 |
| | | | BTC | 0.000000056000000 | | 0.000000056000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1,184.437000000000 | | 1,184.437517910000 |
| | | | ETH | 1.024590480000000 | | 1.024590480000000 |
| | | | GBP | | | 0.000002680000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 6.610655020000000 | | 6.610655020000000 |
| | | | MATIC | 58.708163700000000 | | 58.708163700000000 |
| | | | SHIB | 36.000000000000000 | | 35.000000000000000 |
| | | | SOL | 3.786519570000000 | | 3.786519570000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 1,578.430000000000 | | 0.011389565069976 |
| | | | USDT | | | 0.000000007149548 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81642* | Name on file | West Realm Shires Services Inc. | BTC | 0.050260780000000 | West Realm Shires Services Inc. | 0.050260780000000 |
| | | | ETH | 0.171840500000000 | | 0.171840500000000 |
| | | | ETHW | 0.171840500000000 | | 0.171840500000000 |
| | | | USD | 1,033.180034820231900 | | 0.000034820229985 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76105 | Name on file | West Realm Shires Services Inc. | USD | 800.000000000000 | West Realm Shires Services Inc. | 802.136170550000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80401* | Name on file | West Realm Shires Services Inc. | BTC | 0.020390090000000 | West Realm Shires Services Inc. | 0.020390090000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.207385520000000 | | 0.207385520000000 |
| | | | ETHW | 0.207385520000000 | | 0.207385520000000 |
| | | | NFT (395260428904970415/COACHELLA X FTX WEEKEND 2 #17822) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 6.118859330000000 | | 6.118859330000000 |
| | | | USD | 669.930000000000 | | 0.000098750934058 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78220 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.619662820000000 | | 1.619662820000000 |
| | | | ETHW | 3.021051150000000 | | 3.021051150000000 |
| | | | MATIC | 535.321018050000000 | | 535.321018050000000 |
| | | | SHIB | 336,402,610.178497000000 | | 336,402,610.178497000000 |
| | | | SOL | 1.998091250000000 | | 1.998091250000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 443.548631575418370 | | 192.018631575418000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 71548 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 2,492.483950088414500 | | 1,246.243950088410000 |
| | | | USDT | 0.000000007164016 | | 0.000000007164016 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 81767* | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | 0.515042990000000 | | 0.515042990000000 |
| | | | USD | 2,844.301732580522000 | | 1,422.151732580520000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 33131 | Name on file | West Realm Shires Services Inc. | SOL | 50.300081829621470 | West Realm Shires Services Inc. | 50.300081829621470 |
| | | | USD | 760.000000103321058 | | 0.000000103320986 |
| | | | USDT | 0.000000066117233 | | 0.000000066117233 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 31013 | Name on file | West Realm Shires Services Inc. | LTC | | West Realm Shires Services Inc. | 0.000000004938017 |
| | | | MATIC | | | 0.000000001451560 |
| | | | USD | 897.610000000000 | | 648.808211540241000 |
| | | | USDT | | | 0.000000012144455 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 20710* | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 1.000676050000000 | | 1.000676050000000 |
| | | | USD | 3,026.570952780000000 | | 2,513.570952780000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 55283 | Name on file | West Realm Shires Services Inc. | AAVE | 11.046410000000000 | West Realm Shires Services Inc. | 11.046410000000000 |
| | | | AVAX | 10.796100000000000 | | 10.796100000000000 |
| | | | BTC | 0.054380700000000 | | 0.054380700000000 |
| | | | DOGE | 3,829.600000000000 | | 3,829.600000000000 |
| | | | ETH | 0.645526000000000 | | 0.645526000000000 |
| | | | ETHW | 0.106240020000000 | | 0.106240020000000 |
| | | | GRT | 471.306000000000 | | 471.306000000000 |

95630*: Claim was ordered modified on the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81642*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
80401*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81767*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
20710*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK | | 46.558500000000000 | | 46.558500000000000 |
| | | | MATIC | | 889.700000000000000 | | 889.700000000000000 |
| | | | SOL | | 9.541950000000000 | | 9.541950000000000 |
| | | | SUSHI | | 80.419500000000000 | | 80.419500000000000 |
| | | | TRX | | 15,714.934000000000000 | | 15,714.934000000000000 |
| | | | USD | | 8,179.774583437305616 | | 2,083.354583437300000 |
| | | | YFI | | 0.017990000000000 | | 0.017990000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68092 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 0.000054790000000 |
| | | | USD | | 4,000.000000000000000 | | 2,000.695819911320000 |
| | | | USDT | | | | 0.000018656185662 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85009 | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 412.575864080000000 |
| | | | BTC | | | | 0.002980740000000 |
| | | | DOGE | | | | 2,516.424546400000000 |
| | | | ETHW | | | | 6.130419970000000 |
| | | | NEAR | | | | 8.785009340000000 |
| | | | SHIB | | | | 5,062,484.821485140000000 |
| | | | TRX | | | | 6.000000000000000 |
| | | | USD | | 1,553.230000000000000 | | 545.170703150030000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93769* | Name on file | West Realm Shires Services Inc. | AVAX | | 61.150000000000000 | West Realm Shires Services Inc. | 61.154806690000000 |
| | | | BRZ | | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | | 0.376000000000000 | | 0.375881330000000 |
| | | | CUSDT | | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | | 2.450000000000000 | | 2.446052980000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SHIB | | 8,054,775.450000000000000 | | 8,054,775.452678210000000 |
| | | | SUSHI | | 11.190000000000000 | | 11.197160374314283 |
| | | | TRX | | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | | | | 0.000000045960405 |
| | | | USDC | | 9,342.960000000000000 | | 0.000000000000000 |
| | | | USDT | | 2.000000000000000 | | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44979* | Name on file | West Realm Shires Services Inc. | BTC | | 0.129009928521000 | West Realm Shires Services Inc. | 0.129009928521000 |
| | | | ETH | | 1.691622750000000 | | 1.691622750000000 |
| | | | ETHW | | 1.553927700000000 | | 1.553927700000000 |
| | | | SOL | | 2.533419000000000 | | 2.533419000000000 |
| | | | USD | | 617.856637705000000 | | 309.346637705000000 |
| | | | USDT | | 0.000000018691147 | | 0.000000018691147 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 78170 | Name on file | West Realm Shires Services Inc. | LINK | | 404.633345735603650 | West Realm Shires Services Inc. | 404.633345735603650 |
| | | | USD | | 22,684.800348703156000 | | 14,747.040348703100000 |
| | | | USDT | | 0.000000000000000 | | 0.000000007264337 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 84263 | Name on file | West Realm Shires Services Inc. | NFT (370593432385059362/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1278) | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (377157557704533455/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #675) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (408288395846475875/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1277) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (440720680795768591/WARRIORS FOAM FINGER #571 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (511375364560280132/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | 4,004.912093620000000 | | 2,002.962093620000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 73243* | Name on file | West Realm Shires Services Inc. | BTC | | 0.032043803612113 | West Realm Shires Services Inc. | 0.032043803612113 |
| | | | CUSDT | | 12.000000000000000 | | 12.000000000000000 |
| | | | DOGE | | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | | 1.822746310000000 | | 1.822746310000000 |
| | | | ETHW | | 1.822746310000000 | | 1.822746310000000 |
| | | | SHIB | | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | 2,351.530028505969800 | | 0.000028505960017 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88230 | Name on file | West Realm Shires Services Inc. | ETH | | 0.000000180000000 | West Realm Shires Services Inc. | 0.000000180000000 |
| | | | PAXG | | 0.000001890000000 | | 0.000001890000000 |
| | | | SHIB | | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | | 4,134.900000000000000 | | 3,133.952180698740000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1796* | Name on file | FTX Trading Ltd. | USD | | 135.240000000000000 | West Realm Shires Services Inc. | 67.622618920000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 38930* | Name on file | West Realm Shires Services Inc. | ETH | | 0.376794570000000 | West Realm Shires Services Inc. | 0.376794570000000 |
| | | | MATIC | | 248.824726760000000 | | 248.824726760000000 |
| | | | NEAR | | 59.167732700000000 | | 59.167732700000000 |
| | | | SHIB | | 5,595,881.811364460000000 | | 5,595,881.811364460000000 |
| | | | SOL | | 16.539474730000000 | | 16.539474730000000 |

93769*: Claim was ordered modified in the FTX Recovery Trust's One Hundred Twenty-Sixth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
44979*: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73243*: Claim was ordered modified in the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1796*: Claim was included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
38930*: Claim was ordered modified in the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 1,714.080000000000000 | | | 857.079981890000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33068 | Name on file | West Realm Shires Services Inc. | BTC | 0.000043000000000 | West Realm Shires Services Inc. | 0.000043000000000 |
| | | | ETH | | | 0.000000001708120 |
| | | | USD | 4,981.000000000000000 | | 2,490.500282165150000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47275* | Name on file | West Realm Shires Services Inc. | BTC | 0.000000490000000 | West Realm Shires Services Inc. | 0.000000490000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 199,833.809686780000000 | | 199,833.809686780000000 |
| | | | USD | 3,774.464674283130500 | | 1,887.234674283130000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55399 | Name on file | West Realm Shires Services Inc. | AAVE | 0.002190000000000 | West Realm Shires Services Inc. | 0.002190000000000 |
| | | | AVAX | 0.008240980000000 | | 0.008240980000000 |
| | | | BTC | 0.000132740000000 | | 0.000132740000000 |
| | | | DOGE | 0.244200000000000 | | 0.244200000000000 |
| | | | ETH | 0.000169800000000 | | 0.000169800000000 |
| | | | ETHW | 0.000278000000000 | | 0.000278000000000 |
| | | | LTC | 0.002080130000000 | | 0.002080130000000 |
| | | | MATIC | 0.527200000000000 | | 0.527200000000000 |
| | | | SHIB | 85,120.000000000000000 | | 85,120.000000000000000 |
| | | | SOL | 0.009300390000000 | | 0.009300390000000 |
| | | | UNI | 0.045460330000000 | | 0.045460330000000 |
| | | | USD | 16,166.782083150587000 | | 16,076.492083150500000 |
| | | | USDT | 17.462972575000000 | | 17.462972575000000 |
| | | | YFI | 0.000011240000000 | | 0.000011240000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26755* | Name on file | West Realm Shires Services Inc. | ETH | 0.261463000000000 | West Realm Shires Services Inc. | 0.261463000000000 |
| | | | ETHW | 0.261463000000000 | | 0.261463000000000 |
| | | | USD | 912.700000000000000 | | 456.351811820000000 |
| | | | WBTC | 0.005600000000000 | | 0.005600000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63209 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 336.57 | 189.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | 336.570000000000000 | | 168.289840858091000 |
| | | | USDT | | | 0.000000001346415 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38044 | Name on file | West Realm Shires Services Inc. | BAT | 0.000000002500000 | West Realm Shires Services Inc. | 0.000000002500000 |
| | | | BTC | 0.000000006400000 | | 0.000000006400000 |
| | | | DOGE | 43.961650212000000 | | 43.961650212000000 |
| | | | GRT | 595.773368290000000 | | 595.773368290000000 |
| | | | LTC | 0.000000003894236 | | 0.000000003894236 |
| | | | MATIC | 2.534691260000000 | | 2.534691260000000 |
| | | | SHIB | 380,950,749.346470300000000 | | 380,950,749.346470300000000 |
| | | | SOL | 0.000000002000000 | | 0.000000002000000 |
| | | | POC Other Fiat Assertions: THIS WAS A WITHDRAWAL THAT I SUBMITTED ON 11/11/22 WHICH WAS NEVER COMPLETED, IT NEVER PROCESSED, IT NEVER WENT THROUGH. | 160.860000000000000 | | 0.000000000000000 |
| | | | USD | 420.728529694763600 | | 259.868529694763000 |
| | | | USDT | 0.000000051216162 | | 0.000000051216162 |
| | | | YFI | 0.002734910000000 | | 0.002734910000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64548* | Name on file | West Realm Shires Services Inc. | AVAX | 13.256477700000000 | West Realm Shires Services Inc. | 13.256477700000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | BRZ | 8.258138200000000 | | 8.258138200000000 |
| | | | BTC | 0.001109590000000 | | 0.001109590000000 |
| | | | CUSDT | 9.000000000000000 | | 9.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.121445862668397 | | 0.121445862668397 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 2,122,983.305942590000000 | | 2,122,983.305942590000000 |
| | | | SOL | 10.532350224849775 | | 10.532350224849775 |
| | | | TRX | 14.000000000000000 | | 14.000000000000000 |
| | | | USD | 3,218.769710315011300 | | 1,609.389710315010000 |
| | | | USDT | 0.000000009393174 | | 0.000000009393174 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1859* | Name on file | FTX Trading Ltd. | USD | 4,001.560000000000000 | West Realm Shires Services Inc. | 2,000.780876260000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16192* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.005157280000000 | | 0.005157280000000 |
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DAI | 99.500713910000000 | | 99.500713910000000 |
| | | | ETH | 0.035073150000000 | | 0.035073150000000 |
| | | | ETHW | 0.035073150000000 | | 0.035073150000000 |
| | | | MATIC | 178.849379360000000 | | 178.849379360000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.000838910000000 | | 1.000838910000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 429.790000000414350 | | 0.000000000413991 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11899 | Name on file | West Realm Shires Services Inc. | BTC | 0.006283703000000 | West Realm Shires Services Inc. | 0.006283703000000 |
| | | | ETH | 0.028972450000000 | | 0.028972450000000 |

47275*: Claim was ordered modified in the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
26755*: Claim was ordered modified in the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
64548*: Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1859*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16192*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | ETHW | 0.186824630000000 | | | 0.186824630000000 |
| | | | USD | 87.770000000000000 | | | 31.350027247500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49139 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000000000000 | West Realm Shires Services Inc. | | 23.855437940000000 |
| | | | BF_POINT | 200.000000000000000 | | | 200.000000000000000 |
| | | | DAI | 0.000000003295002 | | | 0.000000003295002 |
| | | | DOGE | 1,488.604271570000000 | | | 1,488.604271570000000 |
| | | | ETH | 0.041688090000000 | | | 0.041688090000000 |
| | | | ETHW | 0.341913000113935 | | | 0.341913000113935 |
| | | | MATIC | 200.318667131800000 | | | 200.318667131800000 |
| | | | NEAR | 0.884056560000000 | | | 0.884056560000000 |
| | | | SHIB | 30,540,450.595833480000000 | | | 30,540,450.595833480000000 |
| | | | SOL | 0.000000000000000 | | | 30.252377327124005 |
| | | | USD | 36,812.620000000000000 | | | 31,544.973360777400000 |
| | | | USDT | 0.000000005565024 | | | 0.000000005565024 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96481 | Name on file | West Realm Shires Services Inc. | BTC | 0.111700050000000 | West Realm Shires Services Inc. | | 0.111700050000000 |
| | | | SOL | 5.485595420000000 | | | 5.485595420000000 |
| | | | USD | 300.000000000000000 | | | 150.001851313036000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59630 | Name on file | West Realm Shires Services Inc. | LTC | 0.500000000000000 | West Realm Shires Services Inc. | | 0.500000000000000 |
| | | | MATIC | 159.840000000000000 | | | 159.840000000000000 |
| | | | USD | 270.502280000000000 | | | 41.702280000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97207* | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | ETH | | | | 2.483994210000000 |
| | | | ETHW | | | | 2.482950930000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 6,614.510000000000000 | | | 116.914369790240000 |
| | | | YFI | | | | 0.007820430000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21979 | Name on file | West Realm Shires Services Inc. | ETH | 1.227771000000000 | West Realm Shires Services Inc. | | 1.227771000000000 |
| | | | ETHW | 2.455542000000000 | | | 1.227771000000000 |
| | | | USD | 4,615.805962237000000 | | | 2,307.905962237000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19203 | Name on file | West Realm Shires Services Inc. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | | 1.000000000000000 |
| | | | DOGE | 966.762217990000000 | | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 145.407131455883790 | | | 72.707131455883000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 19675* | Name on file | West Realm Shires Services Inc. | BRZ | 206.946468330000000 | West Realm Shires Services Inc. | | 206.946468330000000 |
| | | | BTC | 0.002171100000000 | | | 0.002171100000000 |
| | | | DOGE | 147.888561310000000 | | | 147.888561310000000 |
| | | | ETH | 0.054802330000000 | | | 0.054802330000000 |
| | | | ETHW | 0.054120020000000 | | | 0.054120020000000 |
| | | | LTC | 0.195610690000000 | | | 0.195610690000000 |
| | | | SHIB | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 268.348702961397070 | | | 134.178702961397000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83782 | Name on file | West Realm Shires Services Inc. | BTC | 0.067419610000000 | West Realm Shires Services Inc. | | 0.067419610000000 |
| | | | ETH | 2.558187840000000 | | | 2.558187840000000 |
| | | | ETHW | 2.557113400000000 | | | 2.557113400000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 4,384.230000377678000 | | | 0.000000377670403 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 69288* | Name on file | FTX Trading Ltd. | USD | 124,979.962008270000000 | West Realm Shires Services Inc. | | 74,989.982008270000000 |
| | | | USDT | 10.000000014043561 | | | 10.000000014043561 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 79030 | Name on file | West Realm Shires Services Inc. | AVAX | 95.360000000000000 | West Realm Shires Services Inc. | | 0.000000000000000 |
| | | | BRZ | 0.178700000000000 | | | 0.000000000000000 |
| | | | ETH | 2.929379080000000 | | | 2.929379080000000 |
| | | | SHIB | 217,694,056.854179650000000 | | | 217,694,056.854179650000000 |
| | | | SOL | 63.634180590000000 | | | 63.634180590000000 |
| | | | TRX | 1,854.629407710000000 | | | 1,854.463871910000000 |
| | | | USD | 6,770.540973213311000 | | | 0.010973213310535 |
| | | | USDT | 0.000000012662869 | | | 0.000000012662869 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 24147* | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | | 2.000000000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | 2,165.030000000000000 | | | 1,082.515563091660000 |
| | | | USDT | | | | 0.000000007184223 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 54267 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000184730000000 | West Realm Shires Services Inc. | | 0.000184730000000 |
| | | | ETHW | 0.801229510000000 | | | 0.801229510000000 |
| | | | USD | 27,583.345067545120000 | | | 22,504.405067545100000 |

97207*: Claim was ordered modified on the FTX Recovery Trust's One Hundred Forty-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19675*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69288*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
24147*: Claim was ordered modified on the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76540 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 20.366716050000000 |
| | | | BRZ | | | 15.188182710000000 |
| | | | CUSDT | | | 53.873504110000000 |
| | | | DOGE | | | 29.517292250000000 |
| | | | ETH | | | 0.000000005931607 |
| | | | GRT | | | 8.176211420000000 |
| | | | SHIB | | | 16.000000000000000 |
| | | | SOL | | | 0.000103990000000 |
| | | | TRX | | | 53.852088200000000 |
| | | | UNI | | | 1.009469450000000 |
| | | | USD | 53,601.000000000000000 | | 46,797.996238932100000 |
| | | | USDT | | | 0.000000005659931 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60750 | Name on file | West Realm Shires Services Inc. | DOGE | 17,978.903800000000000 | West Realm Shires Services Inc. | 17,978.903800000000000 |
| | | | ETH | 0.990511880000000 | | 0.990511880000000 |
| | | | USD | 643.144267583473700 | | 321.574267583473000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88887 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.811325250000000 | | 0.811325250000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 5.318813250000000 | | 5.318813250000000 |
| | | | ETHW | 1.683302940000000 | | 1.683302940000000 |
| | | | NFT (418589708146936782/ENTRANCE VOUCHER #2960) | | | 1.000000000000000 |
| | | | SHIB | 15.000000000000000 | | 15.000000000000000 |
| | | | SOL | 41.456209338684324 | | 41.456209338684324 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 6,012.142457733230000 | | 3,006.072457733230000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15631* | Name on file | West Realm Shires Services Inc. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 10,239.280000000000000 | | 10,239.280340100000000 |
| | | | SHIB | 7,326,200.000000000000000 | | 7,326,185.401575050000000 |
| | | | USD | 850.020000000000000 | | 0.000000005868969 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2341* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.216300190000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 9,899.920000000000000 | | 53.028599431427000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85159 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 3.119032092000000 |
| | | | AVAX | | | 0.575855110000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.013114850000000 |
| | | | CHF | | | 10.555512240000000 |
| | | | DOGE | | | 91.852417980000000 |
| | | | ETH | | | 0.067543300000000 |
| | | | ETHW | | | 0.066705590000000 |
| | | | SHIB | | | 482,256.986407620000000 |
| | | | SOL | | | 1.721264180000000 |
| | | | TRX | | | 192.000373280000000 |
| | | | USD | 1,191.310000000000000 | | 0.001358472683023 |
| | | | YFI | | | 0.004517570000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59826 | Name on file | West Realm Shires Services Inc. | AAVE | 4.042438890000000 | West Realm Shires Services Inc. | 4.042438890000000 |
| | | | AVAX | 14.962879210000000 | | 14.962879210000000 |
| | | | DOGE | 444.990339800000000 | | 444.990339800000000 |
| | | | ETH | 1.221682610000000 | | 1.221682610000000 |
| | | | ETHW | 1.221169530000000 | | 1.221169530000000 |
| | | | GRT | 3,943.070103180000000 | | 3,943.070103180000000 |
| | | | NFT (331073305976318108/FTX - OFF THE GRID MIAMI #2743) | | | 1.000000000000000 |
| | | | SHIB | 169,200,625.375534770000000 | | 169,200,625.375534770000000 |
| | | | SOL | 25.221724950000000 | | 25.221724950000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 4,208.795837032309500 | | 967.395837032300000 |
| | | | USDT | 0.000000003258364 | | 0.000000003258364 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45143 | Name on file | West Realm Shires Services Inc. | BAT | 2,509.703558100000000 | West Realm Shires Services Inc. | 2,509.703558100000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | CUSDT | 7.000000000000000 | | 7.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 16.436903080000000 | | 16.436903080000000 |
| | | | SOL | 12.735991140000000 | | 12.735991140000000 |
| | | | SUSHI | 1.069143710000000 | | 1.069143710000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 2,162.749305099038300 | | 1,081.379305099030000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28322 | Name on file | West Realm Shires Services Inc. | AVAX | 6.548919970000000 | West Realm Shires Services Inc. | 6.548919970000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 268.366097730000000 | | 268.366097730000000 |
| | | | LTC | 2.022895040000000 | | 2.022895040000000 |
| | | | SHIB | 4,356,054.831708010000000 | | 4,356,054.831708010000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 155.450000000000000 | | 0.000000300403002 |

15631*: Claim was ordered modified on the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
2341*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 1.000000000000000 | | | 1.000557230000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78531 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 883.670000000000000 | | 541.526021885240000 |
| | | | USDT | 0.627000000000000 | | 0.627749280000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 826* | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 580.000000000000000 |
| | | | SOL | | | 71.695990000000000 |
| | | | USD | 4,826.480000000000000 | | 2,021.795583040000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98672* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 0.001010440000000 | | 0.001010440000000 |
| | | | CUSDT | 454.061208320000000 | | 454.061208320000000 |
| | | | DOGE | 2.287698280000000 | | 2.287698280000000 |
| | | | ETH | 0.036118240000000 | | 0.036118240000000 |
| | | | ETHW | 6.461390250000000 | | 6.461390250000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | 29,628.290000000000000 | | 29,398.294056844900000 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63023 | Name on file | West Realm Shires Services Inc. | ETH | 0.999586230000000 | West Realm Shires Services Inc. | 0.999586230000000 |
| | | | ETHW | 0.999586230000000 | | 0.999586230000000 |
| | | | SOL | 14.320000000000000 | | 14.320000000000000 |
| | | | USD | 1,460.340498502940600 | | 30.600498502939900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46013 | Name on file | West Realm Shires Services Inc. | AAVE | 8.725753264588267 | West Realm Shires Services Inc. | 8.725753264588267 |
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000000000000 | | 0.508456890000000 |
| | | | DOGE | 8.000449140000000 | | 8.000449140000000 |
| | | | ETH | 1.016549390000000 | | 1.016549390000000 |
| | | | ETHW | 1.016205630000000 | | 1.016205630000000 |
| | | | GRT | 0.000000000000000 | | 3,370.835350640000000 |
| | | | LINK | 200.038417840000000 | | 200.038417840000000 |
| | | | LTC | 0.000000000000000 | | 5.076032420000000 |
| | | | MATIC | 2,013.951569330000000 | | 2,013.951569330000000 |
| | | | NFT (4156158101736317303/TTT 300K SOLANA ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (442750786464200699/OPAL JET) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4756411407515674445/TTT 300K SOLANA ) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (501137046960007586/PEARCE X5) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 15,603,067.316744130000000 | | 15,603,067.316744130000000 |
| | | | SOL | 0.000000000000000 | | 25.782700980000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 15,851.481021745229000 | | 5,399.111021745200000 |
| | | | USDT | 1.014504770000000 | | 1.014504770000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31005 | Name on file | West Realm Shires Services Inc. | BAT | 1.010425190000000 | West Realm Shires Services Inc. | 1.010425190000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BRZ | 5.050000000000000 | | 5.048789620000000 |
| | | | CUSDT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETHW | 29.983906370000000 | | 29.983906370000000 |
| | | | GRT | | | 1.003469040000000 |
| | | | SOL | | | 0.000000005205723 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 35,193.530000000000000 | | 30,096.765616080100000 |
| | | | USDT | 3.130000000000000 | | 3.129780790000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14571* | Name on file | West Realm Shires Services Inc. | DOGE | 161.000000000000000 | West Realm Shires Services Inc. | 161.043400630000000 |
| | | | GRT | 152.970000000000000 | | 152.974855290000000 |
| | | | LTC | | | 0.150849960000000 |
| | | | SHIB | 8,810,801.440000000000000 | | 8,810,801.443880940000000 |
| | | | SOL | 1.500000000000000 | | 1.505756550000000 |
| | | | SUSHI | 12.250000000000000 | | 12.257184030000000 |
| | | | TRX | 236.000000000000000 | | 236.070552830000000 |
| | | | USD | 2,013.130000000000000 | | 1,006.563598425810000 |
| | | | YFI | | | 0.001291430000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15628 | Name on file | West Realm Shires Services Inc. | AVAX | 1.806621160000000 | West Realm Shires Services Inc. | 1.806621160000000 |
| | | | BTC | 0.003405880000000 | | 0.003405880000000 |
| | | | ETH | 0.047225820000000 | | 0.047225820000000 |
| | | | ETHW | 0.047225820000000 | | 0.047225820000000 |
| | | | NFT (568094024449879367/ENTRANCE VOUCHER #1199) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 7,692,547.689879780000000 | | 7,692,547.689879780000000 |
| | | | SOL | 2.554349860000000 | | 2.554349860000000 |
| | | | USD | 1,400.000000000000000 | | 0.001744469252003 |
| | | | USDT | 178.903123431113220 | | 178.903123431113220 |
| | | | YFI | 0.014522840000000 | | 0.014522840000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43267* | Name on file | West Realm Shires Services Inc. | ALGO | 34,210.032551150000000 | West Realm Shires Services Inc. | 34,210.032551150000000 |

826*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98672*: Claim is also included in the FTX Recovery Trust's One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
14571*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
43267*: Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | 946.937753150000000 | | 473.937753150000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98647* | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 8,237.044947040000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000091338230700 |
| | | | USDT | | | | 0.000000012779102 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 33692* | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | West Realm Shires Services Inc. | 7.049715800000000 |
| | | | BAT | | | | 127.971744140000000 |
| | | | BF_POINT | | | | 300.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | | | | 0.080620880000000 |
| | | | CUSDT | | | | 2.000000000000000 |
| | | | ETH | | | | 0.150000000000000 |
| | | | ETHW | | | | 0.560400180000000 |
| | | | LINK | | | | 18.095291580000000 |
| | | | MATIC | | | | 192.000000000000000 |
| | | | NEAR | | | | 7.911916130000000 |
| | | | SOL | | | | 0.090000000000000 |
| | | | TRX | | | | 1,829.619511630000000 |
| | | | USD | | | | 118.380442580000000 |
| | | | USDT | | | | 0.000000003595626 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 65325 | Name on file | West Realm Shires Services Inc. | BTC | | 0.000082280000000 | West Realm Shires Services Inc. | 0.000082280000000 |
| | | | SOL | | 0.000000000000000 | | 683.302439150000000 |
| | | | USD | | 13,081.223760812982000 | | 3,606.803760812900000 |
| | | | USDT | | 0.000000000575225 | | 0.000000000575225 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96643 | Name on file | West Realm Shires Services Inc. | ETH | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | | 39.819000000000000 |
| | | | MATIC | | | | 660.000000000000000 |
| | | | USD | | | | 13.830788010000100 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 93549 | Name on file | West Realm Shires Services Inc. | BTC | | 0.082646100000000 | West Realm Shires Services Inc. | 0.082646100000000 |
| | | | ETH | | 4.083912000000000 | | 4.083912000000000 |
| | | | LTC | | 0.001430000000000 | | 0.001430000000000 |
| | | | NEAR | | 1,080.846000000000000 | | 1,080.846000000000000 |
| | | | SHIB | | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | 0.000040000000000 | | 0.000040000000000 |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | | 0.004292212429846 |
| | | | USDC | | 3,282.004292212430296 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 76595* | Name on file | West Realm Shires Services Inc. | BAT | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | GRT | | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | 1.000002000000000 | | 1.000002000000000 |
| | | | USD | | 6,289.727913591410000 | | 3,144.867913591410000 |
| | | | USDT | | 2,094.893378580000000 | | 2,094.893378580000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 29868* | Name on file | FTX Trading Ltd. | BAT | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | | 0.204012840000000 | | 0.204012840000000 |
| | | | ETH | | 2.391526180000000 | | 2.391526180000000 |
| | | | ETHW | | 2.391526180000000 | | 2.391526180000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | LINK | | | | 1.007663870000000 |
| | | | SHIB | | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | UNI | | | | 1.008260740000000 |
| | | | USD | | 26,047.601922386652547 | | 13,023.801922386600000 |
| | | | USDT | | 1.000000000000000 | | 1.004828990000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 53097 | Name on file | West Realm Shires Services Inc. | DOGE | | 0.845000000000000 | West Realm Shires Services Inc. | 0.845000000000000 |
| | | | ETH | | 0.274686890000000 | | 0.274686890000000 |
| | | | ETHW | | 0.000984000000000 | | 0.000984000000000 |
| | | | USD | | 712.806719476000000 | | 364.346719476000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 40546 | Name on file | West Realm Shires Services Inc. | BTC | | | West Realm Shires Services Inc. | 0.043100000000000 |
| | | | ETH | | | | 0.539247090000000 |
| | | | ETHW | | | | 0.539247090000000 |
| | | | SOL | | | | 15.359726240000000 |
| | | | USD | | 3,000.000000000000000 | | 2,500.661832592360000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 26384* | Name on file | West Realm Shires Services Inc. | SOL | | 2.011037890000000 | West Realm Shires Services Inc. | 2.011037890000000 |
| | | | USD | | 639.470000000000000 | | 304.500000942770000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21970 | Name on file | West Realm Shires Services Inc. | ETH | | 5.042994000000000 | West Realm Shires Services Inc. | 5.042994000000000 |
| | | | ETHW | | 0.000131000000000 | | 0.000131000000000 |
| | | | USD | | 299.547323900000000 | | 0.547323899999981 |

98647* Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33692* Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
76595* Claim was ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
29868* Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
26384* Claim is also ordered modified on the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 299.55 USD, 5.042994 ETH - I do not see my claim as seen through the FTX portal, so it is described below. | | | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 1792* | Name on file | FTX Trading Ltd. | USD | | 11,355.000000000000000 | West Realm Shires Services Inc. | 5,677.504765110000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 27916* | Name on file | West Realm Shires Services Inc. | BTC | | 0.045853910000000 | West Realm Shires Services Inc. | 0.045853910000000 |
| | | | DOGE | | 699.256249720000000 | | 699.256249720000000 |
| | | | ETH | | 0.362526960000000 | | 0.362526960000000 |
| | | | LTC | | 0.394304640000000 | | 0.394304640000000 |
| | | | SHIB | | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | | 21.603862040000000 | | 21.603862040000000 |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | | 3,106.956994871200000 |
| | | | USDC | | 6,213.910000000000000 | | 0.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 12159* | Name on file | West Realm Shires Services Inc. | BAT | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | | 0.000007220000000 | | 0.000007220000000 |
| | | | ETHW | | 0.000007220000000 | | 0.000007220000000 |
| | | | LINK | | 0.097446300000000 | | 0.097446300000000 |
| | | | LTC | | 0.003408870000000 | | 0.003408870000000 |
| | | | SHIB | | 9.000000000000000 | | 9.000000000000000 |
| | | | TRX | | 6.000000000000000 | | 6.000000000000000 |
| | | | UNI | | 0.001956280000000 | | 0.001956280000000 |
| | | | USD | | 10,002.326219795680000 | | 5,001.166219795600000 |
| | | | USDT | | 0.000000006997008 | | 0.000000006997008 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 79301* | Name on file | FTX Trading Ltd. | BRZ | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | | 3.401398910000000 |
| | | | ETHW | | 3.400000000000000 | | 3.399970330000000 |
| | | | NFT (360913455650924219/MEGALODON ROGUE SHARK TOOTH) | | | | 1.000000000000000 |
| | | | SOL | | | | 3.188741990000000 |
| | | | TRX | | 11,303.797000000000000 | | 11,303.797032300000000 |
| | | | USD | | 0.008003000000000 | | 1,551.928003706890000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 57148 | Name on file | West Realm Shires Services Inc. | BTC | | 1.724619090000000 | West Realm Shires Services Inc. | 1.724619090000000 |
| | | | USD | | 2,000.400000000000000 | | 1,500.000000000000000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 32736 | Name on file | West Realm Shires Services Inc. | DOGE | | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | 0.124250000000000 | | 0.124252100000000 |
| | | | SHIB | | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | 157.800000000000000 | | 0.000003911072980 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 79791 | Name on file | West Realm Shires Services Inc. | ETHW | | 0.500344980000000 | West Realm Shires Services Inc. | 0.500344980000000 |
| | | | NFT (312583122299366240/MECH #3993) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (417606641079145243/MECH #1736) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (466744085802854573/BAHRAIN TICKET STUB #805) | | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | | 763.825924941543000 | | 415.345924941543000 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 94554 | Name on file | West Realm Shires Services Inc. | ALGO | | 0.000000008404000 | West Realm Shires Services Inc. | 0.000000008404000 |
| | | | BAT | | 0.000000009000000 | | 0.000000009000000 |
| | | | DOGE | | 0.000000006683652 | | 0.000000006683652 |
| | | | ETH | | 1.609724838320337 | | 1.609724838320337 |
| | | | ETHW | | 0.000000000563371 | | 0.000000000563371 |
| | | | LINK | | 0.000000003134029 | | 0.000000003134029 |
| | | | LTC | | 0.000000008853890 | | 0.000000008853890 |
| | | | MATIC | | 0.000000006000000 | | 0.000000006000000 |
| | | | MKR | | 0.000000009595134 | | 0.000000009595134 |
| | | | NFT (389346845483988362/MONKEY #2057) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (538640035408736468/MONKEY #3410) | | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | | 1.000000006752230 | | 1.000000006752230 |
| | | | SUSHI | | 0.000000009400500 | | 0.000000009400500 |
| | | | TRX | | 0.000000007115798 | | 0.000000007115798 |
| | | | USD | | 208.140001245127880 | | 0.000001245127009 |
| | | | USDT | | 0.000000000676569 | | 0.000000000676569 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 49230* | Name on file | West Realm Shires Services Inc. | TRX | | 10,611.413000000000000 | West Realm Shires Services Inc. | 10,611.413000000000000 |
| | | | USD | | 470.915167055000000 | | 0.395167055000002 |
| Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records. | | | | | | | |
| 69254 | Name on file | West Realm Shires Services Inc. | ETH | | 0.000297000000000 | West Realm Shires Services Inc. | 0.000297000000000 |
| | | | NFT (318705697453627385/BIRTHDAY CAKE #0171) | | | | 1.000000000000000 |
| | | | NFT (363280505838064026/2974 FLOYD NORMAN - OKC 5-0017) | | 1.000000000000000 | | 1.000000000000000 |

1792*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27916*: Claim was ordered modified in the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
12159*: Claim was ordered modified in the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79301*: Claim is also included in the FTX Recovery Trust's One Hundred Seventy-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
49230*: Claim was ordered modified in the FTX Recovery Trust's Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (372238807508775106/THE 2974 COLLECTION #0171) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (440216147819173444/BIRTHDAY CAKE #1416) | | | | 1.000000000000000 |
| | | | NFT (491722166717836619/THE 2974 COLLECTION #1416) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (494643323962502936/2974 FLOYD NORMAN - OKC 2-0237) | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 5,839.080000030304000 | | | 5,159.090000030300000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58520 | Name on file | West Realm Shires Services Inc. | BTC | 0.021204280000000 | West Realm Shires Services Inc. | 0.021204280000000 |
| | | | ETH | 0.297235310000000 | | 0.297235310000000 |
| | | | ETHW | 0.044590530000000 | | 0.044590530000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 4,460.161529109160000 | | 2,234.161529109160000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38377 | Name on file | West Realm Shires Services Inc. | BAT | 558.944897730000000 | West Realm Shires Services Inc. | 558.944897730000000 |
| | | | BTC | 0.114285270000000 | | 0.114285270000000 |
| | | | CUSDT | 8.000000000000000 | | 8.000000000000000 |
| | | | DOGE | 2,565.359796480000000 | | 2,565.359796480000000 |
| | | | LTC | 7.649717010000000 | | 7.649717010000000 |
| | | | MATIC | 280.025044060000000 | | 280.025044060000000 |
| | | | SOL | 6.178367820000000 | | 6.178367820000000 |
| | | | SUSHI | 13.220801160000000 | | 13.220801160000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | UNI | 64.926663650000000 | | 64.926663650000000 |
| | | | USD | 209.749132632391300 | | 104.879132632391000 |
| | | | POC Other Fiat Assertions: USD Scheduled Withdrawal | 104.870000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84312 | Name on file | West Realm Shires Services Inc. | ETH | 0.242282000000000 | West Realm Shires Services Inc. | 0.242282000000000 |
| | | | ETHW | 0.242282000000000 | | 0.242282000000000 |
| | | | MATIC | 907.570000000000000 | | 907.570000000000000 |
| | | | SHIB | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | SOL | 181.842400000000000 | | 181.842400000000000 |
| | | | SUSHI | 81.500000000000000 | | 81.500000000000000 |
| | | | USD | 5,173.005700690000000 | | 2,586.505700690000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.