## SCHEDULE 1

**Late Filed Claims**

**FTX Trading Ltd. 22-11068 (KBO)**
**One Hundred Seventy-Third Omnibus Claims Objection**
**Schedule 1 - Late Filed Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | **Asserted Claims** | |
| 99612 | Name on file | FTX Trading Ltd. | 02/10/2025 | FTT | Undetermined* |
| | | | | USDC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99847 | Name on file | FTX Trading Ltd. | 02/20/2025 | USDT | 3,130.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99789 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99573 | Name on file | FTX Trading Ltd. | 02/07/2025 | FTT | 510.319525580000000 |
| | | | | POC Other Crypto Assertions: GODS UNCHAINED | 44.600223000000000 |
| | | | | POC Other Crypto Assertions: IMMUTABLE X TOKEN | 129.500647500000000 |
| | | | | POC Other Crypto Assertions: MERCURIAL | 487.002435000000000 |
| | | | | SOL | 16.041796520000000 |
| | | | | SRM | |
| | | | | USD | 99.520000000000000 |
| | | | | POC Other Crypto Assertions: VOYAGER TOKEN | 240.002330000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98856 | Name on file | West Realm Shires Services Inc. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99462 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 16,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99587 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99683 | Name on file | FTX Trading Ltd. | 02/12/2025 | BTC | 0.136500580000000 |
| | | | | ETH | 11.537825450000000 |
| | | | | FTT | 26.995410000000000 |
| | | | | TRX | 0.593800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98996 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 100,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99080 | Name on file | FTX EU Ltd. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99084 | Name on file | West Realm Shires Services Inc. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99081 | Name on file | FTX Japan K.K. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99085 | Name on file | FTX Trading Ltd. | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99128 | Name on file | FTX Trading Ltd. | 01/16/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99082 | Name on file | Quoine Pte Ltd | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99083 | Name on file | Quoine Pte Ltd | 01/14/2025 | USD | 47,999.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98935 | Name on file | FTX Trading Ltd. | 01/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99795 | Name on file | FTX Trading Ltd. | 02/18/2025 | BNB | 6.398400000000000 |
| | | | | BTC | 0.054784300000000 |
| | | | | SOL | 30.195800000000000 |
| | | | | USDC | 758.093300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99544 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99481 | Name on file | FTX Japan K.K. | 02/04/2025 | BAT | 4,000.000000000000000 |
| | | | | DOT | 200.000000000000000 |
| | | | | FTT | 140.000062570000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | JPY | 33,406.620000000000000 |
| | | | | XRP | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99660 | Name on file | FTX Trading Ltd. | 02/11/2025 | PRISM | 53,082.286204760000000 |
| | | | | SOL | 4.220288030000000 |
| | | | | USD | 5.030000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99855 | Name on file | FTX Trading Ltd. | 02/20/2025 | SOL | 118.661914750000000 |
| | | | | USD | 0.320000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98939 | Name on file | FTX Trading Ltd. | 01/10/2025 | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99737 | Name on file | FTX Trading Ltd. | 02/15/2025 | USDT | 700.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99064 | Name on file | FTX Trading Ltd. | 01/13/2025 | BRZ | 1.000000000000000 |
| | | | | LINK | 39.506575590000000 |
| | | | | SOL | 1.065342720000000 |
| | | | | UNI | 0.008730100000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99242 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99374 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98966 | Name on file | FTX Trading Ltd. | 01/12/2025 | BAT | 199.800000000000000 |
| | | | | BTC | 0.004795200000000 |
| | | | | ETH | 0.189900000000000 |
| | | | | ETHW | 0.189000000000000 |
| | | | | SHIB | 100,000.000000000000000 |
| | | | | USD | 2,200.000000006797639 |
| | | | | USDT | 661.233157460000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99576 | Name on file | FTX Trading Ltd. | 02/08/2025 | TONCOIN | 4,630.557180000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99355 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 0.058000000000000 |
| | | | | COIN | 0.008701290000000 |
| | | | | EUR | 1.353436400000000 |
| | | | | LINA | 8.677000000000000 |
| | | | | PERP | 0.075570000000000 |
| | | | | TRX | 0.000002000000000 |
| | | | | USD | 0.000000013029925 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99111 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99596 | Name on file | FTX Trading Ltd. | 02/09/2025 | TRX | 20.338415050000000 |
| | | | | USDT | 13,316.030000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99603 | Name on file | Quoine Pte Ltd | 02/09/2025 | BTC | 0.002500000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99690 | Name on file | FTX Trading Ltd. | 02/12/2025 | ATLAS | 6,168.812500000000000 |
| | | | | USD | 7.160000000000000 |
| | | | | USDT | 2,948.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99629 | Name on file | FTX Trading Ltd. | 02/10/2025 | SOL | 3.434644010000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USDT | 1.081056213882129 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99226 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98985 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99526 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99716 | Name on file | FTX Trading Ltd. | 02/13/2025 | ATLAS | 9.80000000000000000 |
| | | | | JOE | 140.000000000000000 |
| | | | | KAVA-PERP | 2,317.000000000000000 |
| | | | | TRX | 1,000.321789140000000 |
| | | | | USD | -1,022.290000000000000 |
| | | | | XRP | 469.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99794 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | 1.000000000000000 |
| | | | | ETH | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98899 | Name on file | FTX Trading Ltd. | 01/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99799 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99203 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | 0.002099610000000 |
| | | | | ETH | 0.611280990000000 |
| | | | | ETHW | 0.611280990000000 |
| | | | | STARS | 5.998860000000000 |
| | | | | STEP | 99.981000000000000 |
| | | | | USD | 5.230000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99004 | Name on file | FTX Trading Ltd. | 01/12/2025 | USDC | 288.000000000000000 |
| | | | | USDT | 1,115.615800000000000 |
| | | | | XRP | 105.272700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99562 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99757 | Name on file | FTX Trading Ltd. | 02/17/2025 | AUD | 64,680.000000000000000 |
| | | | | USD | 98,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98878 | Name on file | FTX Trading Ltd. | 01/07/2025 | ARS | 3,555.000000000000000 |
| | | | | AUD | 4,258.000000000000000 |
| | | | | BRL | 888.000000000000000 |
| | | | | CAD | 8.000000000000000 |
| | | | | EUR | 8.000000000000000 |
| | | | | GBP | 88.000000000000000 |
| | | | | USD | 20,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99756 | Name on file | FTX Trading Ltd. | 02/16/2025 | BTC | 7.879483510000000 |
| | | | | TRX | 0.946724502052180 |
| | | | | USD | -112,040.188433015060000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99517 | Name on file | FTX Trading Ltd. | 02/05/2025 | ETHW | 0.000595960000000 |
| | | | | USD | 415.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99194 | Name on file | FTX Trading Ltd. | 01/20/2025 | XRPBULL | 240,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99246 | Name on file | FTX Trading Ltd. | 01/24/2025 | USD | 13,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 97949 | Name on file | Quoine Pte Ltd | 11/08/2024 | USD | 200,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99521 | Name on file | FTX Trading Ltd. | 02/05/2025 | USD | 1,943.150000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98990 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 2,731.030000000000000 |
| | | | | USDT | 2,399.550000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99493 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 0.003299480000000 |
| | | | | CUSDT | 9.000000000000000 |
| | | | | DOGE | 175.901285540000000 |
| | | | | ETH | 0.039260200000000 |
| | | | | ETHW | 0.039260200000000 |
| | | | | UNI | 0.840843850000000 |
| | | | | USDT | 12.930000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98949 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99775 | Name on file | FTX Trading Ltd. | 02/17/2025 | SOL | 45.174780000000000 |
| | | | | USD | 2.430000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99137 | Name on file | FTX Trading Ltd. | 01/16/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99299 | Name on file | West Realm Shires Services Inc. | 01/29/2025 | GRT | 479.769228250000000 |
| | | | | SOL | 25.079115550000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99320 | Name on file | FTX Trading Ltd. | 01/30/2025 | USD | 51.358630000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99697 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98950 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99606 | Name on file | FTX Trading Ltd. | 02/10/2025 | BRZ | 0.158510000000000 |
| | | | | ETH | 1.013000000000000 |
| | | | | ETHW | 1.012600000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99788 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | Undetermined* |
| | | | | SOL | |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99340 | Name on file | FTX Trading Ltd. | 01/31/2025 | BTC | Undetermined* |
| | | | | ETH | |
| | | | | SOL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99146 | Name on file | FTX Trading Ltd. | 01/17/2025 | USDT | 700.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98981 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99200 | Name on file | Quoine Pte Ltd | 01/21/2025 | BTC | 5,581,608.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99193 | Name on file | FTX Trading Ltd. | 01/20/2025 | DOGE | 88,516.559741090000000 |
| | | | | QASH | 0.006312000000000 |
| | | | | POC Other Crypto Assertions: REDFOX LABS (RFOX) | 28,125.000000000000000 |
| | | | | SGD | 8,396.050000000000000 |
| | | | | USDT | 5,806.852549000000000 |
| | | | | XRP | 24,179.073960000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99759 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99209 | Name on file | FTX Trading Ltd. | 01/21/2025 | ATLAS | 15,027.194000000000000 |
| | | | | BAT | 459.467285280000000 |
| | | | | BTC | 0.084826810000000 |
| | | | | ETH | 0.650901510000000 |
| | | | | ETHW | 0.650901510000000 |
| | | | | GALA | 2,029.594000000000000 |
| | | | | LTC | 37.976757630000000 |
| | | | | SOL | 5.338240000000000 |
| | | | | XRP | 102.628054000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99486 | Name on file | FTX EU Ltd. | 02/04/2025 | EUR | 9,492.170000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99051 | Name on file | FTX Trading Ltd. | 01/13/2025 | BAO | 199,964.000000000000000 |
| | | | | BNB | 0.003798430000000 |
| | | | | BTC | 0.000303700000000 |
| | | | | DOGE | 268.588245300000000 |
| | | | | ETH | 0.015340940000000 |
| | | | | ETHW | 0.015258140000000 |
| | | | | KIN | 9,998.200000000000000 |
| | | | | SHIB | 899,964.000000000000000 |
| | | | | SOL | 1.313331770000000 |
| | | | | USD | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99819 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99762 | Name on file | FTX Trading Ltd. | 02/17/2025 | BTC | 0.023637000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98952 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 4,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98827 | Name on file | FTX Trading Ltd. | 01/04/2025 | BTC | 0.100052150000000 |
| | | | | ETH | 0.000834910000000 |
| | | | | FTT | 26.000000000000000 |
| | | | | TRX | 1,149,413.013918000000000 |
| | | | | USD | -159.980000000000000 |
| | | | | USDT | 1.210000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99706 | Name on file | FTX Trading Ltd. | 02/13/2025 | USD | 185,825.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99785 | Name on file | FTX Trading Ltd. | 02/18/2025 | POC Other Crypto Assertions: 3X ETHEREUM SHORT | 3,000,000,000.000000000000000 |
| | | | | USD | 3,750.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98965 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99602 | Name on file | FTX Trading Ltd. | 02/09/2025 | USD | 9,825.090000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98879 | Name on file | FTX Trading Ltd. | 01/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99048 | Name on file | FTX Trading Ltd. | 01/13/2025 | ETH | 1.501498370000000 |
| | | | | ETHW | 1.501498370000000 |
| | | | | EUR | 212.000000000000000 |
| | | | | FTT | 195.869165070000000 |
| | | | | RAY | 731.548212110000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99336 | Name on file | FTX EU Ltd. | 01/31/2025 | USD | 2,326.800000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99147 | Name on file | FTX Trading Ltd. | 01/17/2025 | ETH | 2.043813410000000 |
| | | | | POC Other Crypto Assertions: PERPETUAL (PERP) | 9,858.300000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99791 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99744 | Name on file | West Realm Shires Services Inc. | 02/15/2025 | AAVE | 0.320000000000000 |
| | | | | BTC | 0.006200000000000 |
| | | | | CUSDT | 4,580.000000000000000 |
| | | | | ETH | 0.128000000000000 |
| | | | | ETHW | 0.128000000000000 |
| | | | | LINK | 8.000000000000000 |
| | | | | SUSHI | 27.500000000000000 |
| | | | | USD | 200.914428400000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98849 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99499 | Name on file | FTX Trading Ltd. | 02/04/2025 | USD | 2,079.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99060 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99519 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99373 | Name on file | FTX Trading Ltd. | 02/02/2025 | POC Other Crypto Assertions: LUNA 2.0 | 0.590419730000000 |
| | | | | POC Other Crypto Assertions: LUNA2 LOCKED | 1.377646050000000 |
| | | | | LUNC | 2.186437200000000 |
| | | | | POC Other Crypto Assertions: TERRAUSD CLASSIC | 76.985370000000000 |
| | | | | USD | 1,112.730000000000000 |
| | | | | USDT | 2,487.460000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98951 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 3,000.000000000000000 |
| | | | | USDC | 1,400.000000000000000 |
| | | | | USDT | 1,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99159 | Name on file | Quoine Pte Ltd | 01/17/2025 | XRP | 2,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98852 | Name on file | West Realm Shires Services Inc. | 01/05/2025 | USD | 52.890000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99252 | Name on file | FTX Trading Ltd. | 01/24/2025 | USDC | 800.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99854 | Name on file | FTX Trading Ltd. | 02/20/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99222 | Name on file | FTX Trading Ltd. | 01/22/2025 | AVAX | 1.051800000000000 |
| | | | | BAT | 33.870500000000000 |
| | | | | BRZ | 151.718500000000000 |
| | | | | CUSDT | 749.552600000000000 |
| | | | | DAI | 26.565700000000000 |
| | | | | DOGE | 1,306.678300000000000 |
| | | | | GRT | 27.464100000000000 |
| | | | | KSHIB | 203.742500000000000 |
| | | | | LINK | 5.206400000000000 |
| | | | | LTC | 1.055000000000000 |
| | | | | MATIC | 14.586100000000000 |
| | | | | SHIB | 217.340000000000000 |
| | | | | SOL | 1.050100000000000 |
| | | | | SUSHI | 6.561100000000000 |
| | | | | TRX | 266.469500000000000 |
| | | | | UNI | 5.650800000000000 |
| | | | | USDT | 26.581300000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99583 | Name on file | West Realm Shires Services Inc. | 02/08/2025 | DOGE | 190.764279170000000 |
| | | | | USDC | 0.000000005978801 |
| | | | | USDT | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99308 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99760 | Name on file | FTX Trading Ltd. | 02/17/2025 | ALGO | 99.981000000000000 |
| | | | | FTT | 1.810177336642560 |
| | | | | TRX | 0.919801000000000 |
| | | | | USD | 0.133506550792318 |
| | | | | USDT | 0.000000015180435 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98851 | Name on file | FTX EU Ltd. | 01/05/2025 | BTC | 0.000986820000000 |
| | | | | FTT | 1.986702320000000 |
| | | | | SOL | 1.560333260000000 |
| | | | | USDT | 377.160000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99266 | Name on file | FTX Trading Ltd. | 01/26/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99784 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99052 | Name on file | FTX Trading Ltd. | 01/13/2025 | BTC | 209,048,472.000000000000000 |

| | | | | **Asserted Claims** | |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | MATIC | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | UBXT | 2.000000000000000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99309 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98860 | Name on file | FTX Trading Ltd. | 01/06/2025 | POC Other Crypto Assertions: LOCKED OXY | 820,610.687022950000000 |
| | | | | OXY | 3,817.755725200000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99520 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99017 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 19,533.990000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98901 | Name on file | FTX EU Ltd. | 01/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99133 | Name on file | FTX Trading Ltd. | 01/16/2025 | USD | 260.680000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99245 | Name on file | FTX Trading Ltd. | 01/24/2025 | ATLAS | 2,880.000000000000000 |
| | | | | AVAX | 40.076723330000000 |
| | | | | BTC | 0.045000000000000 |
| | | | | GODS | 26.400000000000000 |
| | | | | JOE | 113.341000000000000 |
| | | | | SAND | 60.988410000000000 |
| | | | | SOL | 2.979813800000000 |
| | | | | USDC | 0.000000014710530 |
| | | | | USDT | 0.000000001907318 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99859 | Name on file | FTX Trading Ltd. | 02/20/2025 | USD | 1,400.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98974 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99187 | Name on file | FTX EU Ltd. | 01/20/2025 | POC Other Crypto Assertions: AUDIUS | 140.195910000000000 |
| | | | | BNB | 0.624000000000000 |
| | | | | BTC | 0.038633500000000 |
| | | | | DOT | 8.281137490000000 |
| | | | | ETH | 0.765243700000000 |
| | | | | FTM | 74.928400000000000 |
| | | | | GALA | 784.556480000000000 |
| | | | | HNT | 35.255487000000000 |
| | | | | MATIC | 84.639850000000000 |
| | | | | NEAR | 21.756500000000000 |
| | | | | RAY | 147.730200000000000 |
| | | | | XRP | 37.408500000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99102 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98989 | Name on file | FTX EU Ltd. | 01/12/2025 | BTC | 0.029297850000000 |
| | | | | ETH | 0.134990500000000 |
| | | | | ETHW | 0.134990500000000 |
| | | | | FTM | 50.990310000000000 |
| | | | | MATIC | 199.962000000000000 |
| | | | | SOL | 9.799272300000000 |
| | | | | USD | 2.390000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99172 | Name on file | FTX EU Ltd. | 01/19/2025 | EUR | 4,706.390000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99755 | Name on file | FTX Trading Ltd. | 02/16/2025 | AVAX | 1,500.000000000000000 |
| | | | | BTC | 1,500.000000000000000 |
| | | | | DOGE | 1,500.000000000000000 |
| | | | | ETH | 1,500.000000000000000 |
| | | | | GRT | 1,500.000000000000000 |
| | | | | LTC | 1,500.000000000000000 |
| | | | | SHIB | 1,500.000000000000000 |
| | | | | SOL | 1,500.000000000000000 |
| | | | | TRX | 1,500.000000000000000 |
| | | | | USD | 100.000000000000000 |
| | | | | XRP | 1,500.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99700 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99659 | Name on file | FTX Trading Ltd. | 02/11/2025 | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98918 | Name on file | FTX EU Ltd. | 01/09/2025 | DOT | 15.000000000000000 |
| | | | | MATIC | 172.000000000000000 |
| | | | | RAY | 32.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99267 | Name on file | FTX Trading Ltd. | 01/26/2025 | AAVE | 80.000000000000000 |
| | | | | BTC | 120.000000000000000 |
| | | | | ETH | 200.000000000000000 |
| | | | | SOL | 75.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99268 | Name on file | FTX Trading Ltd. | 01/26/2025 | AAVE | 131.810000000000000 |
| | | | | BTC | 221.000000000000000 |
| | | | | ETH | 297.650000000000000 |
| | | | | ETHW | 1.050000000000000 |
| | | | | MATIC | 26.140000000000000 |
| | | | | SOL | 153.850000000000000 |
| | | | | USD | 871.160000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99099 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99879 | Name on file | FTX Trading Ltd. | 02/22/2025 | ATLAS | 1,847,634.625383000000000 |
| | | | | FTT | 0.096941000000000 |
| | | | | LUNC | 1,019.696220900000000 |
| | | | | POLIS | 4,838.979722600000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99511 | Name on file | FTX Trading Ltd. | 02/05/2025 | BTC | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98929 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99609 | Name on file | Quoine Pte Ltd | 02/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99063 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98986 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 3,104.270000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99635 | Name on file | FTX Trading Ltd. | 02/10/2025 | USD | 30,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99637 | Name on file | FTX Trading Ltd. | 02/10/2025 | USD | 50,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99663 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98646 | Name on file | FTX Trading Ltd. | 12/22/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 98961 | Name on file | FTX Trading Ltd. | 01/11/2025 | BTC | 23,000.000000000000000 |
| | | | | DOGE | 2,100.000000000000000 |
| | | | | ETH | 3,000.000000000000000 |
| | | | | FTT | 200,000.000000000000000 |
| | | | | USD | 100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99219 | Name on file | FTX Trading Ltd. | 01/21/2025 | POC Other NFT Assertions: COOL BEAN #1594 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: COOL BEAN #2107 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: COOL BEAN #5 | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. |
| 99204 | Name on file | FTX Trading Ltd. | 01/21/2025 | DOGEBULL | 1,132.000000000000000 |
| | | | | XRPBULL | 224,880.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99628 | Name on file | FTX Trading Ltd. | 02/10/2025 | AMPL | 0.138875810000000 |
| | | | | ATLAS | 321,160.000000000000000 |
| | | | | USD | 237.680000000000000 |
| | | | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98944 | Name on file | FTX EU Ltd. | 01/11/2025 | BAO | 5.000000000000000 |
| | | | | BTC | 0.048176360000000 |
| | | | | DENT | 2.000000000000000 |
| | | | | ETH | 0.755798130000000 |
| | | | | KIN | 6.000000000000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | UBXT | 1.000000000000000 |
| | | | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98840 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | AVAX | 0.576467100000000 |
| | | | | DOGE | 3.000000000000000 |
| | | | | ETH | 1.260753520000000 |
| | | | | ETHW | 1.260224060000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | SOL | 2.395785500000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USD | 249.650000000000000 |
| | | | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99498 | Name on file | FTX Trading Ltd. | 02/04/2025 | 1INCH | 708.739136270000000 |
| | | | | AAVE | 1.223000000000000 |
| | | | | BAL | 3.671000000000000 |
| | | | | BNB | 1.871573980000000 |
| | | | | CRV | 37.861501330000000 |
| | | | | DOGE | 1,328.885765790000000 |
| | | | | ETH | 3.885824280000000 |
| | | | | FTT | 36.764262000000000 |
| | | | | LINK | 3.058000000000000 |
| | | | | MATIC | 290.073110790000000 |
| | | | | RUNE | 54.002000000000000 |
| | | | | SHIB | 23,808,576.680000000000000 |
| | | | | SOL | 33.095960870000000 |
| | | | | SUSHI | 10.003871738000000 |
| | | | | XRP | 783.762000000000000 |
| | | | | YFI | 0.027578250000000 |
| | | | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99502 | Name on file | FTX Trading Ltd. | 02/04/2025 | 1INCH | 708.739136270000000 |
| | | | | AAVE | 1.223000000000000 |
| | | | | BAL | 3.671000000000000 |
| | | | | BNB | 1.871573980000000 |
| | | | | CRV | 37.861501330000000 |
| | | | | DOGE | 1,328.885765790000000 |
| | | | | ETH | 3.885824280000000 |
| | | | | FTT | 36.764262000000000 |
| | | | | LINK | 3.058000000000000 |
| | | | | MATIC | 290.073110790000000 |
| | | | | RUNE | 54.002000000000000 |
| | | | | SHIB | 23,808,576.680000000000000 |
| | | | | SOL | 33.095960870000000 |
| | | | | SUSHI | 10.003871738000000 |
| | | | | XRP | 783.762000000000000 |
| | | | | YFI | 0.027578250000000 |
| | | | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99506 | Name on file | FTX Trading Ltd. | 02/05/2025 | 1INCH | 708.739136270000000 |
| | | | | AAVE | 1.223000000000000 |
| | | | | BAL | 3.671000000000000 |
| | | | | BNB | 1.871573980000000 |
| | | | | CRV | 37.861501330000000 |
| | | | | DOGE | 1,328.885765790000000 |
| | | | | ETH | 3.885824280000000 |
| | | | | FTT | 36.764262000000000 |
| | | | | LINK | 3.058000000000000 |
| | | | | MATIC | 290.073110790000000 |
| | | | | RUNE | 54.002000000000000 |
| | | | | SHIB | 23,808,576.680000000000000 |
| | | | | SOL | 33.095960870000000 |
| | | | | SUSHI | 10.003871738000000 |
| | | | | XRP | 783.762000000000000 |
| | | | | YFI | 0.027578250000000 |
| | | | | | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99507 | Name on file | FTX Trading Ltd. | 02/05/2025 | 1INCH | 708.739136270000000 |
| | | | | AAVE | 1.223000000000000 |
| | | | | BAL | 3.671000000000000 |
| | | | | BNB | 1.871573980000000 |
| | | | | CRV | 37.861501330000000 |
| | | | | DOGE | 1,328.885765790000000 |
| | | | | ETH | 3.885824280000000 |
| | | | | FTT | 36.764262000000000 |
| | | | | LINK | 3.058000000000000 |
| | | | | MATIC | 290.073110790000000 |
| | | | | RUNE | 54.002000000000000 |

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | SHIB | 23,808,576.680000000000000 |
| | | | | SOL | 33.095960870000000 |
| | | | | SUSHI | 10.003871738000000 |
| | | | | XRP | 783.762002000000000 |
| | | | | YFI | 0.027578250000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99652 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99029 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99021 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99627 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99261 | Name on file | FTX Trading Ltd. | 01/26/2025 | USD | 1,130.960000000000000 |
| | | | | USDT | 1,138.790000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98822 | Name on file | FTX Trading Ltd. | 01/03/2025 | CHZ | 7.971396290000000 |
| | | | | TRX | 106,429.215949560000000 |
| | | | | USD | 531.370000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98927 | Name on file | FTX Trading Ltd. | 01/09/2025 | CHZ | 7.971396290000000 |
| | | | | TRX | 106,429.215949560000000 |
| | | | | USD | 531.370000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99654 | Name on file | FTX Trading Ltd. | 02/11/2025 | POC Other Crypto Assertions: ALPHABET (GOOGL) | 19.966811320000000 |
| | | | | BNB | 0.578980320000000 |
| | | | | DOGE | 23,786.372700000000000 |
| | | | | ETH | 0.195260450000000 |
| | | | | FTT | 1,298.318659330000000 |
| | | | | HT | 18,770.404811470000000 |
| | | | | SOL | 0.000000000000000 |
| | | | | POC Other Crypto Assertions: SPDR S&AMP;P 500 ETF (SPY) | 147.857000000000000 |
| | | | | TRX | 115,382.153810000000000 |
| | | | | TSLA | 259.957744560000000 |
| | | | | USD | 23,779.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99152 | Name on file | FTX EU Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98946 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99047 | Name on file | FTX Trading Ltd. | 01/13/2025 | BNB | 0.440000000000000 |
| | | | | BTC | 0.066539330000000 |
| | | | | ETH | 10.242871330000000 |
| | | | | ETHW | 0.067000000000000 |
| | | | | EUR | 2,825.759255148650855 |
| | | | | FTT | 51.989860000000000 |
| | | | | GALA | 4,770.000000000000000 |
| | | | | MANA | 251.000000000000000 |
| | | | | SAND | 406.000000000000000 |
| | | | | USD | 2,451.032409608496512 |
| | | | | USDT | 1,318.012546560500000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99233 | Name on file | FTX Trading Ltd. | 01/22/2025 | USDT | 30,036.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99352 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 0.058319960000000 |
| | | | | ETH | 0.507514420000000 |
| | | | | ETHW | 0.507319960000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99469 | Name on file | FTX Trading Ltd. | 02/03/2025 | ETHW | 4.578019800000000 |
| | | | | USDT | 3,178.100000000000000 |
| | | | | POC Other Crypto Assertions: VOYAGER TOKEN | 1,109.778000000000000 |
| | | | | XRP | 15,857.208612000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98836 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98857 | Name on file | FTX Trading Ltd. | 01/06/2025 | TRX | 646.128627840000000 |
| | | | | XRP | 20,002.173239510000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99816 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99332 | Name on file | FTX Trading Ltd. | 01/31/2025 | FTT | 4.286563120000000 |
| | | | | LUNA2 | 9.184756229000000 |
| | | | | LUNA2_LOCKED | 21.431097870000000 |
| | | | | WRX | 4,899.709229298758000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98931 | Name on file | Quoine Pte Ltd | 01/10/2025 | BTC | 0.753000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99349 | Name on file | FTX Trading Ltd. | 01/31/2025 | BTC | 0.005903150000000 |
| | | | | ETH | 0.473398000000000 |
| | | | | ETHW | 0.003980000000000 |
| | | | | SOL | 2.147064990000000 |
| | | | | USD | 1.830000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99078 | Name on file | FTX Trading Ltd. | 01/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99829 | Name on file | FTX Trading Ltd. | 02/19/2025 | FTT | 25.102313170000000 |
| | | | | MATIC | 0.226161700000000 |
| | | | | SRM | 37.721636940000000 |
| | | | | USDT | 467.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99248 | Name on file | FTX Trading Ltd. | 01/24/2025 | ETHBULL | 1.699050000000000 |
| | | | | USD | 5.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98299 | Name on file | FTX Trading Ltd. | 11/28/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99294 | Name on file | FTX Trading Ltd. | 01/28/2025 | BTC | 0.065967020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99301 | Name on file | FTX Trading Ltd. | 01/29/2025 | BTC | 0.065967020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98909 | Name on file | FTX Trading Ltd. | 01/09/2025 | USD | 10,695.090000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99277 | Name on file | FTX Trading Ltd. | 01/27/2025 | BNB | 1.055909700000000 |
| | | | | LINK | 8.940732010000000 |
| | | | | RAY | 45.187651740000000 |
| | | | | USDT | 7,014.330000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99604 | Name on file | FTX Trading Ltd. | 02/09/2025 | USD | 381.040000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99059 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99315 | Name on file | FTX Trading Ltd. | 01/30/2025 | TONCOIN | 1,492.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99124 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.072539550000000 |
| | | | | ETH | 1.033646210000000 |
| | | | | USD | 8,235.890000000000000 |
| | | | | USDT | 2,016.740000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99126 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.072539550000000 |
| | | | | ETH | 1.033646210000000 |
| | | | | USD | 8,235.890000000000000 |
| | | | | USDT | 2,016.740000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99620 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.058299510000000 |
| | | | | ETHW | 0.058299510000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
| | | | | LUNA2 | | 0.761481780000000 |
| | | | | USD | | 752.560000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99468 | Name on file | West Realm Shires Services Inc. | 02/03/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99097 | Name on file | FTX Trading Ltd. | 01/15/2025 | BTC | | |
| | | | | USD | | 1,828.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99746 | Name on file | FTX Trading Ltd. | 02/15/2025 | USD | | -14,819.230000000000000 |
| | | | | USDT | | 1,893.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99671 | Name on file | FTX Trading Ltd. | 02/11/2025 | DOGE | | 26,473.460000000000000 |
| | | | | ETH | | 1.051100000000000 |
| | | | | ETHW | | 1.050700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99039 | Name on file | FTX Trading Ltd. | 01/13/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98846 | Name on file | FTX Trading Ltd. | 01/05/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99375 | Name on file | FTX Trading Ltd. | 02/02/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99858 | Name on file | FTX Trading Ltd. | 02/20/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99092 | Name on file | FTX Trading Ltd. | 01/15/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98887 | Name on file | West Realm Shires Services Inc. | 01/07/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99764 | Name on file | FTX Trading Ltd. | 02/17/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99801 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | | 1.500000000000000 |
| | | | | ETH | | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99490 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | | 21.710000000000000 |
| | | | | CUSDT | | 0.022130000000000 |
| | | | | USD | | 0.003279970000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98856 | Name on file | FTX Trading Ltd. | 02/20/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99230 | Name on file | FTX Trading Ltd. | 01/22/2025 | ETH | | 0.000000003222827 |
| | | | | ETHW | | 0.000000003153003 |
| | | | | SOL | | 0.000000011899280 |
| | | | | USD | | 649.362491640784735 |
| | | | | USDT | | 0.000000005864291 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98805 | Name on file | Quoine Pte Ltd | 01/03/2025 | EUR | | 27,428.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99236 | Name on file | Quoine Pte Ltd | 01/23/2025 | POC Other Crypto Assertions: 1WORLD (1WO) | | 19,398.703325010000000 |
| | | | | BTC | | 0.224355760000000 |
| | | | | ETH | | 0.055119750000000 |
| | | | | ETHW | | 0.055119750000000 |
| | | | | EUR | | 244.950000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99730 | Name on file | West Realm Shires Services Inc. | 02/14/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98979 | Name on file | FTX Trading Ltd. | 01/12/2025 | | | Undetermined* |

Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99365 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 25.000000000000000 |
| | | | | DOGE | 11.000000000000000 |
| | | | | FTT | 15.000000000000000 |
| | | | | LTC | 5.000000000000000 |
| | | | | USDT | 3.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99296 | Name on file | Quoine Pte Ltd | 01/29/2025 | AUD | 5,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98916 | Name on file | West Realm Shires Services Inc. | 01/09/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.029000000000000 |
| | | | | ETH | 0.203124510000000 |
| | | | | LINK | 10.071670870000000 |
| | | | | LTC | 2.998218510000000 |
| | | | | NEAR | 11.683706250000000 |
| | | | | SHIB | 20.000000000000000 |
| | | | | SOL | 3.674390810000000 |
| | | | | USD | 800.530000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99326 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99010 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99841 | Name on file | FTX EU Ltd. | 02/19/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98980 | Name on file | FTX Trading Ltd. | 01/12/2025 | USDC | 490,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98920 | Name on file | FTX Trading Ltd. | 01/09/2025 | AKRO | 1.000000000000000 |
| | | | | ATOM | 18.296608500000000 |
| | | | | AVAX | 1.999620000000000 |
| | | | | BAO | 2.000000000000000 |
| | | | | BAT | 1.000000000000000 |
| | | | | BTC | 0.278045845880000 |
| | | | | DENT | 2.000000000000000 |
| | | | | DOT | 24.895383000000000 |
| | | | | ETH | 0.217958580000000 |
| | | | | ETHW | 0.000958580000000 |
| | | | | EUR | 0.971254144024819 |
| | | | | FTM | 69.986700000000000 |
| | | | | FTT | 6.568837660000000 |
| | | | | KIN | 2.000000000000000 |
| | | | | MATIC | 10.000555940000000 |
| | | | | PAXG | 0.282850610000000 |
| | | | | RSR | 1.000000000000000 |
| | | | | RUNE | 48.990690000000000 |
| | | | | SOL | 4.759095600000000 |
| | | | | SUSHI | 11.997720000000000 |
| | | | | TRX | 33.996770000000000 |
| | | | | UBXT | 4.000000000000000 |
| | | | | USD | 3.045501841324429 |
| | | | | USDT | 0.000000002750342 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99548 | Name on file | FTX Trading Ltd. | 02/06/2025 | BTC | 21,719.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98891 | Name on file | Quoine Pte Ltd | 01/08/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99535 | Name on file | FTX EU Ltd. | 02/05/2025 | MATIC | 130.000000000000000 |
| | | | | SOL | 1.900000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99054 | Name on file | FTX Trading Ltd. | 01/13/2025 | BTC | 1,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99249 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98953 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99601 | Name on file | FTX Trading Ltd. | 02/09/2025 | DOGE | 2,793.982123850000000 |
| | | | | ETH | 0.245630860000000 |
| | | | | ETHW | 0.245435980000000 |

Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts

| | | | | | | |
|---|---|---|---|---|---|---|
| **Asserted Claims** | | | | | | |

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | SHIB | | 28,939,369.04412367138530 |
| | | | | USD | | 0.00000006400775 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98999 | Name on file | FTX Trading Ltd. | 01/12/2025 | AAVE | | |
| | | | | BRL | | 297.81000000000000 |
| | | | | ETHW | | |
| | | | | GALA | | |
| | | | | GRT | | |
| | | | | HNT | | |
| | | | | IMX | | |
| | | | | KIN | | |
| | | | | LDO | | |
| | | | | LINK | | |
| | | | | MATIC | | |
| | | | | NEAR | | |
| | | | | POLIS | | |
| | | | | SNX | | |
| | | | | SOL | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99313 | Name on file | Quoine Pte Ltd | 01/30/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99664 | Name on file | FTX Trading Ltd. | 02/11/2025 | BTC | | Undetermined* |
| | | | | ETH | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99817 | Name on file | FTX Trading Ltd. | 02/19/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99536 | Name on file | FTX Trading Ltd. | 02/05/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99106 | Name on file | West Realm Shires Services Inc. | 01/15/2025 | DAI | | 15,642.74444619000000 |
| | | | | USD | | 479.77690020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99845 | Name on file | FTX Trading Ltd. | 02/20/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99094 | Name on file | FTX Trading Ltd. | 01/15/2025 | BTC | | 2.00115554000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99087 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | | 1.02793577000000 |
| | | | | TRX | | 0.00004600000000 |
| | | | | USD | | 38,317.16000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99550 | Name on file | FTX Trading Ltd. | 02/06/2025 | BTC | | 0.59978018000000 |
| | | | | TRX | | 0.66101800000000 |
| | | | | USDT | | 1.41000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99766 | Name on file | FTX Trading Ltd. | 02/17/2025 | BTC | | 0.13999840000000 |
| | | | | DOGE | | 0.00000003000000 |
| | | | | ETH | | 0.00000004032712 |
| | | | | FTM | | 260.04243500000000 |
| | | | | LUNA2 | | 0.43071251760000 |
| | | | | LUNC | | 12.97266943749497 |
| | | | | MATIC | | 358.27515625370389 |
| | | | | SOL | | 18.52605113984400 |
| | | | | USDC | | 0.00021156839350 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99564 | Name on file | FTX Trading Ltd. | 02/07/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99793 | Name on file | FTX Trading Ltd. | 02/18/2025 | BRL | | 1,800.00000000000000 |
| | | | | USDT | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99265 | Name on file | FTX Trading Ltd. | 01/26/2025 | BTC | | 0.04460489000000 |
| | | | | DOGE | | 20.00000000000000 |
| | | | | ETH | | 0.41517137000000 |
| | | | | USD | | 100.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99673 | Name on file | FTX Trading Ltd. | 02/12/2025 | USD | | 2,590.00000000000000 |

| | | | | | Asserted Claims |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99020 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,466.640000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99362 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99361 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99539 | Name on file | FTX Trading Ltd. | 02/05/2025 | GOG | 3.823000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99836 | Name on file | FTX EU Ltd. | 02/19/2025 | ETHW | 212.809127680000000 |
| | | | | EUR | 0.240000000000000 |
| | | | | FIDA | 0.869077690000000 |
| | | | | FTT | 0.079969890000000 |
| | | | | VGX | 1,630.779271180000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99379 | Name on file | FTX EU Ltd. | 02/02/2025 | USD | 4,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99630 | Name on file | FTX Trading Ltd. | 02/10/2025 | KIN | 9,229.000000000000000 |
| | | | | LUNA2 | 9,847.000000000000000 |
| | | | | SHIB | 94,386.000000000000000 |
| | | | | USD | 9.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99826 | Name on file | FTX Trading Ltd. | 02/19/2025 | KIN | 9,229.650000000000000 |
| | | | | LUNA2 | 9,847.113685000000000 |
| | | | | LUNC | 0.000000070000000 |
| | | | | SHIB | 94,386.000000000000000 |
| | | | | TRX | 0.000782000000000 |
| | | | | USD | 9.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99467 | Name on file | FTX Trading Ltd. | 02/03/2025 | BTC | 0.200000000000000 |
| | | | | ETH | 0.500000000000000 |
| | | | | FTT | 20.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99234 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99710 | Name on file | FTX EU Ltd. | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99229 | Name on file | FTX Trading Ltd. | 01/22/2025 | AAVE | 1.008040600000000 |
| | | | | AUDIO | 20.000000000000000 |
| | | | | BTC | 0.354148800000000 |
| | | | | COIN | 1.999612000000000 |
| | | | | ETH | 0.007022800000000 |
| | | | | FTT | 17.096668200000000 |
| | | | | LTC | 3.003569320000000 |
| | | | | MATIC | 1.040565201300000 |
| | | | | MOB | 21.984092000000000 |
| | | | | RAY | 68.990000000000000 |
| | | | | SOL | 10.462203650000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99027 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,500,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99016 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 7,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99241 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99278 | Name on file | FTX EU Ltd. | 01/27/2025 | BRL | 2,000.000000000000000 |
| | | | | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99090 | Name on file | FTX Trading Ltd. | 01/14/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99537 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99774 | Name on file | West Realm Shires Services Inc. | 02/17/2025 | BTC | 0.039096080000000 |
| | | | | ETH | 1.096842980000000 |
| | | | | ETHW | 1.096382320000000 |
| | | | | SHIB | 11,890.637746490000000 |
| | | | | SOL | 17.295989850000000 |
| | | | | USD | 0.000000004478485 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99691 | Name on file | FTX Trading Ltd. | 02/12/2025 | AAVE | 1.329920000000000 |
| | | | | ATLAS | 454.748726386260000 |
| | | | | AVAX | 6.299172320000000 |
| | | | | CUSDT | 2.361832680000000 |
| | | | | DYDX | 71.185899800000000 |
| | | | | ENJ | 259.948540000000000 |
| | | | | FTT | 33.629292050000000 |
| | | | | GALA | 3.089580480000000 |
| | | | | LINK | 13.398288800000000 |
| | | | | MANA | 177.964766000000000 |
| | | | | MATIC | 95.981004000000000 |
| | | | | RAY | 302.940108000000000 |
| | | | | SAND | 137.972694000000000 |
| | | | | SOL | 4.529418690000000 |
| | | | | SRM | 195.961298000000000 |
| | | | | TRX | 0.759000000000000 |
| | | | | UNI | 16.796674800000000 |
| | | | | USDT | 395.330000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99002 | Name on file | FTX EU Ltd. | 01/12/2025 | TRX | 0.060000000000000 |
| | | | | USD | 1,023.480000000000000 |
| | | | | USDT | 82.040000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99302 | Name on file | West Realm Shires Services Inc. | 01/29/2025 | DOGE | 6,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98970 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99283 | Name on file | FTX Trading Ltd. | 01/16/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99165 | Name on file | FTX Trading Ltd. | 01/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99166 | Name on file | FTX Trading Ltd. | 01/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99866 | Name on file | FTX Trading Ltd. | 02/21/2025 | SRM | 377.600000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99005 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 910.000000000000000 |
| | | | | DOGE | 1,641.129596060000000 |
| | | | | SHIB | 3.000000000000000 |
| | | | | USDC | 0.066895624132136 |
| | | | | USDT | 1.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99300 | Name on file | FTX Trading Ltd. | 01/29/2025 | USD | 2,500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99307 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98841 | Name on file | FTX Trading Ltd. | 01/04/2025 | KIN | 14,300,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98892 | Name on file | FTX EU Ltd. | 01/08/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99079 | Name on file | FTX EU Ltd. | 01/14/2025 | AAVE | 1.335953339016897 |
| | | | | ALGO | 345.804057819761610 |
| | | | | ATOM | 2.002336900000000 |
| | | | | BTC | 0.005559855394170 |
| | | | | DOGE | 32.580426510000000 |
| | | | | FTT | 0.000000007800000 |
| | | | | LDO | 3.992348088141000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | MATIC | 51.892005052016828 |
| | | | | MKR | 0.165762888268000 |
| | | | | NEAR | 51.590683311331000 |
| | | | | SOL | 0.113971117821000 |
| | | | | STEP | 205.667721269100000 |
| | | | | TRX | 0.000000008171864 |
| | | | | USDC | 45.497160472738877 |
| | | | | USDT | 16.932919452555678 |
| | | | | XRP | 0.298214273640000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99734 | Name on file | Quoine Pte Ltd | 02/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99786 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99303 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99372 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99168 | Name on file | FTX EU Ltd. | 01/18/2025 | SHIB | 74,000,000.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | XRP | 2,035.646200000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99632 | Name on file | FTX EU Ltd. | 02/10/2025 | USD | 1,001.620000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99543 | Name on file | Quoine Pte Ltd | 02/06/2025 | ETH | 3.700000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98766 | Name on file | FTX Trading Ltd. | 01/01/2025 | FTT | 20.000000000000000 |
| | | | | USD | 15,000.000000000000000 |
| | | | | USDT | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99293 | Name on file | FTX Trading Ltd. | 01/28/2025 | USD | 207,670.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99042 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 1,122.730000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99605 | Name on file | FTX Trading Ltd. | 02/09/2025 | BTC | 0.062676090000000 |
| | | | | USD | 1,250.000008525789971 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 97481 | Name on file | FTX Trading Ltd. | 10/22/2024 | USD | 75,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99558 | Name on file | FTX Trading Ltd. | 02/06/2025 | CUSDT | 1.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | ETH | 24.644800000000000 |
| | | | | ETHW | 50.739353740000000 |
| | | | | MATIC | 4,885.475540270000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99377 | Name on file | FTX Trading Ltd. | 02/02/2025 | BTC | 0.001624960000000 |
| | | | | CUSDT | 3.000000000000000 |
| | | | | DOGE | 416.392800000000000 |
| | | | | ETH | 0.022827210000000 |
| | | | | ETHW | 0.022663200000000 |
| | | | | SHIB | 2.038900000000000 |
| | | | | SOL | 0.456251160000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99368 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99669 | Name on file | FTX Trading Ltd. | 02/11/2025 | BTC | 0.500000000000000 |
| | | | | BULL | 0.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98818 | Name on file | FTX Trading Ltd. | 01/03/2025 | SHIB | 3,547,300.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99882 | Name on file | FTX Trading Ltd. | 02/22/2025 | POC Other NFT Assertions: AUSTRIA TICKET STUB #127 | 1.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | POC Other NFT Assertions: BELGIUM TICKET STUB #183 | 1.000000000000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | DOGE | 1.000000000000000 |
| | | | | EUR | 1.050000000000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | POC Other NFT Assertions: SILVERSTONE TICKET STUB #136 | 1.000000000000000 |
| | | | | SOL | 0.434253210000000 |
| | | | | POC Other NFT Assertions: THE HILL BY FTX #103 | 1.000000000000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USD | 8.420000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99182 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99183 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98850 | Name on file | FTX Trading Ltd. | 01/05/2025 | BTC | |
| | | | | ETH | |
| | | | | MATIC | |
| | | | | USD | 0.790000000000000 |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99341 | Name on file | FTX EU Ltd. | 01/31/2025 | BTC | 0.005930460000000 |
| | | | | CEL | 0.075532620000000 |
| | | | | ETH | 0.013642280000000 |
| | | | | ETHW | 0.013642280000000 |
| | | | | EUR | 2,493.760000000000000 |
| | | | | FTM | 53.080114290000000 |
| | | | | FTT | 5.366879550000000 |
| | | | | IMX | 28.000000000000000 |
| | | | | LINK | 24.760000000000000 |
| | | | | SUSHI | 16.053770130000000 |
| | | | | USDT | 161.600000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99471 | Name on file | FTX Trading Ltd. | 02/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99666 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98885 | Name on file | FTX Trading Ltd. | 01/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99088 | Name on file | FTX Trading Ltd. | 01/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98897 | Name on file | FTX Trading Ltd. | 01/08/2025 | FTT | 800.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98958 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99895 | Name on file | FTX Trading Ltd. | 02/23/2025 | POC Other NFT Assertions: SAG'N'NFTS | 1,000.000000000000000 |
| | | | | USD | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99831 | Name on file | Quoine Pte Ltd | 02/19/2025 | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98881 | Name on file | FTX Trading Ltd. | 01/07/2025 | USD | 6.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99662 | Name on file | FTX Trading Ltd. | 02/11/2025 | SRM | 36.630000000000000 |
| | | | | USDC | 26,911.680000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99688 | Name on file | FTX Trading Ltd. | 02/12/2025 | FTT | |
| | | | | LTC | |
| | | | | USD | 300.000000000000000 |
| | | | | USDC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99689 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99575 | Name on file | FTX Trading Ltd. | 02/08/2025 | DOGE | 1,788.000000000000000 |
| | | | | ETH | 0.520000000000000 |
| | | | | RUNE | 40.900000000000000 |
| | | | | SOL | 140.000000000000000 |
| | | | | XRP | 200.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99821 | Name on file | FTX EU Ltd. | 02/19/2025 | FTT | 44.175054920000000 |
| | | | | USD | 406.760273533124877 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99178 | Name on file | West Realm Shires Services Inc. | 01/19/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99175 | Name on file | FTX EU Ltd. | 01/19/2025 | TRX | 1,231.000000000000000 |
| | | | | USDT | 28,082.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99653 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99768 | Name on file | FTX Trading Ltd. | 02/17/2025 | USD | 170.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99011 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99485 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 0.002699460000000 |
| | | | | CRO | 9.998000000000000 |
| | | | | USD | 0.290000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99050 | Name on file | FTX EU Ltd. | 01/13/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98724 | Name on file | FTX Trading Ltd. | 12/28/2024 | BTC | Undetermined* |
| | | | | CHZ | |
| | | | | DOT | |
| | | | | ETH | |
| | | | | FTM | |
| | | | | GRT | |
| | | | | LINK | |
| | | | | LTC | |
| | | | | LUNC | |
| | | | | RSR | |
| | | | | RUNE | |
| | | | | SAND | |
| | | | | SPELL | |
| | | | | TRX | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98725 | Name on file | FTX Trading Ltd. | 12/28/2024 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99709 | Name on file | FTX Trading Ltd. | 02/13/2025 | ETH | 0.782000000000000 |
| | | | | EUR | 0.230000000000000 |
| | | | | USD | 0.610000000000000 |
| | | | | USDT | 1.150000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99701 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99736 | Name on file | FTX Trading Ltd. | 02/14/2025 | BTC | |
| | | | | DOGE | |
| | | | | LTC | |
| | | | | USD | 9,000.000000000000000 |
| | | | | USDC | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99804 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99031 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99254 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99834 | Name on file | FTX Trading Ltd. | 02/19/2025 | FTT | 56.047626000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99842 | Name on file | FTX Trading Ltd. | 02/19/2025 | SOL | 11.088900000000000 |
| | | | | USD | 4.300000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98829 | Name on file | FTX Trading Ltd. | 01/04/2025 | ETH | 0.019660230000000 |
| | | | | ETHW | 0.019660230000000 |
| | | | | FTT | 0.905459060000000 |
| | | | | SOL | 0.305878820000000 |
| | | | | USDT | 1,009.060000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99868 | Name on file | FTX Trading Ltd. | 02/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99843 | Name on file | FTX Trading Ltd. | 02/19/2025 | BULL | 4.070000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98853 | Name on file | FTX Trading Ltd. | 01/05/2025 | USD | 18,750.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98855 | Name on file | FTX Trading Ltd. | 01/05/2025 | USD | 12,700.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98959 | Name on file | Quoine Pte Ltd | 01/11/2025 | BTC | 0.200000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98869 | Name on file | FTX EU Ltd. | 01/06/2025 | BTC | 0.562738720000000 |
| | | | | USDT | 10,100.890000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98561 | Name on file | FTX EU Ltd. | 12/18/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98802 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99824 | Name on file | FTX EU Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99055 | Name on file | FTX Trading Ltd. | 01/13/2025 | BTC | 0.125000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99041 | Name on file | FTX Trading Ltd. | 01/13/2025 | BNB | 0.411548460000000 |
| | | | | ETH | 0.032380340000000 |
| | | | | RAY | 11.687077400000000 |
| | | | | UNI | 2.949874040000000 |
| | | | | USD | -185.870000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98924 | Name on file | FTX Trading Ltd. | 01/09/2025 | DOGE | 166,666.660000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98922 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99291 | Name on file | FTX Trading Ltd. | 01/28/2025 | POC Other NFT Assertions: FTX EU - WE ARE HERE! | 2.000000000000000 |
| | | | | POC Other Crypto Assertions: SOS (OPENDAO) | 1,200,000,000.000000000000000 |
| | | | | USD | 1.260000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99622 | Name on file | FTX Trading Ltd. | 02/10/2025 | EUR | 0.000000000000000 |
| | | | | FTT | 25.195212000000000 |
| | | | | OKB | 1,894,606,956.000000000000000 |
| | | | | SXP | 221.000000000000000 |
| | | | | USD | 0.510000000000000 |
| | | | | USDT | 0.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99256 | Name on file | FTX Trading Ltd. | 01/24/2025 | BTC | 0.039610000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99108 | Name on file | FTX Trading Ltd. | 01/15/2025 | ETHW | 947.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98895 | Name on file | FTX Trading Ltd. | 01/08/2025 | USD | 745.960000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98982 | Name on file | FTX EU Ltd. | 01/12/2025 | BTC | 0.000100000000000 |
| | | | | SOL | 5.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99753 | Name on file | FTX Trading Ltd. | 02/16/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99597 | Name on file | FTX Trading Ltd. | 02/09/2025 | FTM | 3,031.403641120000000 |
| | | | | LUNA2 | 0.636297810000000 |
| | | | | LUNC | 1.484694890000000 |
| | | | | USD | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99139 | Name on file | FTX Trading Ltd. | 01/16/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.068305670000000 |
| | | | | DOGE | 8,407.677400000000000 |
| | | | | USD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98947 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98809 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99171 | Name on file | West Realm Shires Services Inc. | 01/19/2025 | USD | 2,613.080000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99588 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99589 | Name on file | FTX Trading Ltd. | 02/08/2025 | BULL | 43.155800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98863 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99075 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | 0.045575720000000 |
| | | | | USD | 768.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99282 | Name on file | FTX Trading Ltd. | 01/27/2025 | BTC | 0.668323880000000 |
| | | | | ETH | 2.962986730000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99369 | Name on file | FTX Trading Ltd. | 02/02/2025 | EUR | 0.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99138 | Name on file | FTX EU Ltd. | 01/16/2025 | BTC | 0.108387950000000 |
| | | | | ETH | 0.362218440000000 |
| | | | | ETHW | 0.362218440000000 |
| | | | | EUR | 0.000018825342331 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99780 | Name on file | FTX Trading Ltd. | 02/18/2025 | AUD | 125,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99034 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 10,710.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99140 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.000000220000000 |
| | | | | LCX | 498,388.094908640000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99023 | Name on file | West Realm Shires Services Inc. | 01/12/2025 | USD | 612.190452596356351 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98888 | Name on file | FTX Trading Ltd. | 01/08/2025 | USD | 550.000000000000000 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Asserted Claims** | |
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99298 | Name on file | FTX Trading Ltd. | 01/29/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99808 | Name on file | FTX Trading Ltd. | 02/18/2025 | USD | 16,231.620000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99767 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99638 | Name on file | FTX Trading Ltd. | 02/10/2025 | SHIB | 1.000000000000000 |
| | | | | SOL | 208.000000000000000 |
| | | | | UNI | 0.082600000000000 |
| | | | | USD | 4,407.440000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99687 | Name on file | FTX Trading Ltd. | 02/12/2025 | USDT | 462.509355866105000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99538 | Name on file | FTX EU Ltd. | 02/05/2025 | BTC | 0.300000000000000 |
| | | | | USD | 4,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99724 | Name on file | FTX Trading Ltd. | 02/13/2025 | DOGE | Undetermined* |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | GRT | |
| | | | | LTC | |
| | | | | XRP | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99657 | Name on file | FTX Trading Ltd. | 02/11/2025 | TRX | 0.000004000000000 |
| | | | | USD | 3,730.320000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98882 | Name on file | West Realm Shires Services Inc. | 01/07/2025 | DOGE | 2,477.132585080000000 |
| | | | | USD | 0.060338380000000 |
| | | | | USDT | 0.004952790000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99110 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99141 | Name on file | FTX Trading Ltd. | 01/16/2025 | POC Other Crypto Assertions: LOCKED SERUM (SRM LOCKED) | 1,174.751959580000000 |
| | | | | SRM | 2.525864400000000 |
| | | | | TRU | 23,957.453740000000000 |
| | | | | USD | 12,162.590000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98900 | Name on file | FTX Trading Ltd. | 01/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99555 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99156 | Name on file | FTX Trading Ltd. | 01/17/2025 | GBP | 6,035.960000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99725 | Name on file | FTX Trading Ltd. | 02/13/2025 | POC Other NFT Assertions: 2974 STEPH CURRY COLLECTION | 1.000000000000000 |
| | | | | ETH | 0.147000000000000 |
| | | | | POC Other NFT Assertions: STEPH CURRY COLLECTION BIRTHDAY CAKE | 1.000000000000000 |
| | | | | USDT | 0.820000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98873 | Name on file | FTX Trading Ltd. | 01/07/2025 | USD | 315.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99466 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99546 | Name on file | FTX EU Ltd. | 02/06/2025 | ETH | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99692 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

| | | | | | |
|---|---|---|---|---|---|
| | | | | **Asserted Claims** | |
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99007 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99675 | Name on file | Quoine Pte Ltd | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98954 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 245.110000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98839 | Name on file | FTX EU Ltd. | 01/04/2025 | USD | 10,561.300000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99525 | Name on file | FTX Trading Ltd. | 02/05/2025 | BAT | 1.000000000000000 |
| | | | | BRZ | 1.000000000000000 |
| | | | | ETH | 10.679887130000000 |
| | | | | ETHW | 2.009771620000000 |
| | | | | SHIB | 208,242,338.800246500000000 |
| | | | | TRX | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99460 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 2,360.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98832 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99273 | Name on file | FTX EU Ltd. | 01/27/2025 | KIN | |
| | | | | USD | 3,520.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98971 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99655 | Name on file | FTX Trading Ltd. | 02/11/2025 | GBP | 6,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99224 | Name on file | FTX Trading Ltd. | 01/22/2025 | SRM | 450.000000000000000 |
| | | | | POC Other Crypto Assertions: WRAPPED BITCOIN BY ALAMEDA RESEARCH &AMP; FTX (SOBTC) | 0.045000000000000 |
| | | | | POC Other Crypto Assertions: WRAPPED ETHEREUM BY ALAMEDA RESEARCH &AMP; FTX (SOETH) | 0.440000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99682 | Name on file | FTX Trading Ltd. | 02/12/2025 | BAO | Undetermined* |
| | | | | BTC | |
| | | | | ETH | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99530 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98925 | Name on file | FTX Trading Ltd. | 01/09/2025 | USD | 5,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99164 | Name on file | FTX Trading Ltd. | 01/17/2025 | AVAX | 40.612549880000000 |
| | | | | CEL | 0.076115170000000 |
| | | | | DOGE | 3,054.838689180000000 |
| | | | | DOT | 36.896002290000000 |
| | | | | ETH | 0.622573500000000 |
| | | | | FTM | 2,946.111172560000000 |
| | | | | FTT | 80.494300000000000 |
| | | | | LINK | 270.070131730000000 |
| | | | | LUNA2 | 0.003311500000000 |
| | | | | LUNC | 697.047290900000000 |
| | | | | MANA | 30.000000000000000 |
| | | | | MATIC | 30.996998610000000 |
| | | | | RAY | 1,055.167663750000000 |
| | | | | RUNE | 150.261908960000000 |
| | | | | SAND | 1,898.000000000000000 |
| | | | | SOL | 391.219015590000000 |
| | | | | SRM | 2.226797340000000 |
| | | | | USDC | 0.620000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98843 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | AAVE | 3.423024764450238 |
| | | | | ALGO | 1,723.892392870000000 |
| | | | | AVAX | 32.409912400035717 |
| | | | | BAT | 514.386807920967056 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | BCH | 0.752551296170000 |
| | | | | BRZ | 0.000000002489373 |
| | | | | BTC | 0.000000002591581 |
| | | | | CUSDT | 3,103.298314810475015 |
| | | | | DAI | |
| | | | | DOGE | 5.000000004028186 |
| | | | | ETH | 0.000000200027637 |
| | | | | ETHW | 101.906855597822214 |
| | | | | GRT | 2,106.954954367500000 |
| | | | | KSHIB | |
| | | | | LINK | 37.256168318805652 |
| | | | | LTC | 10.010936952259562 |
| | | | | MATIC | 1,495.095729601679487 |
| | | | | MKR | 0.322164975758836 |
| | | | | NEAR | |
| | | | | POC Other NFT Assertions: NFT | 1.000000000000000 |
| | | | | PAXG | |
| | | | | SHIB | 22.000000000000000 |
| | | | | SOL | 50.512368449718586 |
| | | | | SUSHI | 99.618576657500000 |
| | | | | TRX | 2.000000003990665 |
| | | | | USD | 509.912887636433953 |
| | | | | USDT | 0.000000007221328 |
| | | | | WBTC | 0.000050661654228 |
| | | | | YFI | 0.178988031773208 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98844 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | AAVE | 3.423024764450238 |
| | | | | ALGO | 1,723.892392870000000 |
| | | | | AVAX | 32.409912400035715 |
| | | | | BAT | 514.386807920967000 |
| | | | | BCH | 0.752551296170000 |
| | | | | BRZ | 0.000000002489373 |
| | | | | BTC | 0.000000259158110 |
| | | | | CUSDT | 3,103.298314810475000 |
| | | | | DAI | |
| | | | | DOGE | 5.000000004028187 |
| | | | | ETH | 0.000000200027637 |
| | | | | ETHW | 101.906855597822220 |
| | | | | GRT | 2,106.954954367500000 |
| | | | | KSHIB | |
| | | | | LINK | 37.256168318805650 |
| | | | | LTC | 10.010936952259563 |
| | | | | MATIC | 1,495.095729601679500 |
| | | | | MKR | 0.322164975758836 |
| | | | | NEAR | |
| | | | | POC Other NFT Assertions: NFT | 1.000000000000000 |
| | | | | PAXG | |
| | | | | SHIB | 22.000000000000000 |
| | | | | SOL | 50.512368449718586 |
| | | | | SUSHI | 99.618576657500000 |
| | | | | TRX | 2.000000003990665 |
| | | | | USD | 509.912887600000000 |
| | | | | USDT | 0.000000007221328 |
| | | | | WBTC | 0.000050661654228 |
| | | | | YFI | 0.178988031773208 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99135 | Name on file | FTX Trading Ltd. | 01/16/2025 | AAVE | 3.423000000000000 |
| | | | | ALGO | 1,723.892000000000000 |
| | | | | AVAX | 32.409000000000000 |
| | | | | BAT | 514.380000000000000 |
| | | | | BCH | 0.752550000000000 |
| | | | | BRZ | 0.000000002489373 |
| | | | | BTC | 0.000000002591581 |
| | | | | CUSDT | 3,103.298300000000000 |
| | | | | DOGE | 5.000000000000000 |
| | | | | ETH | 0.000000200000000 |
| | | | | ETHW | 101.900000000000000 |
| | | | | GRT | 2,106.950000000000000 |
| | | | | LINK | 37.250000000000000 |
| | | | | LTC | 10.010000000000000 |
| | | | | MATIC | 1,495.095700000000000 |
| | | | | MKR | 0.320000000000000 |
| | | | | NEAR | 71.666118000000000 |
| | | | | POC Other NFT Assertions: NFT | 1.000000000000000 |
| | | | | SHIB | 22.000000000000000 |
| | | | | SOL | 50.512300000000000 |
| | | | | SUSHI | 99.610000000000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 509.910000000000000 |
| | | | | YFI | 0.178988030000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98997 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99040 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99112 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99068 | Name on file | Quoine Pte Ltd | 01/14/2025 | SGD | 618.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99162 | Name on file | FTX Trading Ltd. | 01/17/2025 | XRP | 20,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99329 | Name on file | FTX Trading Ltd. | 01/31/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98826 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98866 | Name on file | FTX Trading Ltd. | 01/06/2025 | BTC | 4,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99001 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99586 | Name on file | FTX Trading Ltd. | 02/08/2025 | BTC | 0.232006880000000 |
| | | | | ETH | 0.157245070000000 |
| | | | | ETHW | 0.156682900000000 |
| | | | | HOLY | 1.046804910000000 |
| | | | | TRX | 0.000777000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99492 | Name on file | FTX Trading Ltd. | 02/04/2025 | BNB | 3.097173060000000 |
| | | | | ETH | 0.008722400000000 |
| | | | | ETHW | 0.008722240000000 |
| | | | | SUSHI | 24.983375000000000 |
| | | | | USD | 6.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99827 | Name on file | FTX Trading Ltd. | 02/19/2025 | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99563 | Name on file | FTX Trading Ltd. | 02/07/2025 | BTC | |
| | | | | ETH | |
| | | | | EUR | 20.000000000000000 |
| | | | | TRY | 22,000.000000000000000 |
| | | | | USD | 8,450.000000000000000 |
| | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99825 | Name on file | FTX Trading Ltd. | 02/19/2025 | USD | 500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 97191 | Name on file | FTX Trading Ltd. | 09/26/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99618 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99619 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99592 | Name on file | FTX Trading Ltd. | 02/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99830 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99640 | Name on file | West Realm Shires Services Inc. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99722 | Name on file | FTX Trading Ltd. | 02/13/2025 | BAO | 5.000000000000000 |
| | | | | BNB | 0.179346680000000 |
| | | | | BTC | 0.052061500000000 |
| | | | | DENT | 3.000000000000000 |
| | | | | ETH | 0.567337910000000 |
| | | | | ETHW | 0.567099630000000 |
| | | | | EUR | 53.000000000000000 |
| | | | | FTM | 48.204911130000000 |
| | | | | KIN | 3.000000000000000 |
| | | | | UBXT | 1.000000000000000 |
| | | | | XRP | 83.722329740000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99244 | Name on file | FTX Trading Ltd. | 01/23/2025 | TRX | 300.000000000000000 |
| | | | | USD | 200.000000000000000 |
| | | | | XRP | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99751 | Name on file | Quoine Pte Ltd | 02/16/2025 | BTC | 0.005491180000000 |
| | | | | XRP | 4,067.686820000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99076 | Name on file | FTX Trading Ltd. | 01/14/2025 | POC Other Crypto Assertions: SMOOTH LOVE POTION | 5,440.000000000000000 |
| | | | | TRX | 0.000028000000000 |
| | | | | USDT | 358.810000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99892 | Name on file | FTX Trading Ltd. | 02/23/2025 | POC Other NFT Assertions: THE REFLECTION OF LOVE #2169 | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99560 | Name on file | FTX Trading Ltd. | 02/07/2025 | BIT | 233.000000000000000 |
| | | | | DOGE | 8,720.000000000000000 |
| | | | | FTT | 15.000000000000000 |
| | | | | NEAR | 102.300000000000000 |
| | | | | RSR | 35,320.000000000000000 |
| | | | | SUSHI | 23.000000000000000 |
| | | | | POC Other Crypto Assertions: TILRAY (TLRY) | 95.200000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99625 | Name on file | FTX Trading Ltd. | 02/10/2025 | ALGO | 0.640334000000000 |
| | | | | ATOM | 0.010317360000000 |
| | | | | BNB | 0.001679540000000 |
| | | | | BTC | 0.000838000000000 |
| | | | | DOT | 0.038374150000000 |
| | | | | ETH | 0.000068850000000 |
| | | | | FTT | 25.000000000000000 |
| | | | | HT | 336.823813740000000 |
| | | | | JST | 42,903.033281810000000 |
| | | | | MATIC | 0.278630150000000 |
| | | | | SOL | 0.000734910000000 |
| | | | | POC Other Crypto Assertions: SUN TOKEN (SUN) | 354,942.699757870000000 |
| | | | | TRX | 30,407.149811950000000 |
| | | | | USD | 0.080000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99590 | Name on file | FTX Trading Ltd. | 02/09/2025 | USDT | 1,817.150000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98973 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 0.116745650000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99260 | Name on file | FTX Trading Ltd. | 01/25/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98825 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99742 | Name on file | FTX Trading Ltd. | 02/15/2025 | AKRO | 4.000000000000000 |
| | | | | BAO | 21.000000000000000 |
| | | | | BTC | 0.158635370000000 |
| | | | | DENT | 7.000000000000000 |
| | | | | KIN | 21.000000000000000 |
| | | | | USDT | 0.000000006542040 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98804 | Name on file | FTX Trading Ltd. | 01/03/2025 | POC Other Crypto Assertions: 3X LONG BNB TOKEN | 1.000400000000000 |
| | | | | POC Other Crypto Assertions: 3X LONG STELLAR TOKEN | 61,526.777200000000000 |
| | | | | POC Other Crypto Assertions: 3X LONG TRX TOKEN | 4,862.181200000000000 |
| | | | | ADABULL | 82.277200000000000 |
| | | | | BULL | 1.020900000000000 |
| | | | | DOGEBULL | 300.667700000000000 |
| | | | | EOSBULL | 80,757,682.437200000000000 |
| | | | | ETHBULL | 1.049900000000000 |
| | | | | FTT | 25.052700000000000 |
| | | | | XRPBULL | 90,147,179.528700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98880 | Name on file | FTX Trading Ltd. | 01/07/2025 | ATLAS | 9,718.990500000000000 |
| | | | | CRO | 689.879500000000000 |
| | | | | FTT | 15.920000000000000 |
| | | | | USD | 0.210000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99290 | Name on file | West Realm Shires Services Inc. | 01/28/2025 | USD | 1,326.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99113 | Name on file | FTX Trading Ltd. | 01/15/2025 | ATLAS | 3,389.380000000000000 |
| | | | | BTC | 0.085400000000000 |
| | | | | ETH | 0.103000000000000 |
| | | | | POLIS | 130.000000000000000 |
| | | | | USD | 1,319.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99790 | Name on file | FTX Trading Ltd. | 02/18/2025 | USD | 402.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99180 | Name on file | FTX EU Ltd. | 01/19/2025 | AVAX | 0.999810000000000 |
| | | | | DOT | 0.098214000000000 |
| | | | | ETH | 0.142970930000000 |
| | | | | ETHW | 0.142970930000000 |
| | | | | EUR | 0.000000002607350 |
| | | | | LUNA2 | 0.203506040400000 |
| | | | | LUNA2_LOCKED | 0.474847427700000 |
| | | | | LUNC | 44,313.868764900000000 |
| | | | | RUNE | 3.899259000000000 |
| | | | | SOL | 2.349175400000000 |
| | | | | USD | 0.000000004880369 |
| | | | | USDT | 0.100433652000000 |
| | | | | XRP | 22.995630000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99707 | Name on file | FTX Trading Ltd. | 02/13/2025 | CHI | 25.000000000000000 |
| | | | | ETH | 0.192104900000000 |
| | | | | ETHW | 0.192104900000000 |
| | | | | FANZ | 160.000000000000000 |
| | | | | POC Other Crypto Assertions: QUASH | 836.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99304 | Name on file | FTX Trading Ltd. | 01/29/2025 | BTC | 0.000010890000000 |
| | | | | USD | 810.930000000000000 |
| | | | | USDC | 634.977000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99591 | Name on file | FTX Trading Ltd. | 02/09/2025 | ETH | 0.500964110000000 |
| | | | | ETHW | 0.000910600000000 |
| | | | | FTT | 25.095265980000000 |
| | | | | MATIC | 0.222625160000000 |
| | | | | SRM | 0.387023510000000 |
| | | | | USD | 2,090.490000000000000 |
| | | | | XRP | 0.968430500000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99888 | Name on file | FTX Trading Ltd. | 02/23/2025 | BTC | 0.299593530000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99319 | Name on file | FTX Trading Ltd. | 01/30/2025 | DOGE | 199,417.021969680000000 |
| | | | | FTT | 10,000.700000000000000 |
| | | | | USD | 22,159.980000000000000 |
| | | | | USDT | 3,179.370000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99582 | Name on file | FTX EU Ltd. | 02/08/2025 | SWEAT | 65,346.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99797 | Name on file | FTX EU Ltd. | 02/18/2025 | CRO | 25.051370000000000 |
| | | | | MATIC | 3.556650000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99818 | Name on file | FTX EU Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99354 | Name on file | FTX Trading Ltd. | 02/01/2025 | TONCOIN | 400.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98957 | Name on file | FTX Trading Ltd. | 01/11/2025 | USD | 1,041.960000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99169 | Name on file | FTX EU Ltd. | 01/18/2025 | BTC | 57,799,598.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98859 | Name on file | FTX Trading Ltd. | 01/06/2025 | ALPHA | 16,207,546,889.000000000000000 |
| | | | | AUDIO | 203,027,637,617.000000000000000 |
| | | | | POC Other Crypto Assertions: BENQI | 7,495,018.000000000000000 |
| | | | | HNT | 12,446,573,714.000000000000000 |
| | | | | KNC | 48,021,427.000000000000000 |
| | | | | LUNA2 | 1,045,676,697,473.000000000000000 |
| | | | | LUNC | |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | SOL | 1.096681260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98910 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98948 | Name on file | FTX EU Ltd. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99484 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98938 | Name on file | West Realm Shires Services Inc. | 01/10/2025 | ETHW | 6.216275350000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99812 | Name on file | West Realm Shires Services Inc. | 02/18/2025 | DOGE | 1.000000000000000 |
| | | | | ETH | 0.000000010000000 |
| | | | | ETHW | 0.717478615871167 |
| | | | | SHIB | 6.000000000000000 |
| | | | | SOL | 0.000000010000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 10,033.074479011819000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98848 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99317 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99316 | Name on file | FTX Trading Ltd. | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99093 | Name on file | FTX Trading Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99325 | Name on file | Quoine Pte Ltd | 01/30/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99163 | Name on file | West Realm Shires Services Inc. | 01/17/2025 | USD | 825.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99144 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99376 | Name on file | FTX Trading Ltd. | 02/02/2025 | FTT | 186.567585390000000 |
| | | | | NEAR | 240.854229000000000 |
| | | | | RAY | 1,695.677760000000000 |
| | | | | SAND | 1,135.784160000000000 |
| | | | | SRM | 1,279.756800000000000 |
| | | | | USD | 0.740000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98883 | Name on file | FTX Trading Ltd. | 01/07/2025 | BTC | 1.003895100000000 |
| | | | | USD | 304.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98972 | Name on file | FTX Trading Ltd. | 01/12/2025 | ATLAS | |
| | | | | FTT | 30.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99472 | Name on file | FTX Trading Ltd. | 02/03/2025 | ETH | 6.229000000000000 |
| | | | | ETHW | 6.195700000000000 |
| | | | | FTT | 200.000250000000000 |
| | | | | OMG | 104.910000000000000 |
| | | | | RAY | 121.068514780000000 |
| | | | | SOL | 211.485400000000000 |
| | | | | SRM | 2,552.000000000000000 |
| | | | | USD | 470.340000000000000 |
| | | | | XRP | 3,129.400000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99043 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99367 | Name on file | FTX Trading Ltd. | 02/02/2025 | ETH | 5.526894400000000 |
| | | | | FTT | 1.931100000000000 |
| | | | | SRM | 10.091948080000000 |
| | | | | USD | 6.570000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99578 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99580 | Name on file | FTX Trading Ltd. | 02/08/2025 | WRX | 12,044.419907400000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99157 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98808 | Name on file | FTX Trading Ltd. | 01/03/2025 | POC Other NFT Assertions: AUSTIN TICKET STUB | 1.000000000000000 |
| | | | | POC Other NFT Assertions: BELGIUM TICKET STUB | 1.000000000000000 |
| | | | | FTT | 25.000000000000000 |
| | | | | LUNA2 | 0.436849550000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99699 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99343 | Name on file | FTX EU Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99556 | Name on file | West Realm Shires Services Inc. | 02/06/2025 | BAT | 3.148339550000000 |
| | | | | BRZ | 4.000000000000000 |
| | | | | CUSDT | 5.000000000000000 |
| | | | | DOGE | 8.188018320000000 |
| | | | | ETH | 0.000043640000000 |
| | | | | ETHW | 0.000043640000000 |
| | | | | GRT | 2.014104580000000 |
| | | | | LINK | 1.056369580000000 |
| | | | | TRX | 7.000000000000000 |
| | | | | UNI | 1.061404650000000 |
| | | | | USD | 21,293.609991244620000 |
| | | | | USDT | 4.259463050000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98884 | Name on file | West Realm Shires Services Inc. | 01/07/2025 | BTC | 0.017441030000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99828 | Name on file | FTX EU Ltd. | 02/19/2025 | POC Other NFT Assertions: TOMORROWLAND WINTER | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99695 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99721 | Name on file | West Realm Shires Services Inc. | 02/13/2025 | BTC | 0.125926600000000 |
| | | | | ETH | 0.510753000000000 |
| | | | | ETHW | 0.510753000000000 |
| | | | | USD | 2.721882328000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99103 | Name on file | FTX EU Ltd. | 01/15/2025 | ETH | 0.102314490000000 |
| | | | | POC Other Crypto Assertions: GNT | 95.480000000000000 |
| | | | | POC Other Crypto Assertions: IOT | 485.510000000000000 |
| | | | | POC Other Crypto Assertions: XVG | 16.980000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99061 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99852 | Name on file | FTX Trading Ltd. | 02/20/2025 | SOL | 3.000000000000000 |
| | | | | POC Other NFT Assertions: SOLAN | 4.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99705 | Name on file | Quoine Pte Ltd | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98835 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98802 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99883 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98932 | Name on file | FTX EU Ltd. | 01/10/2025 | AUDIO | 63.417973600000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | BOBA | 602,931.000000000000000 |
| | | | | DYDX | 31.918220390000000 |
| | | | | EUR | 1,660.950000000000000 |
| | | | | FTT | 294,981.000000000000000 |
| | | | | GALA | 364.157753790000000 |
| | | | | MNGO | 11,077,054.000000000000000 |
| | | | | RAY | 16.808762710000000 |
| | | | | SRM | 32.151484380000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99501 | Name on file | FTX Trading Ltd. | 02/04/2025 | SOL | 3.000000000000000 |
| | | | | TRX | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99275 | Name on file | FTX EU Ltd. | 01/27/2025 | GBP | 300.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98814 | Name on file | FTX Trading Ltd. | 01/03/2025 | SOL | 0.280000000000000 |
| | | | | POC Other NFT Assertions: TOMORROWLAND: A LETTER FROM THE UNIVERSE | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99749 | Name on file | FTX Trading Ltd. | 02/15/2025 | ATLAS | 192.002652680000000 |
| | | | | POC Other Crypto Assertions: AXIE INFINITY | 0.159337190000000 |
| | | | | BNB | 0.019927820000000 |
| | | | | BTC | 0.003346230000000 |
| | | | | DOT | 0.002889170000000 |
| | | | | ETH | 0.040255960000000 |
| | | | | ETHW | 0.039755330000000 |
| | | | | LINK | 21.198091310000000 |
| | | | | MANA | 28.067938010000000 |
| | | | | SAND | 1.595352040000000 |
| | | | | USD | 0.040000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99668 | Name on file | FTX Trading Ltd. | 02/11/2025 | BTC | 0.120320880000000 |
| | | | | DENT | 1.000000000000000 |
| | | | | ETHW | 0.043334870000000 |
| | | | | FTT | 2.861645000000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | MATIC | 2.204675420000000 |
| | | | | USDT | 2,870.860000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99508 | Name on file | FTX Trading Ltd. | 02/05/2025 | USD | 9,130.640000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99509 | Name on file | FTX Trading Ltd. | 02/05/2025 | USD | 9,130.640000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99572 | Name on file | FTX Trading Ltd. | 02/07/2025 | USD | 17,811.690000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99787 | Name on file | FTX Trading Ltd. | 02/18/2025 | BAO | 1.000000000000000 |
| | | | | BTC | 0.000024010000000 |
| | | | | FTT | 0.008217670000000 |
| | | | | RAY | 0.081329020000000 |
| | | | | SOL | 0.010098380000000 |
| | | | | SRM | 0.911592170000000 |
| | | | | USD | 17,811.690000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99719 | Name on file | FTX EU Ltd. | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99752 | Name on file | FTX EU Ltd. | 02/16/2025 | POC Other Crypto Assertions: 1NCH TOKEN | 31.993920000000000 |
| | | | | BTC | 0.039892930000000 |
| | | | | CHZ | 189.963900000000000 |
| | | | | DOGE | 326.937870000000000 |
| | | | | ETH | 0.201961620000000 |
| | | | | SOL | 0.609884100000000 |
| | | | | USD | 0.040000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99454 | Name on file | FTX Trading Ltd. | 02/02/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98409 | Name on file | FTX EU Ltd. | 12/04/2024 | XDC | 10,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99056 | Name on file | FTX Trading Ltd. | 01/13/2025 | BCH | 0.000603960000000 |
| | | | | BTC | 0.119883892630590 |
| | | | | DYDX | 100.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | FTT | 25.900000000000000 |
| | | | | LTC | 0.018183650000000 |
| | | | | NEAR | 500.000000000000000 |
| | | | | USD | 0.311931067869000 |
| | | | | USDT | 1,001.453746370600000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99678 | Name on file | FTX Trading Ltd. | 02/12/2025 | ATLAS | 9.620000000000000 |
| | | | | GDX | 49.990500000000000 |
| | | | | GLD | 14.997150000000000 |
| | | | | RAY | 41.357469440000000 |
| | | | | SOL | 0.006292414681413 |
| | | | | TRX | 0.000001000000000 |
| | | | | USD | 183.947828438149900 |
| | | | | USDT | 0.004027271140000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99066 | Name on file | Quoine Pte Ltd | 01/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99643 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99811 | Name on file | FTX Trading Ltd. | 02/18/2025 | SPELL | 2,800.000000000000000 |
| | | | | USD | 0.850000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98943 | Name on file | FTX Trading Ltd. | 01/10/2025 | USD | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99247 | Name on file | FTX Trading Ltd. | 01/24/2025 | BTC | 0.099600000000000 |
| | | | | ETH | 0.096500000000000 |
| | | | | ETHW | 14.997000000000000 |
| | | | | SOL | 378.924200000000000 |
| | | | | USD | 288,628.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98976 | Name on file | FTX Trading Ltd. | 01/12/2025 | SGD | 5,000.000000000000000 |
| | | | | USDT | 3,655.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98834 | Name on file | FTX Trading Ltd. | 01/04/2025 | BNB | 0.000000003000000 |
| | | | | ETH | 0.000000002700000 |
| | | | | JOE | 0.000000010000000 |
| | | | | LUNA2 | 4.722753838000000 |
| | | | | POC Other Crypto Assertions: LUNA2 LOCKED | 11.019758960000000 |
| | | | | LUNC | 1,028,389.591430200000000 |
| | | | | USD | 4,078.901569323283451 |
| | | | | USDT | 0.000000006968781 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99000 | Name on file | FTX Trading Ltd. | 01/12/2025 | DOGE | 250.000000000000000 |
| | | | | ETH | 1.000000000000000 |
| | | | | LINK | 12.000000000000000 |
| | | | | SOL | 4.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99717 | Name on file | FTX EU Ltd. | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99718 | Name on file | FTX Trading Ltd. | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99720 | Name on file | Quoine Pte Ltd | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99713 | Name on file | FTX Trading Ltd. | 02/13/2025 | BTC | 0.025000000000000 |
| | | | | ETH | 0.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99540 | Name on file | FTX Trading Ltd. | 02/06/2025 | CRO | 26.260000000000000 |
| | | | | DOGE | 33.130000000000000 |
| | | | | LTC | 16.060000000000000 |
| | | | | SHIB | 39.190000000000000 |
| | | | | USD | 27.970000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98896 | Name on file | FTX EU Ltd. | 01/08/2025 | AVAX | 4.000000000000000 |
| | | | | USD | 20,779.000000000000000 |
| | | | | XRP | 441.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98876 | Name on file | FTX Trading Ltd. | 01/07/2025 | BTC | 0.070300000000000 |
| | | | | ETH | 0.732000000000000 |
| | | | | SOL | 15.200000000000000 |
| | | | | USD | 627.257704638853337 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99765 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99487 | Name on file | FTX EU Ltd. | 02/04/2025 | USD | 140,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98887 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99065 | Name on file | FTX EU Ltd. | 01/14/2025 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99221 | Name on file | Quoine Pte Ltd | 01/22/2025 | BTC | 0.013965530000000 |
| | | | | QASH | 80.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98835 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99074 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | 0.000000000582340 |
| | | | | LTC | 0.000000002118083 |
| | | | | USD | 29.819667204706437 |
| | | | | USDT | 0.000000472311801 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99684 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | USD | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99658 | Name on file | FTX Trading Ltd. | 02/11/2025 | ADABULL | 3,600.000000000000000 |
| | | | | BRL | 86,000.000000000000000 |
| | | | | DOGEBULL | 1,367,000.000000000000000 |
| | | | | ETHBULL | 89.000000000000000 |
| | | | | MANA | 457.000000000000000 |
| | | | | SHIB | 564,000,000,000.000000000000000 |
| | | | | SOL | 138.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99894 | Name on file | FTX EU Ltd. | 02/23/2025 | ADABULL | 4,500.000000000000000 |
| | | | | APE | 100,000,000.000000000000000 |
| | | | | ATOM | 25,000.000000000000000 |
| | | | | AVAX | 1,000,000.000000000000000 |
| | | | | CUSDT | 3,500,000.000000000000000 |
| | | | | ETH | 86.000000000000000 |
| | | | | ETHBULL | 86.000000000000000 |
| | | | | LINK | 20,800.000000000000000 |
| | | | | LTC | 100,000.000000000000000 |
| | | | | MANA | 11,500.000000000000000 |
| | | | | SHIB | 3,920,000,000.000000000000000 |
| | | | | SOL | 1,800,000.000000000000000 |
| | | | | SPELL | 860,000.000000000000000 |
| | | | | SUSHI | 3,800,000.000000000000000 |
| | | | | UNI | 18,000.000000000000000 |
| | | | | XRP | 3,000,000.000000000000000 |
| | | | | XRPBULL | 345,000,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99154 | Name on file | West Realm Shires Services Inc. | 01/17/2025 | USD | 10,613.440000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99150 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99371 | Name on file | Quoine Pte Ltd | 02/02/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99551 | Name on file | FTX Trading Ltd. | 02/06/2025 | BRZ | 3.000000000000000 |
| | | | | CUSDT | 9.000000000000000 |
| | | | | DOGE | 272.163061120000000 |
| | | | | ETHW | 2.204486580000000 |
| | | | | MATIC | 257.986013370000000 |
| | | | | SHIB | 10.000000000000000 |
| | | | | SUSHI | 22.409652850000000 |
| | | | | USDT | 1.070000000000000 |

| | | | | | Asserted Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | | Tickers | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98821 | Name on file | FTX Trading Ltd. | 01/03/2025 | | BTC | |
| | | | | | FTT | |
| | | | | | LEO | |
| | | | | | LUNA2 | |
| | | | | | LUNC | |
| | | | | | LUNC-PERP | |
| | | | | | MATIC | |
| | | | | | RUNE | |
| | | | | | TRX | |
| | | | | | USD | 2,445.475635381148500 |
| | | | | | USDT | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99153 | Name on file | FTX Trading Ltd. | 01/17/2025 | | EUR | 53,766.000000000000000 |
| | | | | | FTT | 31.193089340000000 |
| | | | | | LINK | 18.100000000000000 |
| | | | | | SOL | 21.986041800000000 |
| | | | | | USD | 2.650750000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99155 | Name on file | FTX Trading Ltd. | 01/17/2025 | | EUR | 537.660000000000000 |
| | | | | | FTT | 31.193089340000000 |
| | | | | | LINK | 18.100000000000000 |
| | | | | | SOL | 21.986041800000000 |
| | | | | | USD | 2,650.750000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99259 | Name on file | FTX Trading Ltd. | 01/25/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99119 | Name on file | Quoine Pte Ltd | 01/16/2025 | | POC Other Crypto Assertions: ENERGY WEB TOKEN (EWT) | 327.300000000000000 |
| | | | | | USD | 4.770000000000000 |
| | | | | | USDT | 1,273.290000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99524 | Name on file | FTX Trading Ltd. | 02/05/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99264 | Name on file | Quoine Pte Ltd | 01/26/2025 | | BTC | 0.000015070000000 |
| | | | | | SHX | 59,567.628733000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99667 | Name on file | FTX Trading Ltd. | 02/11/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99073 | Name on file | FTX Trading Ltd. | 01/14/2025 | | BTC | 0.163607000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99143 | Name on file | FTX EU Ltd. | 01/17/2025 | | AAVE | 0.828003760000000 |
| | | | | | POC Other Crypto Assertions: ALGORAN | 0.928000000000000 |
| | | | | | AVAX | 0.828003760000000 |
| | | | | | BAT | 182.053800000000000 |
| | | | | | POC Other Crypto Assertions: BITCOIN CASH | 0.000965640000000 |
| | | | | | BRZ | 7.705600000000000 |
| | | | | | BTC | 0.000561440000000 |
| | | | | | CUSDT | 0.816155790000000 |
| | | | | | DOGE | 337,854,345.000000000000000 |
| | | | | | ETH | 0.005505340000000 |
| | | | | | LINK | 0.004354520000000 |
| | | | | | LTC | 0.009080000000000 |
| | | | | | POC Other Crypto Assertions: NEAR PROTOCOL | 3.956300000000000 |
| | | | | | SHIB | 138,437,829.000000000000000 |
| | | | | | SOL | 392.269560000000000 |
| | | | | | SUSHI | 0.206652860000000 |
| | | | | | TRX | 418.814100000000000 |
| | | | | | UNI | 5.750000000000000 |
| | | | | | USDT | 1.224400000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99145 | Name on file | FTX EU Ltd. | 01/17/2025 | | SOL | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99179 | Name on file | FTX EU Ltd. | 01/19/2025 | | AAVE | 0.279585700000000 |
| | | | | | POC Other Crypto Assertions: ALGORAN | 0.828003760000000 |
| | | | | | AVAX | 0.828003760000000 |
| | | | | | BAT | 169.657600000000000 |
| | | | | | BCH | 0.000965640000000 |
| | | | | | BRZ | 3.852800000000000 |
| | | | | | BTC | 0.000454690000000 |
| | | | | | CUSDT | 0.816155790000000 |
| | | | | | DOGE | 196.820500000000000 |
| | | | | | ETH | 0.000588560000000 |
| | | | | | ETHW | 0.338883360000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | GRT | 22.324700000000000 |
| | | | | LINK | 0.002460380000000 |
| | | | | LTC | 0.003149350000000 |
| | | | | MATIC | 27.964200000000000 |
| | | | | POC Other Crypto Assertions: NEAR PROTOCOL | |
| | | | | POC Other Crypto Assertions: PAX GOLD | |
| | | | | SHIB | 1,282,358.400000000000000 |
| | | | | SOL | 390.890400000000000 |
| | | | | SUSHI | 0.144537810000000 |
| | | | | TRX | 213.461200000000000 |
| | | | | UNI | 5.685000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99674 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | BTC | 0.320000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99861 | Name on file | FTX Trading Ltd. | 02/20/2025 | USD | 34.860000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99324 | Name on file | FTX Trading Ltd. | 01/30/2025 | BULL | 6.205463010000000 |
| | | | | ETHBULL | 4.000000000000000 |
| | | | | EUR | 5,374.030000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99714 | Name on file | FTX Trading Ltd. | 02/13/2025 | BULL | 100.000000000000000 |
| | | | | DOGEBULL | |
| | | | | ETH | |
| | | | | ETHBULL | 50.000000000000000 |
| | | | | FTT | 200.000000000000000 |
| | | | | GALA | |
| | | | | LINK | |
| | | | | USD | 1,000.000000000000000 |
| | | | | USDT | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99276 | Name on file | West Realm Shires Services Inc. | 01/27/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99491 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 0.002600000000000 |
| | | | | GALA | 109.000000000000000 |
| | | | | SHIB | 200,000.000000000000000 |
| | | | | SOL | 1.649396910000000 |
| | | | | TRX | 96.981570000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99461 | Name on file | FTX Trading Ltd. | 02/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98998 | Name on file | West Realm Shires Services Inc. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98870 | Name on file | West Realm Shires Services Inc. | 01/06/2025 | BTC | 510.640000000000000 |
| | | | | ETH | 713.780000000000000 |
| | | | | USD | 0.851516260000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99773 | Name on file | West Realm Shires Services Inc. | 02/17/2025 | TRX | 2.000000000000000 |
| | | | | USD | 1.920000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99297 | Name on file | FTX Trading Ltd. | 01/29/2025 | USD | 2,207.320000000000000 |
| | | | | XRP | 6,185.150000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99740 | Name on file | FTX Trading Ltd. | 02/15/2025 | ETH | 1.160000000000000 |
| | | | | FTT | 25.095250000000000 |
| | | | | USDT | 213.501173812275570 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99306 | Name on file | FTX Trading Ltd. | 01/29/2025 | ADABULL | 2.000000000000000 |
| | | | | BTC | 2.000000000000000 |
| | | | | BULL | 2.000000000000000 |
| | | | | DOGEBULL | 1,000.000000000000000 |
| | | | | ETH | 2.000000000000000 |
| | | | | ETHBULL | 2.000000000000000 |
| | | | | LUNC | 10,000,000.000000000000000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99656 | Name on file | FTX Trading Ltd. | 02/11/2025 | USD | 211.030000000000000 |

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99470 | Name on file | FTX Trading Ltd. | 02/03/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99527 | Name on file | FTX Trading Ltd. | 02/05/2025 | SOL | 10.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99890 | Name on file | FTX EU Ltd. | 02/23/2025 | EUR | 2,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99676 | Name on file | FTX Trading Ltd. | 02/12/2025 | USD | 9,319.360000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98992 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 0.000067000000000 |
| | | | | DOGEBULL | 965,000.000000000000000 |
| | | | | ETH | 3.450000000000000 |
| | | | | LTC | 11.340000000000000 |
| | | | | USD | 6,480.000000000000000 |
| | | | | XRPBULL | 34,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98993 | Name on file | FTX Trading Ltd. | 01/12/2025 | ATOM | 34.000000000000000 |
| | | | | DOGE | 64,870.000000000000000 |
| | | | | DOGEBULL | 65,000.000000000000000 |
| | | | | SHIB | 78,456.000000000000000 |
| | | | | SOL | 3.000000000000000 |
| | | | | USD | 4,389.000000000000000 |
| | | | | USDC | 135.000000000000000 |
| | | | | XRP | 4,539,451.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98868 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99100 | Name on file | FTX EU Ltd. | 01/15/2025 | EUR | 10,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99708 | Name on file | FTX Trading Ltd. | 02/13/2025 | BOBA | 58.888809000000000 |
| | | | | GENE | 6.800000000000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | MATH | 328.259856000000000 |
| | | | | USD | 2.165300975040000 |
| | | | | USDT | 115.633131383896931 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99188 | Name on file | Quoine Pte Ltd | 01/20/2025 | BTC | 0.000000080000000 |
| | | | | XDC | 13,635.892300000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98942 | Name on file | FTX Trading Ltd. | 01/10/2025 | BTC | 28.000000000000000 |
| | | | | ETH | 25.000000000000000 |
| | | | | EUR | 2,500.000000000000000 |
| | | | | LTC | 5.000000000000000 |
| | | | | USD | 2,000.010000000000000 |
| | | | | XRP | 1,186.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99258 | Name on file | FTX Trading Ltd. | 01/25/2025 | XRP | 12,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99390 | Name on file | FTX Trading Ltd. | 01/31/2025 | USD | 5,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99595 | Name on file | FTX Trading Ltd. | 02/09/2025 | ATOM | 98.963828210000000 |
| | | | | AUDIO | 39.903304000000000 |
| | | | | BTC | 0.028894290800000 |
| | | | | CRO | 7,969.045676490000000 |
| | | | | DOT | 70.913792580000000 |
| | | | | ETH | 0.000000004000000 |
| | | | | EUR | 0.000000801539923 |
| | | | | LINK | 57.046753030000000 |
| | | | | LTC | 6.748932120000000 |
| | | | | LUNA2 | 2.152784420000000 |
| | | | | LUNA2_LOCKED | 5.023163648000000 |
| | | | | LUNC | 468,773.340000000000000 |
| | | | | MATIC | 212.103618310000000 |
| | | | | OKB | 11.289356380000000 |
| | | | | SOL | 15.053708770000000 |
| | | | | TRX | 7,908.750193130000000 |
| | | | | UNI | 134.137020530000000 |
| | | | | USD | 0.000000012085022 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99626 | Name on file | FTX Trading Ltd. | 02/10/2025 | ATOM | 98.963828210000000 |
| | | | | AUDIO | 39.903304000000000 |
| | | | | BTC | 0.028894290800000 |
| | | | | CRO | 7,969.045676490000000 |
| | | | | DOT | 70.913792580000000 |
| | | | | ETH | 0.000000004000000 |
| | | | | EUR | 0.000000801539923 |
| | | | | LINK | 57.046753030000000 |
| | | | | LTC | 6.748932120000000 |
| | | | | LUNA2 | 2.152784420000000 |
| | | | | LUNA2_LOCKED | 5.023163648000000 |
| | | | | LUNC | 468,773.340000000000000 |
| | | | | MATIC | 212.103618310000000 |
| | | | | OKB | 11.289356380000000 |
| | | | | SOL | 15.053708770000000 |
| | | | | TRX | 7,908.750193130000000 |
| | | | | UNI | 134.137020530000000 |
| | | | | USD | 0.000000012085022 |
| | | | | USDT | 0.013450719825707 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99228 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98956 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99464 | Name on file | FTX Trading Ltd. | 02/03/2025 | APT | 50.990000000000000 |
| | | | | BTC | 0.000000005860942 |
| | | | | DOGE | 0.000000004177572 |
| | | | | ENJ | 150.966400000000000 |
| | | | | ETH | 2.000600120000000 |
| | | | | FTM | 150.949000000000000 |
| | | | | GALA | 3,003.514000000000000 |
| | | | | MANA | 150.786000000000000 |
| | | | | MATIC | 100.979800000000000 |
| | | | | SAND | 150.560600000000000 |
| | | | | SHIB | 55,672,300.835635445965545 |
| | | | | SOL | 0.000000009855870 |
| | | | | USD | 507.240000000000000 |
| | | | | XRP | 100.979800000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99480 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98889 | Name on file | FTX Trading Ltd. | 01/08/2025 | BTC | 0.100000000000000 |
| | | | | SOL | 25.000000000000000 |
| | | | | USD | 1,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99240 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99237 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99633 | Name on file | FTX EU Ltd. | 02/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98861 | Name on file | FTX Trading Ltd. | 01/06/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99363 | Name on file | West Realm Shires Services Inc. | 02/01/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99190 | Name on file | Quoine Pte Ltd | 01/20/2025 | BTC | 0.000000970000000 |
| | | | | XDC | 17.923305904960000 |
| | | | | XRP | 0.000643000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99871 | Name on file | FTX Trading Ltd. | 02/21/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99886 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99089 | Name on file | Quoine Pte Ltd | 01/14/2025 | BTC | 0.014416900000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98941 | Name on file | FTX Trading Ltd. | 01/10/2025 | BULL | 0.250000000000000 |
| | | | | ETHBULL | 100.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99342 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99636 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99350 | Name on file | FTX Trading Ltd. | 01/31/2025 | BTC | 541.611096899030920 |
| | | | | DAI | 0.000000000708279 |
| | | | | ETH | 0.000020569088898 |
| | | | | SHIB | 1.000000000000000 |
| | | | | USD | 0.000627332736055 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98842 | Name on file | FTX Trading Ltd. | 01/04/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99280 | Name on file | FTX Trading Ltd. | 01/27/2025 | BTC | 0.053219720000000 |
| | | | | ETH | 0.001122630000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99281 | Name on file | FTX Trading Ltd. | 01/27/2025 | BTC | 0.053219720000000 |
| | | | | ETH | 0.001122630000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 93391 | Name on file | FTX EU Ltd. | 03/08/2024 | SOL | 6,927.950310000000000 |
| | | | | USD | 33,462.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99584 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99109 | Name on file | FTX Trading Ltd. | 01/15/2025 | BTC | 1.000000000000000 |
| | | | | ETH | 1.000000000000000 |
| | | | | USDC | 38,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98803 | Name on file | Quoine Pte Ltd | 01/03/2025 | BTC | 0.100000000000000 |
| | | | | ETH | 2.000000000000000 |
| | | | | ETHW | 2.000000000000000 |
| | | | | SGD | 8,683.710000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99356 | Name on file | FTX EU Ltd. | 02/01/2025 | ETH | Undetermined* |
| | | | | LTC | |
| | | | | XRP | |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99651 | Name on file | FTX Trading Ltd. | 02/11/2025 | AUD | 1,300.670000000000000 |
| | | | | POC Other Crypto Assertions: DMM GOVERNANCE | 37.884120000000000 |
| | | | | POC Other Crypto Assertions: ETHEREUM NAME SERVICE | 0.008718000000000 |
| | | | | GALA | 50.663789620000000 |
| | | | | SOS | 27,027,027.027027020000000 |
| | | | | SPELL | 9,232.301715340000000 |
| | | | | TRX | 335.934600000000000 |
| | | | | USD | 0.150000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99037 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 500.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99053 | Name on file | FTX Trading Ltd. | 01/13/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98936 | Name on file | West Realm Shires Services Inc. | 01/10/2025 | SOL | 75.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99523 | Name on file | FTX EU Ltd. | 02/05/2025 | AKRO | 2.000000000000000 |
| | | | | ALGO | 288.000000000000000 |
| | | | | ATLAS | 20,657.750000000000000 |
| | | | | AUDIO | 589.000000000000000 |
| | | | | AVAX | 44.050000000000000 |
| | | | | BAO | 17.000000000000000 |
| | | | | DOT | 46.120000000000000 |
| | | | | ETH | 2.040000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | ETHW | 2.040000000000000 |
| | | | | EUR | 16.400000000000000 |
| | | | | FTM | 3,351.872200000000000 |
| | | | | LUNC | 3.000000000000000 |
| | | | | MATIC | 1,128.930000000000000 |
| | | | | RAY | 75.640000000000000 |
| | | | | SAND | 514.100000000000000 |
| | | | | SOL | 59.959000000000000 |
| | | | | TRX | 3.000000000000000 |
| | | | | WAVES | 32.000000000000000 |
| | | | | XRP | 503.600000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99500 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 0.019735810000000 |
| | | | | ETH | 1.066247680000000 |
| | | | | ETHW | 1.066247680000000 |
| | | | | SOL | 10.046591540000000 |
| | | | | USDT | 0.750000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98877 | Name on file | FTX Trading Ltd. | 01/07/2025 | MANA | 273.824746450000000 |
| | | | | SOL | 36.027780000000000 |
| | | | | SRM | 991.984190000000000 |
| | | | | SUSHI | 486.317947530000000 |
| | | | | UNI | 98.630793310000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99838 | Name on file | FTX Trading Ltd. | 02/19/2025 | ALICE | 105.470820440000000 |
| | | | | ATLAS | 179,363.852057460000000 |
| | | | | AURY | 0.456039390000000 |
| | | | | AVAX | 0.000448320000000 |
| | | | | BAO | 7.000000000000000 |
| | | | | BNB | 10.901959000000000 |
| | | | | BTC | 0.176388290000000 |
| | | | | CHR | 5,379.913870400000000 |
| | | | | CHZ | 9.277457690000000 |
| | | | | ENJ | 1,051.611823320000000 |
| | | | | ETH | 1.665275830000000 |
| | | | | ETHW | 1.664819910000000 |
| | | | | FTM | 2.187351200000000 |
| | | | | FTT | 232.203991800000000 |
| | | | | GRT | |
| | | | | KIN | 5.000000000000000 |
| | | | | LRC | 60.617139370000000 |
| | | | | LUNA2 | 0.008515000000000 |
| | | | | LUNC | 556.222618120000000 |
| | | | | MANA | 2,216.538512600000000 |
| | | | | MNGO | |
| | | | | RAY | 5,821.058970630000000 |
| | | | | RNDR | |
| | | | | RUNE | 0.002480380000000 |
| | | | | SAND | 0.582593450000000 |
| | | | | SOL | 5.546155400000000 |
| | | | | SRM | 0.792499210000000 |
| | | | | STMX | |
| | | | | SUSHI | 106.924618760000000 |
| | | | | XRP | 115.379448280000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99681 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98864 | Name on file | West Realm Shires Services Inc. | 01/06/2025 | DOGE | 3.996200000000000 |
| | | | | ETH | 0.000100770000000 |
| | | | | ETHW | 1.452100770000000 |
| | | | | SOL | 0.013788080000000 |
| | | | | USD | 1,977.430000000000000 |
| | | | | USDT | 0.710000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99561 | Name on file | West Realm Shires Services Inc. | 02/07/2025 | BTC | 0.009155240000000 |
| | | | | ETH | 0.206901820000000 |
| | | | | ETHW | 0.206686360000000 |
| | | | | LINK | 9.230745390000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | SOL | 6.269166880000000 |
| | | | | USD | 613.630000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99607 | Name on file | FTX Trading Ltd. | 02/10/2025 | TRX | 0.920000000000000 |
| | | | | USDT | 2,640.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99621 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.000000010000000 |
| | | | | ETHW | 0.000542380000000 |
| | | | | TRX | 0.921680000000000 |
| | | | | USDT | 2,640.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99639 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.000000010000000 |
| | | | | ETHW | 0.000542380000000 |
| | | | | TRX | 0.921680000000000 |
| | | | | USDT | 2,640.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99120 | Name on file | FTX Trading Ltd. | 01/16/2025 | BAO | 2.000000000000000 |
| | | | | BTC | 0.013051920000000 |
| | | | | DOGE | 1,072.640988630000000 |
| | | | | ETH | 0.344452880000000 |
| | | | | ETHW | 0.344308210000000 |
| | | | | KIN | 4.000000000000000 |
| | | | | RSR | 1.000000000000000 |
| | | | | SOL | 1.681218790000000 |
| | | | | USD | 5.110000000000000 |
| | | | | XRP | 1,919.783971320000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99032 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 870.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99694 | Name on file | Quoine Pte Ltd | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98813 | Name on file | FTX Trading Ltd. | 01/03/2025 | ETH | 1.445026550000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99151 | Name on file | Quoine Pte Ltd | 01/17/2025 | BTC | 0.180124630000000 |
| | | | | ETH | 1.002700000000000 |
| | | | | ETHW | 1.002700000000000 |
| | | | | EUR | 9,962.500000000000000 |
| | | | | TRX | 1,408.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99631 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 2,000.000000000000000 |
| | | | | LINK | 500.000000000000000 |
| | | | | MATIC | 500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99833 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99552 | Name on file | FTX Trading Ltd. | 02/06/2025 | ATLAS | 63,340.000000000000000 |
| | | | | POC Other Crypto Assertions: CURVE DAO TOKEN | 159.900000000000000 |
| | | | | USD | 774.280000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99840 | Name on file | FTX EU Ltd. | 02/19/2025 | BNB | 0.000000005010160 |
| | | | | BTC | 0.000000004000000 |
| | | | | FTT | 6.697160180063289 |
| | | | | LINK | 0.024766000000000 |
| | | | | RAY | 0.000000004752210 |
| | | | | USDT | 9,991.371278700823000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99014 | Name on file | FTX Trading Ltd. | 01/12/2025 | APE | 0.098254000000000 |
| | | | | AVAX | 6.998777800000000 |
| | | | | BNB | 0.999825400000000 |
| | | | | BTC | 0.017294238200000 |
| | | | | CRO | 1,379.692704000000000 |
| | | | | ETH | 0.403929461600000 |
| | | | | ETHW | 0.403929461600000 |
| | | | | FTT | 9.998200000000000 |
| | | | | SHIB | 18,796,717.520000000000000 |
| | | | | SOL | 31.155809600000000 |
| | | | | SPELL | 54,290.519200000000000 |
| | | | | SUSHI | 35.993520000000000 |
| | | | | USD | 808.080000486730000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99877 | Name on file | FTX Trading Ltd. | 02/21/2025 | BTC | 0.640967790000000 |
| | | | | USD | 1,998.460000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98858 | Name on file | FTX EU Ltd. | 01/06/2025 | ALICE | 0.095740000000000 |
| | | | | ATLAS | 3,289.396000000000000 |
| | | | | POLIS | 70.792400000000000 |
| | | | | SAND | 0.986200000000000 |
| | | | | USD | 393.140000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99086 | Name on file | FTX Trading Ltd. | 01/14/2025 | SHIB | 1.000000000000000 |
| | | | | SOL | 316,600,000.000000000000000 |
| | | | | POC Other NFT Assertions: $PLATTER PUNK | 2.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99457 | Name on file | FTX Trading Ltd. | 02/03/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99741 | Name on file | FTX EU Ltd. | 02/15/2025 | TONCOIN | 328.000000000000000 |
| | | | | USD | 626.450000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99091 | Name on file | FTX Trading Ltd. | 01/14/2025 | ATLAS | 6.737200000000000 |
| | | | | AVAX | 456.557041000000000 |
| | | | | BTC | 0.000009490000000 |
| | | | | GALA | 96,990.232700000000000 |
| | | | | LINK | 0.073048000000000 |
| | | | | SHIB | 1,483,371.489406770000000 |
| | | | | SUSHI | 0.265645000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98904 | Name on file | FTX Trading Ltd. | 01/08/2025 | BTC | 0.005221500000000 |
| | | | | ETH | 0.159957000000000 |
| | | | | ETHW | 0.159957000000000 |
| | | | | USD | 329.543639600000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98898 | Name on file | FTX Trading Ltd. | 01/08/2025 | BTC | 0.068988000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99284 | Name on file | FTX Trading Ltd. | 01/27/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99727 | Name on file | FTX Trading Ltd. | 02/14/2025 | ATLAS | 1,150.000000005258500 |
| | | | | BAL-PERP | 0.000000000000000 |
| | | | | ETHW | 0.079000000000000 |
| | | | | GRT | 0.000000006672000 |
| | | | | LUNA2 | 0.107061222100000 |
| | | | | LUNA2_LOCKED | 0.249809518200000 |
| | | | | LUNC | 0.000000002769723 |
| | | | | MATIC | 0.000000001802080 |
| | | | | POLIS | 20.006976847600000 |
| | | | | SOL | 0.002345980634100 |
| | | | | SUSHI | 49.434069595115510 |
| | | | | SXP | 150.290616000748370 |
| | | | | USD | 0.000000015835637 |
| | | | | USDT | 0.000000008008457 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99770 | Name on file | FTX Trading Ltd. | 02/17/2025 | ATLAS | 1,150.000000005258500 |
| | | | | BAL-PERP | 0.000000000000000 |
| | | | | ETHW | 0.079000000000000 |
| | | | | GRT | 0.000000006672000 |
| | | | | LUNA2 | 0.107061222100000 |
| | | | | LUNA2_LOCKED | 0.249809518200000 |
| | | | | LUNC | 0.000000002769723 |
| | | | | MATIC | 0.000000001802080 |
| | | | | POLIS | 20.006976847600000 |
| | | | | SOL | 0.002345980634100 |
| | | | | SUSHI | 49.434069595115510 |
| | | | | SXP | 150.290616000748370 |
| | | | | USD | 0.000000015835637 |
| | | | | USDT | 0.000000008008457 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99885 | Name on file | FTX Trading Ltd. | 02/22/2025 | ATLAS | 9.976000000000000 |
| | | | | SUSHI | 30.090173078366510 |
| | | | | SXP | 301.511361285212540 |
| | | | | USD | 0.011140682127772 |
| | | | | USDT | 0.000000005000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99271 | Name on file | FTX Trading Ltd. | 01/27/2025 | USD | 3,000.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98874 | Name on file | FTX Trading Ltd. | 01/07/2025 | USDT | 24,873.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99123 | Name on file | FTX Trading Ltd. | 01/16/2025 | USDT | 24,873.000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99272 | Name on file | FTX Trading Ltd. | 01/27/2025 | AVAX | 1.200000000000000 |
| | | | | BTC | 0.039500000000000 |
| | | | | ETH | 0.390000000000000 |
| | | | | ETHW | 0.390000000000000 |
| | | | | EUR | 30.380000000000000 |
| | | | | FTT | 1.999640000000000 |
| | | | | LUNA2 | 0.003078320000000 |
| | | | | LUNC | 0.009916460000000 |

| | | | | | Asserted Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | | Tickers | Ticker Quantity |
| | | | | | MANA | 40.000000000000000 |
| | | | | | USD | 863.570000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99661 | Name on file | FTX Trading Ltd. | 02/11/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99364 | Name on file | FTX Trading Ltd. | 02/01/2025 | | APE | 96.912035230000000 |
| | | | | | AVAX | 18.852675300000000 |
| | | | | | DOGE | 100,840.613202620000000 |
| | | | | | TRX | 2.000000000000000 |
| | | | | | UBXT | 1.000000000000000 |
| | | | | | XRP | 592.616046430000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98902 | Name on file | FTX Trading Ltd. | 01/08/2025 | | USD | 3,922.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99574 | Name on file | FTX Trading Ltd. | 02/08/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99758 | Name on file | FTX Trading Ltd. | 02/17/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98875 | Name on file | FTX Trading Ltd. | 01/07/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99210 | Name on file | FTX Trading Ltd. | 01/21/2025 | | USD | 744.110000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99328 | Name on file | FTX EU Ltd. | 01/21/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99534 | Name on file | Quoine Pte Ltd | 02/05/2025 | | AQUA | 2,079.811312400000000 |
| | | | | | TRX | 4,000.000000000000000 |
| | | | | | USD | 358.465300000000000 |
| | | | | | USDT | 103.917659000000000 |
| | | | | | XLM | 2,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99686 | Name on file | FTX Trading Ltd. | 02/12/2025 | | GBP | 400,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99769 | Name on file | FTX Trading Ltd. | 02/17/2025 | | USDT | 679.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99070 | Name on file | FTX Trading Ltd. | 01/14/2025 | | AKRO | 1.000000000000000 |
| | | | | | BAO | 1.000000000000000 |
| | | | | | BAT | 1.016381940000000 |
| | | | | | CHF | 0.009133828355917 |
| | | | | | DOGE | 2,131.437701290000000 |
| | | | | | KIN | 442,191.502740040000000 |
| | | | | | LUNA2 | 3.286592862000000 |
| | | | | | LUNC | 10.222732900000000 |
| | | | | | MATIC | 2.173038840000000 |
| | | | | | RSR | 4.000000000000000 |
| | | | | | SHIB | 10,260,540.312126010000000 |
| | | | | | SOL | 13.620265080000000 |
| | | | | | TRX | 1.000000000000000 |
| | | | | | UBXT | 4.000000000000000 |
| | | | | | USD | 0.000000001028868 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99547 | Name on file | FTX Trading Ltd. | 02/06/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99796 | Name on file | FTX Trading Ltd. | 02/18/2025 | | POC Other Crypto Assertions: ALGORAND  (ALGO) | 14,008.878000000000000 |
| | | | | | POC Other Crypto Assertions: ETHERM POW  (ETHW) | 0.000801000000000 |
| | | | | | USD | 3,490.940000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99257 | Name on file | FTX Trading Ltd. | 01/24/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99814 | Name on file | Quoine Pte Ltd | 02/18/2025 | | AUD | 33.349410000000000 |
| | | | | | BCH | 1.029332150000000 |
| | | | | | BTC | 1.359312060000000 |
| | | | | | ETH | 0.165638870000000 |
| | | | | | USDT | 22.903332000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | |
| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99865 | Name on file | Quoine Pte Ltd | 02/21/2025 | BTC | 0.00050000000000 |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98812 | Name on file | FTX Trading Ltd. | 01/03/2025 | BTC | |
|---|---|---|---|---|---|
| | | | | CRO | 2.39000000000000 |
| | | | | FTT | 11.18000000000000 |
| | | | | USD | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99167 | Name on file | FTX Trading Ltd. | 01/18/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98915 | Name on file | FTX Trading Ltd. | 01/09/2025 | ETH | 0.02991831000000 |
|---|---|---|---|---|---|
| | | | | ETHW | 0.02991831000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99848 | Name on file | FTX Trading Ltd. | 02/20/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99893 | Name on file | FTX Trading Ltd. | 02/23/2025 | AKRO | 1.00000000000000 |
|---|---|---|---|---|---|
| | | | | BAO | 1.00000000000000 |
| | | | | USDT | 84,159.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99750 | Name on file | FTX EU Ltd. | 02/16/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98960 | Name on file | FTX Trading Ltd. | 01/11/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99798 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99359 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99598 | Name on file | FTX Trading Ltd. | 02/09/2025 | POC Other Crypto Assertions: 3X LONG BITCOIN SV TOKEN | 2,000,000,000.00000000000000 |
|---|---|---|---|---|---|
| | | | | POC Other Crypto Assertions: 3X LONG ETHEREUM CLASSIC TOKEN | 98,965.00000000000000 |
| | | | | POC Other Crypto Assertions: 3X LONG OKB TOKEN | 432.50000000000000 |
| | | | | ETH | 3,185,719.00000000000000 |
| | | | | ETHBULL | 8,977.00000000000000 |
| | | | | EUR | 1,600.00000000000000 |
| | | | | FTT | 2,518,303,525.00000000000000 |
| | | | | LTC | 896,045,019.00000000000000 |
| | | | | THETABULL | 380,970.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99542 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99494 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98964 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98911 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99884 | Name on file | FTX Trading Ltd. | 02/22/2025 | BTC | 9.00000000000000 |
|---|---|---|---|---|---|
| | | | | CRO | 9.00000000000000 |
| | | | | DOGE | 10.00000000000000 |
| | | | | LTC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99566 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |
|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98988 | Name on file | FTX Trading Ltd. | 01/12/2025 | FTT | 2.04533984000000 |
|---|---|---|---|---|---|
| | | | | SRM | 5.49206846000000 |
| | | | | STG | 12.37253331000000 |
| | | | | POC Other Crypto Assertions: THE HILL BY FTX #23306 | 1.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99347 | Name on file | FTX Trading Ltd. | 01/31/2025 | POC Other Crypto Assertions: 1INCH (1INCH) | 31.13000000000000 |
|---|---|---|---|---|---|
| | | | | AAVE | 31.13000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | | Asserted Claims |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | BTC | 311.300000000000000 |
| | | | | POC Other Crypto Assertions: CARDANA (ADA) | 31.130000000000000 |
| | | | | DOT | 93.390000000000000 |
| | | | | ENJ | 29.880000000000000 |
| | | | | ETH | 124.520000000000000 |
| | | | | FTT | 15.560000000000000 |
| | | | | POC Other Crypto Assertions: KADENA (KDA) | 31.130000000000000 |
| | | | | LINK | 31.130000000000000 |
| | | | | MANA | 31.130000000000000 |
| | | | | SOL | 62.260000000000000 |
| | | | | SRM | 31.130000000000000 |
| | | | | SUSHI | 40.470000000000000 |
| | | | | XRP | 124.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99570 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98823 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98735 | Name on file | FTX Trading Ltd. | 12/29/2024 | BNB | 42.000000000000000 |
| | | | | BTC | 0.202530000000000 |
| | | | | ETH | 14.940200000000000 |
| | | | | LINK | 500.000000000000000 |
| | | | | POC Other Crypto Assertions: PRO | 601.680000000000000 |
| | | | | TRX | 550.000000000000000 |
| | | | | USD | 11.640000000000000 |
| | | | | XLM | 2,102.000000000000000 |
| | | | | XMR | 5.845000000000000 |
| | | | | XRP | 1,173.214000000000000 |
| | | | | ZRX | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99360 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98934 | Name on file | FTX Trading Ltd. | 01/10/2025 | CHZ | 901.331335860000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98967 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99201 | Name on file | FTX Trading Ltd. | 01/21/2025 | XRP | 37,486.324764610000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99872 | Name on file | West Realm Shires Services Inc. | 02/21/2025 | AAVE | Undetermined* |
| | | | | BCH | |
| | | | | ETH | |
| | | | | ETHW | |
| | | | | LINK | |
| | | | | LTC | |
| | | | | MKR | |
| | | | | SOL | |
| | | | | UNI | |
| | | | | YFI | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99554 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99634 | Name on file | FTX Trading Ltd. | 02/10/2025 | USDT | 38,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98919 | Name on file | FTX Trading Ltd. | 01/09/2025 | IMX | 513.590000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99823 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99295 | Name on file | FTX Trading Ltd. | 01/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99292 | Name on file | FTX Trading Ltd. | 01/28/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99748 | Name on file | West Realm Shires Services Inc. | 02/15/2025 | AVAX | 967.414983140000000 |
| | | | | BRZ | 8.091527680000000 |
| | | | | ETH | 0.049496960000000 |
| | | | | ETHW | 0.004911900000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | GRT | 6.000000000000000 |
| | | | | LTC | 0.000042910000000 |
| | | | | SHIB | 35.000000000000000 |
| | | | | SOL | 0.001466000000000 |
| | | | | USD | 25,150.050000000000000 |
| | | | | USDT | 0.000000016075093 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99644 | Name on file | FTX Trading Ltd. | 02/11/2025 | USD | 302.650000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99600 | Name on file | FTX Trading Ltd. | 02/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99670 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98819 | Name on file | FTX EU Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99528 | Name on file | West Realm Shires Services Inc. | 02/05/2025 | BRZ | 1.000000000000000 |
| | | | | CUSDT | 8.000000000000000 |
| | | | | DOGE | 471.631576500000000 |
| | | | | ETH | 0.172300900000000 |
| | | | | ETHW | 0.172019060000000 |
| | | | | SOL | 3.689894400000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 0.000006795808673 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98663 | Name on file | FTX Trading Ltd. | 12/23/2024 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99142 | Name on file | FTX Trading Ltd. | 01/16/2025 | USDT | 979.884493030000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99227 | Name on file | FTX EU Ltd. | 01/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99101 | Name on file | FTX Trading Ltd. | 01/15/2025 | USD | 6,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99809 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99810 | Name on file | FTX Trading Ltd. | 02/18/2025 | USDT | 188.060000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99358 | Name on file | FTX Trading Ltd. | 02/01/2025 | USD | 3,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99702 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | ETH | 2.139928150000000 |
| | | | | ETHW | 2.042785518226936 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98978 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99220 | Name on file | FTX Trading Ltd. | 01/22/2025 | CRO | 219.630000000000000 |
| | | | | DOGE | 387.031000000000000 |
| | | | | FTM | 67.958960000000000 |
| | | | | GALA | 2,219.582000000000000 |
| | | | | HNT | 22.590823000000000 |
| | | | | MANA | 122.932360000000000 |
| | | | | MATIC | 909.203900000000000 |
| | | | | MBS | 180.888470000000000 |
| | | | | SAND | 114.940150000000000 |
| | | | | SOL | 0.938442000000000 |
| | | | | SPELL | 2,100.000000000000000 |
| | | | | USD | 1.024098816211500 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99008 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99624 | Name on file | FTX Trading Ltd. | 02/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| 98811 | Name on file | Quoine Pte Ltd | 01/03/2025 | EUR | 27,428.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99223 | Name on file | FTX Trading Ltd. | 01/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99333 | Name on file | FTX Trading Ltd. | 01/31/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99189 | Name on file | West Realm Shires Services Inc. | 01/20/2025 | BRZ | 1.000000000000000 |
| | | | | BULL | 0.046840870000000 |
| | | | | ETHBULL | 0.060377250000000 |
| | | | | SHIB | 1.000000000000000 |
| | | | | TRX | 3.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99337 | Name on file | FTX Trading Ltd. | 01/31/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99015 | Name on file | Quoine Pte Ltd | 01/12/2025 | AUD | 32.540000000000000 |
| | | | | BTC | 0.305977220000000 |
| | | | | ETHW | 6.000000000000000 |
| | | | | POC Other Crypto Assertions: RED FOX LABS (RFOX) | 42,218.431200000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99158 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99613 | Name on file | FTX Trading Ltd. | 02/10/2025 | BTC | 0.133445020000000 |
| | | | | FTT | 1.098800000000000 |
| | | | | SOL | 0.000676000000000 |
| | | | | USD | 0.130000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99184 | Name on file | FTX Trading Ltd. | 01/20/2025 | USDT | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99035 | Name on file | FTX Trading Ltd. | 01/11/2025 | AAVE | 35.100000000000000 |
| | | | | ADA | 2,901.000000000000000 |
| | | | | EOS | 1,244.000000000000000 |
| | | | | VET | 382.840000000000000 |
| | | | | POC Other Crypto Assertions: VTHO | 234.220000000000000 |
| | | | | YFI | 0.300000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99330 | Name on file | West Realm Shires Services Inc. | 01/31/2025 | USD | 1,862.580000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99743 | Name on file | FTX Trading Ltd. | 02/15/2025 | BTC | 0.053676600000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 0.882312850000000 |
| | | | | ETHW | 0.881942190000000 |
| | | | | LTC | 20.599106790000000 |
| | | | | SOL | 31.259402400000000 |
| | | | | TRX | 1.000000000000000 |
| | | | | USDC | 537.060000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99033 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 4,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99098 | Name on file | FTX EU Ltd. | 01/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99488 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 98984 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99782 | Name on file | FTX Trading Ltd. | 02/18/2025 | BTC | 0.000091680000000 |
| | | | | FTT | |
| | | | | POC Other Crypto Assertions: QUARKCHAIN TOKEN (QKC) | 350,572.250702000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| | | | | | |
|---|---|---|---|---|---|
| 99593 | Name on file | FTX Trading Ltd. | 02/09/2025 | ATLAS | 7,702.310000000000000 |
| | | | | BAO | 1.000000000000000 |
| | | | | BICO | 41.620000000000000 |
| | | | | RSR | 2.000000000000000 |
| | | | | TLM | 490.840000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | UBXT | 1.000000000000000 |
| | | | | USDC | 2,554.440000000000000 |
| | | | | USDT | 435.970000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99846 | Name on file | FTX EU Ltd. | 02/20/2025 | ADABULL | |
| | | | | CHF | 1,500.000000000000000 |
| | | | | COPE | 70,874,299.000000000000000 |
| | | | | DOGEBULL | |
| | | | | ENJ | 32,478.000000000000000 |
| | | | | ETHBULL | |
| | | | | ETHW | |
| | | | | EUR | 303.000000000000000 |
| | | | | MANA | 636,518.000000000000000 |
| | | | | MATIC | 350.000000000000000 |
| | | | | RAY | 326.000000000000000 |
| | | | | SAND | 445,362.000000000000000 |
| | | | | SHIB | 93,996.000000000000000 |
| | | | | SOL | 74.000000000000000 |
| | | | | TRX | 1,042.000000000000000 |
| | | | | USD | 818.630000000000000 |
| | | | | USDT | 3,094.390000000000000 |
| | | | | XRP | 698.000000000000000 |
| | | | | XRPBULL | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99849 | Name on file | West Realm Shires Services Inc. | 02/20/2025 | AAVE | 1.035386230000000 |
| | | | | AVAX | 3.375954110000000 |
| | | | | BAT | 88.157180740000000 |
| | | | | BCH | 0.186093640000000 |
| | | | | BRL | 8.510000000000000 |
| | | | | BRZ | 1,128.000000000000000 |
| | | | | BTC | 0.177287980000000 |
| | | | | DOGE | 0.038243390000000 |
| | | | | ETH | 0.086524660000000 |
| | | | | ETHW | 3.144357160000000 |
| | | | | GBP | 197.960000000000000 |
| | | | | GRT | 477.101206270000000 |
| | | | | LINK | 3.746615780000000 |
| | | | | LTC | 2.174171940000000 |
| | | | | MATIC | 120.293218940000000 |
| | | | | SHIB | 234.003880630000000 |
| | | | | SOL | 42.850000000000000 |
| | | | | SUSHI | 19.517399160000000 |
| | | | | TRX | 3,734.000000000000000 |
| | | | | TRY | 8,000,000.000000000000000 |
| | | | | UNI | 5.817539380000000 |
| | | | | USD | 129,541.270000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99851 | Name on file | Quoine Pte Ltd | 02/20/2025 | BCH | 1.322064840000000 |
| | | | | BTC | 7,000.158564510000000 |
| | | | | CEL | 22.981438950000000 |
| | | | | POC Other Crypto Assertions: ELECTRONEUM | 100,000.000000000000000 |
| | | | | ETH | 1.700000000000000 |
| | | | | ETN | 313,823.630000000000000 |
| | | | | EUR | 351.950000000000000 |
| | | | | FTT | 61.800000000000000 |
| | | | | HKD | 7,329.300000000000000 |
| | | | | QASH | 222,219.590891220000000 |
| | | | | TRX | 196.233200000000000 |
| | | | | USD | 100.000000000000000 |
| | | | | XLM | 3,976.289266440000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99857 | Name on file | FTX Trading Ltd. | 02/20/2025 | BTC | 7,098.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99733 | Name on file | Quoine Pte Ltd | 02/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99805 | Name on file | FTX Trading Ltd. | 02/18/2025 | AVAX | 20.090000000000000 |
| | | | | BTC | 1,557.000000000000000 |
| | | | | FTT | 10.000000000000000 |
| | | | | LTC | 23,412.000000000000000 |
| | | | | USD | 28,486.000000000000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99807 | Name on file | FTX Trading Ltd. | 02/18/2025 | AVAX | 20.097000000000000 |
| | | | | BTC | 0.000015570000000 |
| | | | | FTT | 10.000000000000000 |
| | | | | LTC | 0.023412000000000 |
| | | | | TRY | 0.010000000000000 |
| | | | | USD | 284.000000000000000 |
| | | | | USDT | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99803 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99806 | Name on file | FTX Trading Ltd. | 02/18/2025 | AVAX | 20,097.000000000000000 |
| | | | | BTC | 1,557.000000000000000 |
| | | | | FTT | 10.000000000000000 |
| | | | | LTC | 23,412.000000000000000 |
| | | | | USD | 284.000000000000000 |
| | | | | USDT | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98926 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99018 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99285 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99747 | Name on file | FTX Trading Ltd. | 02/15/2025 | ETH | 7.017000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99792 | Name on file | FTX Trading Ltd. | 02/18/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99735 | Name on file | FTX Trading Ltd. | 02/14/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99729 | Name on file | FTX Trading Ltd. | 02/14/2025 | CAD | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99731 | Name on file | FTX Trading Ltd. | 02/14/2025 | BTC | 0.009000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98963 | Name on file | Quoine Pte Ltd | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99712 | Name on file | FTX Trading Ltd. | 02/13/2025 | ETH | 0.009467250000000 |
| | | | | USD | 31.260000000000000 |
| | | | | USDT | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99649 | Name on file | FTX EU Ltd. | 02/11/2025 | BTC | 0.020097420000000 |
| | | | | USD | 137.550000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98937 | Name on file | FTX Trading Ltd. | 01/10/2025 | DOGE | 2,668.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99206 | Name on file | FTX Trading Ltd. | 01/21/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99213 | Name on file | West Realm Shires Services Inc. | 01/21/2025 | BTC | 0.028183470000000 |
| | | | | ETH | 0.134871750000000 |
| | | | | ETHW | 0.134871750000000 |
| | | | | LINK | 107.997305000000000 |
| | | | | SOL | 20.724556500000000 |
| | | | | USD | 0.428442349379419 |
| | | | | USDT | 0.133194440000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99723 | Name on file | FTX Trading Ltd. | 02/13/2025 | ADABULL | 0.962684000000000 |
| | | | | ATOMBULL | |
| | | | | ETCBEAR | |
| | | | | ETHBEAR | |
| | | | | LUNA2 | |
| | | | | LUNC | |
| | | | | XRPBULL | 97.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99489 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99105 | Name on file | FTX Trading Ltd. | 01/15/2025 | USD | 2,054.216648000000000 |
| | | | | XRP | 5,154.849392000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

## Asserted Claims

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99832 | Name on file | FTX EU Ltd. | 02/19/2025 | USD | 6,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99665 | Name on file | FTX Trading Ltd. | 02/11/2025 | USDT | 142.210000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99192 | Name on file | FTX Trading Ltd. | 01/20/2025 | SOL | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99215 | Name on file | FTX Trading Ltd. | 01/21/2025 | AUDIO | 63.989120000000000 |
| | | | | BTC | 0.003000000000000 |
| | | | | ETH | 0.000615350000000 |
| | | | | MNGO | 1,080.000000000000000 |
| | | | | MOB | 95.507769880000000 |
| | | | | REN | 503.346784440000000 |
| | | | | SRM | 327.690571110000000 |
| | | | | USD | 2,282.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99581 | Name on file | FTX Trading Ltd. | 02/08/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98828 | Name on file | FTX EU Ltd. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99611 | Name on file | FTX Trading Ltd. | 02/10/2025 | ETH | 0.930593133000000 |
| | | | | LINK | 2,172.834199834572700 |
| | | | | MAGIC | 3,535.000000000000000 |
| | | | | USD | 6,344.234769356693000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99239 | Name on file | West Realm Shires Services Inc. | 01/23/2025 | BAT | 1.101040000000000 |
| | | | | BRZ | 5.050000000000000 |
| | | | | CUSDT | 3.000000000000000 |
| | | | | ETHW | 29.983900000000000 |
| | | | | GRT | 1.003400000000000 |
| | | | | TRX | 6.000000000000000 |
| | | | | USD | 35,193.530000000000000 |
| | | | | USDT | 3.130000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99541 | Name on file | FTX Trading Ltd. | 02/06/2025 | USD | 7,700.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99104 | Name on file | Quoine Pte Ltd | 01/15/2025 | ATOM | 1.568681000000000 |
| | | | | BTC | 0.016317820000000 |
| | | | | BULL | 0.016317820000000 |
| | | | | ETH | 0.252534000000000 |
| | | | | ETHW | 0.252534000000000 |
| | | | | USDC | 0.763000000000000 |
| | | | | USDT | 9.216607000000000 |
| | | | | XDC | 1,500.000000000000000 |
| | | | | XRP | 100.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99693 | Name on file | Quoine Pte Ltd | 02/12/2025 | BTC | 0.026686160000000 |
| | | | | CHI | 25.000000000000000 |
| | | | | ETH | 0.323792460000000 |
| | | | | ETHW | 0.323792460000000 |
| | | | | FANZ | 60.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99013 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99820 | Name on file | FTX Trading Ltd. | 02/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99571 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99353 | Name on file | FTX Trading Ltd. | 02/01/2025 | USD | 250.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98968 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98893 | Name on file | FTX Trading Ltd. | 01/08/2025 | DOGE | 351.580623370000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | ETH | 0.552971020000000000 |
| | | | | USD | 7,801.180000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99181 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99696 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | SHIB | 3,500,000.000000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98933 | Name on file | FTX Trading Ltd. | 01/10/2025 | SOL | 3.000000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99813 | Name on file | FTX Trading Ltd. | 02/18/2025 | GBP | 1.000000000000000000 |
| | | | | POC Other NFT Assertions: QUANTUM LEAP FTUBBYX | 1.000000000000000000 |
| | | | | USD | 1,497.040000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99006 | Name on file | FTX Trading Ltd. | 01/12/2025 | AKRO | 1.000000000000000000 |
| | | | | BAO | 1.000000000000000000 |
| | | | | BNB | 3.746018610000000000 |
| | | | | CHZ | 1.000000000000000000 |
| | | | | DENT | 1.000000000000000000 |
| | | | | ETH | 0.237680320000000000 |
| | | | | ETHW | 0.237482850000000000 |
| | | | | EUR | 1.367764034520776 |
| | | | | FTM | 478.782228120000000 |
| | | | | GALA | 9,434.040596310000000 |
| | | | | HOLY | 1.076924580000000 |
| | | | | KIN | 2.000000000000000000 |
| | | | | LINK | 80.838940820000000 |
| | | | | MANA | 464.764565300000000 |
| | | | | RSR | 2.000000000000000000 |
| | | | | SAND | 337.099063370000000 |
| | | | | SHIB | 57,162,795.959639790000000 |
| | | | | SOL | 10.422112460000000 |
| | | | | USD | 0.184707587330694 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99776 | Name on file | FTX Trading Ltd. | 02/17/2025 | STEP | 5.000000000000000000 |
| | | | | USD | 20,884.000000000000000000 |
| | | | | XRP | 1.000000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98977 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99648 | Name on file | Quoine Pte Ltd | 02/11/2025 | ETH | 1.130000000000000000 |
| | | | | ETHW | 1.130000000000000000 |
| | | | | SGD | 2,907.570000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98987 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 1,200.000000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99455 | Name on file | FTX EU Ltd. | 02/03/2025 | USD | 1,357,863.000000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99456 | Name on file | FTX EU Ltd. | 02/03/2025 | USD | 13,578.630000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99345 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98790 | Name on file | FTX Trading Ltd. | 01/02/2025 | SOL | 791.000000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99771 | Name on file | FTX Trading Ltd. | 02/17/2025 | AUD | 1,701.570000000000000000 |
| | | | | USD | 1,126.210000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99614 | Name on file | West Realm Shires Services Inc. | 02/10/2025 | SHIB | 26,918,207.620200000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99357 | Name on file | FTX Trading Ltd. | 02/01/2025 | ATLAS | |
| | | | | SOL | |
| | | | | USD | 200.000000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99322 | Name on file | FTX Trading Ltd. | 01/30/2025 | TRX | 1,634.051900000000000 |
| | | | | USD | 200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99231 | Name on file | West Realm Shires Services Inc. | 01/22/2025 | BAT | 2.055308110000000 |
| | | | | BULL | 0.000390350000000 |
| | | | | DOGE | 21,993.877441829733000 |
| | | | | SHIB | 1,134,894.783083030000000 |
| | | | | TRX | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99559 | Name on file | FTX Trading Ltd. | 02/06/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99318 | Name on file | FTX Trading Ltd. | 01/30/2025 | DOGE | 11,663.000000000000000 |
| | | | | TRX | 868.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99479 | Name on file | FTX Trading Ltd. | 02/04/2025 | BTC | 2,000.000000000000000 |
| | | | | CRO | 1,500.000000000000000 |
| | | | | FTT | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98994 | Name on file | FTX Trading Ltd. | 01/12/2025 | CHZ | 1,000.000000000000000 |
| | | | | FTT | 200.000000000000000 |
| | | | | LUNA2 | 10,000.000000000000000 |
| | | | | LUNC | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99287 | Name on file | Quoine Pte Ltd | 01/28/2025 | POC Other Crypto Assertions: CYPHERIUM (CPH) | 20,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99269 | Name on file | FTX Trading Ltd. | 01/27/2025 | USD | 1,590.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98913 | Name on file | FTX Trading Ltd. | 01/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99339 | Name on file | West Realm Shires Services Inc. | 01/31/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99351 | Name on file | FTX Trading Ltd. | 02/01/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98847 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99465 | Name on file | West Realm Shires Services Inc. | 02/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99650 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99199 | Name on file | FTX Trading Ltd. | 01/21/2025 | LUNA2 | 30.112266830000000 |
| | | | | LUNA2_LOCKED | 70.261955940000000 |
| | | | | SOL | 0.366909710000000 |
| | | | | USTC | 257.202632420000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99255 | Name on file | West Realm Shires Services Inc. | 01/24/2025 | BTC | 0.020915320000000 |
| | | | | ETH | 0.411989110000000 |
| | | | | ETHW | 0.411989110000000 |
| | | | | MATIC | 50.000000000000000 |
| | | | | SOL | 30.148288600000000 |
| | | | | USD | 3.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98816 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99067 | Name on file | FTX Trading Ltd. | 01/14/2025 | POC Other Crypto Assertions: APTOS | 103.569429000000000 |
| | | | | ETH | 9.069572910000000 |
| | | | | FTT | 50.108804410000000 |
| | | | | USD | 3,974.830000000000000 |
| | | | | USDT | 7,848.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99331 | Name on file | FTX Trading Ltd. | 01/31/2025 | POC Other Crypto Assertions: APTOS | 103.569429000000000 |
| | | | | ETH | 9.069572910000000 |

| | | | | Asserted Claims | | |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | FTT | | 50.108804410000000 |
| | | | | USD | | 3,974.830000000000000 |
| | | | | USDT | | 7,848.500000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99211 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | | 0.000051010000000 |
| | | | | SUSHI | | 362.500000000000000 |
| | | | | USD | | 15,431.720201236238968 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99207 | Name on file | FTX Trading Ltd. | 01/21/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99512 | Name on file | FTX Trading Ltd. | 02/05/2025 | POC Other NFT Assertions: 🔍 | | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98945 | Name on file | FTX Trading Ltd. | 01/11/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99160 | Name on file | FTX Trading Ltd. | 01/17/2025 | MATIC | | 21,196.610000000000000 |
| | | | | SOL | | 2,058.002700000000000 |
| | | | | USD | | 17.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99288 | Name on file | FTX Trading Ltd. | 01/28/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99781 | Name on file | FTX Trading Ltd. | 02/18/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99482 | Name on file | FTX Trading Ltd. | 02/04/2025 | AVAX | | 0.000000007289350 |
| | | | | BNB | | 0.000000004208000 |
| | | | | BULL | | 0.000000003000000 |
| | | | | LUNA2 | | 0.000000012258587 |
| | | | | LUNC | | 0.001144000000000 |
| | | | | USD | | 923.621283377219920 |
| | | | | USDT | | 0.000000010950764 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99518 | Name on file | FTX Trading Ltd. | 02/05/2025 | BTC | | 0.046476690000000 |
| | | | | SHIB | | 1.000000000000000 |
| | | | | SOL | | 14.731122510000000 |
| | | | | USD | | 0.790000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98921 | Name on file | FTX Trading Ltd. | 01/09/2025 | BNB | | 0.387750170000000 |
| | | | | SOL | | 49.019955880000000 |
| | | | | USDC | | 0.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99579 | Name on file | FTX Trading Ltd. | 02/08/2025 | SRM | | 343.560967200000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99096 | Name on file | FTX Trading Ltd. | 01/15/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99545 | Name on file | FTX Trading Ltd. | 02/06/2025 | ADABULL | | 0.000399150000000 |
| | | | | BTC | | 0.009952290000000 |
| | | | | BULL | | 0.000064110000000 |
| | | | | ETHBULL | | 0.000915570000000 |
| | | | | USD | | 849.350000000000000 |
| | | | | XRPBULL | | 18.449800000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99323 | Name on file | FTX Trading Ltd. | 01/30/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99125 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | | 0.036023010000000 |
| | | | | ETH | | 0.511593370000000 |
| | | | | USDT | | 69.580000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99312 | Name on file | FTX Trading Ltd. | 01/30/2025 | | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99196 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | | 0.002793770000000 |
| | | | | CUSDT | | 483.405400000000000 |
| | | | | DOGE | | 108.195800000000000 |
| | | | | ETH | | 0.273922880000000 |
| | | | | ETHW | | 0.273922880000000 |

| | | | | Asserted Claims | |
|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | MATIC | 310.414800000000000 |
| | | | | SOL | 16.119900000000000 |
| | | | | SUSHI | 45.670600000000000 |
| | | | | TRX | 7,829.635500000000000 |
| | | | | UNI | 6.296500000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99045 | Name on file | FTX Trading Ltd. | 01/13/2025 | LUNA2 | 338.262703900000000 |
| | | | | SGD | 0.980000000000000 |
| | | | | SPELL | 10,100.000000000000000 |
| | | | | USDT | 0.300000000000000 |
| | | | | USTC | 20,521.166000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99025 | Name on file | FTX Trading Ltd. | 01/12/2025 | ETH | Undetermined* |
| | | | | USDC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99732 | Name on file | West Realm Shires Services Inc. | 02/14/2025 | ETH | 6.004796590000000 |
| | | | | USD | 2,912.090000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99522 | Name on file | FTX Trading Ltd. | 02/05/2025 | FTT | 25.895087550000000 |
| | | | | USD | 0.009541772500000 |
| | | | | USDT | 0.002351250000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99850 | Name on file | FTX Trading Ltd. | 02/20/2025 | ETH | 6.090907750000000 |
| | | | | ETHW | 7.784542467137212 |
| | | | | FTT | 27.000000000000000 |
| | | | | LUNA2 | 0.023108616980000 |
| | | | | LUNA2_LOCKED | 0.053920106290000 |
| | | | | LUNC | 5,031.950000000000000 |
| | | | | SOL | 34.719598160000000 |
| | | | | USD | 239.953581190940160 |
| | | | | USDT | 0.000302427909484 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98928 | Name on file | FTX Trading Ltd. | 01/09/2025 | BTC | 0.004800000000000 |
| | | | | ETH | 0.326216530000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99779 | Name on file | FTX Trading Ltd. | 02/18/2025 | ATLAS | 20,292.075000000000000 |
| | | | | AVAX | 2.000000010000000 |
| | | | | BNB | 12.439595170000000 |
| | | | | BTC | 0.000600000000000 |
| | | | | ETH | 0.371778730000000 |
| | | | | FTM | 59.000000000000000 |
| | | | | FTT | 26.994600000000000 |
| | | | | GALA | 1,050.000000000000000 |
| | | | | GENE | 20.000000000000000 |
| | | | | SAND | 224.780094000000000 |
| | | | | SOL | 23.140000000000000 |
| | | | | POC Other Crypto Assertions: SPELL TOKEN | 2,200.000000000000000 |
| | | | | SRM | 10.000000000000000 |
| | | | | TLM | 566.000000000000000 |
| | | | | USDC | 1.140000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99238 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99837 | Name on file | West Realm Shires Services Inc. | 02/19/2025 | BAT | 5.342555170000000 |
| | | | | BRZ | 5.050126830000000 |
| | | | | BTC | 0.827991530000000 |
| | | | | DOGE | 4.012745570000000 |
| | | | | ETH | 9.148825610000000 |
| | | | | ETHW | 9.146241870000000 |
| | | | | SOL | 1,478.498229450000000 |
| | | | | TRX | 8.000563530000000 |
| | | | | UNI | 206.802842190000000 |
| | | | | USDT | 2.137021810000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99557 | Name on file | FTX EU Ltd. | 02/06/2025 | AKRO | 6.000000000000000 |
| | | | | ARS | 0.000000000000000 |
| | | | | AUD | 0.000000000000000 |
| | | | | BAO | 6.000000000000000 |
| | | | | BRL | 0.000000000000000 |
| | | | | BTC | 0.000000040000000 |
| | | | | CAD | 0.000000000000000 |
| | | | | CHF | 0.000000000000000 |
| | | | | CHZ | 1.000000000000000 |
| | | | | DENT | 5.000000000000000 |
| | | | | ETHW | 0.328962870000000 |
| | | | | EUR | 623.615729066333938 |
| | | | | GBP | 0.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | GHS | 0.00000000000000 |
| | | | | HKD | 0.00000000000000 |
| | | | | JPY | 0.00000000000000 |
| | | | | KIN | 3.00000000000000 |
| | | | | MXN | 0.00000000000000 |
| | | | | RSR | 1.00000000000000 |
| | | | | SGD | 0.00000000000000 |
| | | | | TRX | 3.00000000000000 |
| | | | | TRY | 0.00000000000000 |
| | | | | UBXT | 3.00000000000000 |
| | | | | USD | 0.00899677182742 9 |
| | | | | VND | 0.00000000000000 |
| | | | | XOF | 0.00000000000000 |
| | | | | ZAR | 0.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99019 | Name on file | FTX Trading Ltd. | 01/12/2025 | ETH | Undetermined* |
| | | | | REN | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98838 | Name on file | FTX Trading Ltd. | 01/04/2025 | BTC | 0.32570208000000 0 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98962 | Name on file | West Realm Shires Services Inc. | 01/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99170 | Name on file | FTX EU Ltd. | 01/18/2025 | POC Other Crypto Assertions: ARDOR | 48,000.00000000000000 |
| | | | | POC Other Crypto Assertions: ARK | 20,000.00000000000000 |
| | | | | BTC | 0.40000000000000 |
| | | | | DENT | 6,600.00000000000000 |
| | | | | POC Other Crypto Assertions: DIGIBYTE | 360,000.00000000000000 |
| | | | | DOGE | 2,000.00000000000000 |
| | | | | ETH | 5.00000000000000 |
| | | | | ETHBULL | 5.00000000000000 |
| | | | | POC Other Crypto Assertions: LOOM NETWORK | 20,000.00000000000000 |
| | | | | LTC | 8.00000000000000 |
| | | | | MANA | 8,900.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98940 | Name on file | FTX Trading Ltd. | 01/10/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98862 | Name on file | FTX Trading Ltd. | 01/06/2025 | GBP | 3,394.48000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99022 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 60,000.00000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98824 | Name on file | FTX Trading Ltd. | 01/03/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99049 | Name on file | FTX Trading Ltd. | 01/13/2025 | USD | 482.12000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99599 | Name on file | Quoine Pte Ltd | 02/09/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98995 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98872 | Name on file | Quoine Pte Ltd | 01/07/2025 | BTC | 0.16836793000000 0 |
| | | | | ETH | 0.01511805000000 0 |
| | | | | FTT | 43.34380000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99251 | Name on file | West Realm Shires Services Inc. | 01/24/2025 | BTC | Undetermined* |
| | | | | ETHW | |
| | | | | LTC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98983 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | 315.87000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98981 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99860 | Name on file | FTX Trading Ltd. | 02/20/2025 | POC Other Crypto Assertions: BLOCTO (BLT) | 6,002.05250000000000 |
| | | | | ETH | 8.54410000000000 |
| | | | | ETHW | 8.64090000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | |
|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
| | | | | POC Other NFT Assertions: FTX AU - WE ARE HERE | 1.000000000000000 |
| | | | | SOL | 0.536196140000000 |
| | | | | USD | 1,201.490000000000000 |
| | | | | USDT | 49.815700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98831 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98830 | Name on file | West Realm Shires Services Inc. | 01/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99174 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99176 | Name on file | FTX Trading Ltd. | 01/19/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99711 | Name on file | FTX Trading Ltd. | 02/13/2025 | ETH | 7.862969870000000 |
| | | | | SOL | 0.009128920000000 |
| | | | | POC Other Crypto Assertions: TRUEFI(TRU) | 1.000000000000000 |
| | | | | TRX | 0.000909000000000 |
| | | | | USDC | 1.090000000000000 |
| | | | | USDT | 2.140000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99754 | Name on file | FTX Trading Ltd. | 02/16/2025 | EOSBULL | 5.000000000000000 |
| | | | | USD | 0.000000000000000 |
| | | | | XRPBEAR | 0.020000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99641 | Name on file | FTX Trading Ltd. | 02/10/2025 | LUNC | 498.000000000000000 |
| | | | | XRP | 30,498.879467662270000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99645 | Name on file | FTX Trading Ltd. | 02/11/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99646 | Name on file | FTX Trading Ltd. | 02/11/2025 | ETH | 2.107087100000000 |
| | | | | LINK | 81.494630480000000 |
| | | | | TRX | 68,956.065920730000000 |
| | | | | USDC | 26.010000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99647 | Name on file | FTX Trading Ltd. | 02/11/2025 | ETH | 2.107087100000000 |
| | | | | LINK | 81.494630480000000 |
| | | | | TRX | 68,956.065920739415910 |
| | | | | USDC | 26.005118116466790 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99516 | Name on file | FTX Trading Ltd. | 02/05/2025 | DOGEBULL | 2,000,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99263 | Name on file | FTX EU Ltd. | 01/26/2025 | ATLAS | 1,889.680000000000000 |
| | | | | POC Other Crypto Assertions: COVALENT | 2,929.000000000000000 |
| | | | | ENJ | 80.000000000000000 |
| | | | | GRT | 5,258.660000000000000 |
| | | | | POC Other Crypto Assertions: LOOKSRARE | 862.000000000000000 |
| | | | | MANA | 77.980000000000000 |
| | | | | POC Other Crypto Assertions: THORCHAIN | 84.100000000000000 |
| | | | | USD | 2,456.720000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99585 | Name on file | FTX Trading Ltd. | 02/08/2025 | NFT (32157468710028793/FTX EU - WE ARE HERE! #198832) | 1.000000000000000 |
| | | | | NFT (389163167932100359/FTX EU - WE ARE HERE! #198951) | 1.000000000000000 |
| | | | | NFT (498550906015225318/FTX CRYPTO CUP 2022 KEY #12944) | 1.000000000000000 |
| | | | | USD | 1,302.048700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99495 | Name on file | FTX Trading Ltd. | 02/04/2025 | POC Other NFT Assertions: THE 2974 COLLECTION #0729 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: THE 2974 COLLECTION #1649 | 1.000000000000000 |
| | | | | POC Other NFT Assertions: THE 2974 COLLECTION #1911 | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98969 | Name on file | FTX Trading Ltd. | 01/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99274 | Name on file | FTX Trading Ltd. | 01/27/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 99889 | Name on file | FTX Trading Ltd. | 02/23/2025 | | Undetermined* |
| reason | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99243 | Name on file | FTX Trading Ltd. | 01/23/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99225 | Name on file | FTX EU Ltd. | 01/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99334 | Name on file | FTX Trading Ltd. | 01/31/2025 | USD | 2,966.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99874 | Name on file | Quoine Pte Ltd | 02/21/2025 | POC Other Crypto Assertions: CYPHERIUM (CPH) | 20,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98810 | Name on file | FTX Trading Ltd. | 01/03/2025 | CAD | 8,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98817 | Name on file | FTX Trading Ltd. | 01/03/2025 | AURY | 45.645343116090373 |
| | | | | BNB | 0.440338571876240 |
| | | | | BTC | 0.004094282858552 |
| | | | | CRO | 3,283.843424462088354 |
| | | | | ETH | 0.069811783089209 |
| | | | | ETHW | 0.069811790750568 |
| | | | | FTM | 146.185190546146920 |
| | | | | FTT | 10.000000004877200 |
| | | | | LTC | 1.319701304584751 |
| | | | | MANA | 195.681714677372717 |
| | | | | MATIC | 156.842750328503559 |
| | | | | OKB | 0.000000000082000 |
| | | | | SOL | 4.049176709816542 |
| | | | | USD | 0.000000007053012 |
| | | | | USDT | 0.000000103878771 |
| | | | | XRP | 488.061821509074808 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98749 | Name on file | FTX Trading Ltd. | 12/30/2024 | AUD | 1,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99214 | Name on file | FTX Trading Ltd. | 01/21/2025 | BTC | 0.007740240000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99310 | Name on file | West Realm Shires Services Inc. | 01/29/2025 | CUSDT | 4.000000000000000 |
| | | | | DOGE | 2.000000000000000 |
| | | | | ETH | 10.693262790000000 |
| | | | | ETHW | 20.459785620000000 |
| | | | | SHIB | 4.000000000000000 |
| | | | | SOL | 24.295330560000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | UNI | 36.137311440000000 |
| | | | | USD | 0.003541364475865 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99069 | Name on file | FTX Trading Ltd. | 01/14/2025 | BTC | 0.141961000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99531 | Name on file | FTX Trading Ltd. | 02/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99532 | Name on file | FTX Trading Ltd. | 02/05/2025 | ADABULL | 450.000000000000000 |
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETH | 15.000000000000000 |
| | | | | ETHBULL | 22.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. No liability exists on account of the other activity asserted. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99533 | Name on file | FTX Trading Ltd. | 02/05/2025 | BTC | 6.000000000000000 |
| | | | | BULL | 18.000000000000000 |
| | | | | ETHBULL | 58.000000000000000 |
| | | | | USD | 68,523.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99529 | Name on file | West Realm Shires Services Inc. | 02/05/2025 | ADABULL | 450.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | BCH | 48.000000000000000 |
| | | | | BNB | 32.000000000000000 |
| | | | | BTC | 10.000000000000000 |
| | | | | BULL | 10.000000000000000 |
| | | | | DOGEBULL | 15,000.000000000000000 |
| | | | | ETH | 15.000000000000000 |
| | | | | ETHBULL | 22.000000000000000 |
| | | | | SOL | 32.000000000000000 |
| | | | | USD | 9,663.000000000000000 |
| | | | | XRP | 80.000000000000000 |
| | | | | XRPBULL | 980.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99549 | Name on file | FTX Trading Ltd. | 02/06/2025 | BTC | 602.103216330000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99878 | Name on file | Quoine Pte Ltd | 02/22/2025 | AUD | 1,517.400000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99891 | Name on file | FTX EU Ltd. | 02/23/2025 | EUR | 10,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99880 | Name on file | FTX Trading Ltd. | 02/22/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99772 | Name on file | FTX Trading Ltd. | 02/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99677 | Name on file | FTX Trading Ltd. | 02/12/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99679 | Name on file | FTX Trading Ltd. | 02/12/2025 | ALGO | 0.981000000000000 |
| | | | | ATLAS | 9.069000000000000 |
| | | | | DOGE | 8.893125000000000 |
| | | | | ETH | 0.000981950000000 |
| | | | | ETHW | 0.000981950000000 |
| | | | | LINK | 0.071721500000000 |
| | | | | SHIB | 90,823.000000000000000 |
| | | | | USD | 0.004522855550000 |
| | | | | USDT | 779.600000000000000 |
| | | | | XRP | 0.977770000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99497 | Name on file | FTX Trading Ltd. | 02/04/2025 | POC Other Crypto Assertions: BLOQUEADO LUNA2 (LUNA2 LOCKED) | 3.329546100000000 |
| | | | | BTC | 0.030000000000000 |
| | | | | FTT | 0.002438000000000 |
| | | | | LINK | 93.881755000000000 |
| | | | | LUNA2 | 1.426948330000000 |
| | | | | LUNC | 310,721.003368000000000 |
| | | | | RUNE | 152.970309000000000 |
| | | | | SOL | 19.396314000000000 |
| | | | | SUSHI | 71.485700000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99286 | Name on file | FTX Trading Ltd. | 01/28/2025 | USD | 880,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99289 | Name on file | FTX Trading Ltd. | 01/28/2025 | ARS | 2,000,000,000,000,000.000000000000000 00 |
| | | | | AUD | 500,000,000.000000000000000 |
| | | | | BCH | 400,000.000000000000000 |
| | | | | BRL | 4,000,000,000.000000000000000 |
| | | | | BRZ | 5,000,000,000.000000000000000 |
| | | | | BTC | 100,000,000.000000000000000 |
| | | | | CAD | 2,000,000,000.000000000000000 |
| | | | | CHF | 678,899,765.000000000000000 |
| | | | | DOGE | 43,000,000,000.000000000000000 |
| | | | | DOGEBULL | 43,000,000,000.000000000000000 |
| | | | | ETH | 5,000,000,000.000000000000000 |
| | | | | EUR | 60,000,000,000.000000000000000 |
| | | | | FTT | 6,000,000,000,000.000000000000000 |
| | | | | GBP | 6,000,000,000.000000000000000 |
| | | | | GHS | 4,000,000,000.000000000000000 |
| | | | | HKD | 10,000,000,000.000000000000000 |
| | | | | JPY | 77,777,777,778,899.000000000000000 |
| | | | | MXN | 499,999,999.000000000000000 |
| | | | | SGD | 366,789,999.000000000000000 |
| | | | | TRY | 588,999,999.000000000000000 |
| | | | | USD | 20,000,000.000000000000000 |
| | | | | VND | 667,899,999.000000000000000 |
| | | | | XOF | 6,999,444.000000000000000 |
| | | | | ZAR | 4,889,993.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99876 | Name on file | Quoine Pte Ltd | 02/21/2025 | NUC | 14,820.000000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99012 | Name on file | FTX EU Ltd. | 01/12/2025 | POC Other Crypto Assertions: APTOS | 39.57033888000000000 |
| | | | | ETH | 0.26356167000000000 |
| | | | | LUNA2 | 10.72580860000000000 |
| | | | | MATIC | 1.00042927000000000 |
| | | | | SOL | 179.28140794000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99250 | Name on file | FTX Trading Ltd. | 01/24/2025 | BRZ | 1.00000000000000000 |
| | | | | SOL | 112.92842193000000000 |
| | | | | TRX | 1.00000000000000000 |
| | | | | USDC | 0.00000412284617 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99875 | Name on file | FTX Trading Ltd. | 02/21/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99366 | Name on file | FTX Trading Ltd. | 02/01/2025 | BTC | 18,582,549.00000000000000000 |
| | | | | USDT | 3,421.00000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99496 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99024 | Name on file | FTX Trading Ltd. | 01/12/2025 | BTC | 100.00000000000000000 |
| | | | | DOGE | 50.00000000000000000 |
| | | | | SHIB | 50.00000000000000000 |
| | | | | SOL | 100.00000000000000000 |
| | | | | USDC | 60.00000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99863 | Name on file | FTX Trading Ltd. | 02/20/2025 | USD | 1,013.17000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99046 | Name on file | FTX Trading Ltd. | 01/13/2025 | ETH | 79,141,303.00000000000000000 |
| | | | | ETHW | 79,141,303.00000000000000000 |
| | | | | MANA | 38,484,800,451.00000000000000000 |
| | | | | MATIC | 770,315.00000000000000000 |
| | | | | RUNE | 857,867,792.00000000000000000 |
| | | | | USD | 3,262.00000000000000000 |
| | | | | USDC | -9,386.00000000000000000 |
| | | | | USDT | 207,438.00000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99217 | Name on file | FTX Trading Ltd. | 01/21/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99253 | Name on file | FTX Trading Ltd. | 01/24/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98912 | Name on file | Quoine Pte Ltd | 01/09/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99745 | Name on file | Quoine Pte Ltd | 02/15/2025 | ETH | 1.40000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98871 | Name on file | Quoine Pte Ltd | 01/06/2025 | | Undetermined* |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 99212 | Name on file | FTX Trading Ltd. | 01/21/2025 | USD | 540,000,000,000,000,000.00000000000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date.  No liability exists on account of the other activity asserted.  Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98914 | Name on file | FTX Trading Ltd. | 01/09/2025 | POC Other Crypto Assertions: BLOCKFOLIO POINT | 300.00000000000000000 |
| | | | | BTC | 0.17611459000000000 |
| | | | | ETH | 3.10628820000000000 |
| | | | | ETHW | 0.00070181000000000 |
| | | | | EUR | 0.00001748000000000 |
| | | | | FTT | 0.01915747000000000 |
| | | | | LINK | 0.09321738000000000 |
| | | | | RUNE | 54.26603498000000000 |
| | | | | SOL | 11.12085795000000000 |
| | | | | POC Other Crypto Assertions: SYNAPSE | 0.47625040000000000 |
| | | | | TRX | 1.00000000000000000 |
| | | | | USD | 0.00013208000000000 |
| | | | | POC Other Crypto Assertions: WRAPPED BTC | 0.00000998000000000 |
| Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant. | | | | | |
| 98991 | Name on file | West Realm Shires Services Inc. | 01/12/2025 | BTC | 7,000.00000000000000000 |
| | | | | ETH | 2,000.00000000000000000 |

| | | | | Asserted Claims | | |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Date Filed | Tickers | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | USD | | 9,000.000000000000000 |
| | | | | USDC | | 1,000.000000000000000 |
| | | | | USDT | | 1,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99615 | Name on file | FTX Trading Ltd. | 02/10/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99262 | Name on file | FTX Trading Ltd. | 01/26/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98837 | Name on file | FTX Trading Ltd. | 01/04/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99129 | Name on file | FTX EU Ltd. | 01/16/2025 | USD | | 47,999.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99130 | Name on file | FTX Japan K.K. | 01/16/2025 | USD | | 47,999.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99131 | Name on file | Quoine Pte Ltd | 01/16/2025 | USD | | 47,999.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99132 | Name on file | West Realm Shires Services Inc. | 01/16/2025 | USD | | 47,999.000000000000000 |
|---|---|---|---|---|---|---|

| 99685 | Name on file | FTX Trading Ltd. | 02/12/2025 | BAO | | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | | BTC | | 0.131080400000000 |
| | | | | DOGE | | 63.902390010000000 |
| | | | | ETH | | 0.799323550000000 |
| | | | | FTT | | 74.782561230000000 |
| | | | | SHIB | | 344,154.993726860000000 |
| | | | | TRX | | 0.000016000000000 |
| | | | | USD | | 7.327257510000000 |
| | | | | USDT | | 2,326.115920790000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99305 | Name on file | FTX Trading Ltd. | 01/29/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99028 | Name on file | FTX Trading Ltd. | 01/12/2025 | USD | | 1,000.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99177 | Name on file | FTX Trading Ltd. | 01/19/2025 | DOGE | | 327.613967223921953 |
|---|---|---|---|---|---|---|
| | | | | ETH | | 0.000000004011563 |
| | | | | TRX | | 2,507.399217791801037 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98815 | Name on file | FTX Trading Ltd. | 01/03/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99503 | Name on file | FTX Trading Ltd. | 02/04/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99348 | Name on file | FTX Trading Ltd. | 01/31/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99232 | Name on file | FTX Trading Ltd. | 01/22/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99311 | Name on file | FTX Trading Ltd. | 01/29/2025 | USD | | 1,800.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99510 | Name on file | FTX Trading Ltd. | 02/05/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99346 | Name on file | FTX Trading Ltd. | 01/23/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99335 | Name on file | FTX Trading Ltd. | 01/31/2025 | USD | | 4,315.000000000000000 |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98807 | Name on file | Quoine Pte Ltd | 01/03/2025 | | | Undetermined* |
|---|---|---|---|---|---|---|

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| 98917 | Name on file | FTX Trading Ltd. | 01/09/2025 | GBP | 1,554.960000000000000 |
| | | | | USD | 1,819.520000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99703 | Name on file | West Realm Shires Services Inc. | 02/12/2025 | USD | 18,778.170000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99567 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99569 | Name on file | FTX Trading Ltd. | 02/07/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99235 | Name on file | West Realm Shires Services Inc. | 01/23/2025 | SOL | 10.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98886 | Name on file | FTX Trading Ltd. | 01/07/2025 | AAVE | Undetermined* |
| | | | | AVAX | |
| | | | | BCH | |
| | | | | BTC | |
| | | | | ETH | |
| | | | | USDC | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99107 | Name on file | FTX EU Ltd. | 01/15/2025 | GBP | 2,200.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99477 | Name on file | FTX Trading Ltd. | 02/04/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99739 | Name on file | FTX Trading Ltd. | 02/15/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99149 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99617 | Name on file | FTX Trading Ltd. | 02/10/2025 | BLT | 21,273.426165530000000 |
| | | | | LUNA2 | 12.844688340000000 |
| | | | | LUNC | 2,797,323.511877400000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99483 | Name on file | FTX Trading Ltd. | 02/04/2025 | USD | 30,978.060000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98854 | Name on file | FTX Trading Ltd. | 01/05/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99072 | Name on file | FTX Trading Ltd. | 01/14/2025 | POC Other Crypto Assertions: 1X SHORT BITCOIN CASH TOKEN (BCHHEDGE) | 12.624546460000000 |
| | | | | BEAR | 373,110.247119640000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99202 | Name on file | Quoine Pte Ltd | 01/21/2025 | ETH | 0.389756060000000 |
| | | | | ETHW | 0.389756060000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99378 | Name on file | FTX Trading Ltd. | 02/02/2025 | BTC | 57.550000000000000 |
| | | | | ETH | 638.280000000000000 |
| | | | | ETHW | 2.010000000000000 |
| | | | | LTC | 6.600000000000000 |
| | | | | USDC | 3.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99114 | Name on file | FTX Trading Ltd. | 01/16/2025 | LUNC | 1,521,995.000000000000000 |
| | | | | POC Other Crypto Assertions: SIBA INU | 26,556,549.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99715 | Name on file | FTX Trading Ltd. | 02/13/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99279 | Name on file | FTX Trading Ltd. | 01/27/2025 | USD | 3,919.400000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98845 | Name on file | FTX Trading Ltd. | 01/05/2025 | DAI | 31,243.400000000000000 |
| | | | | FTT | |
| | | | | SRM | 0.499883680000000 |
| | | | | USD | 968.070000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | POC Other Crypto Assertions: WAZIRX TOKEN | 2,804.925140000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99314 | Name on file | FTX Trading Ltd. | 01/30/2025 | FTM | 5,000.033905000000000 |
| | | | | FTT | 158.800000000000000 |
| | | | | IMX | 753.700000000000000 |
| | | | | SOL | 15.500000000000000 |
| | | | | SPELL | 50,000.000000000000000 |
| | | | | USDT | 21,301.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99463 | Name on file | FTX Trading Ltd. | 02/03/2025 | USD | 2,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99459 | Name on file | FTX EU Ltd. | 02/03/2025 | USD | 40,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99127 | Name on file | FTX Trading Ltd. | 01/16/2025 | BULL | 176,340.480000000000000 |
| | | | | USD | 176,340.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99800 | Name on file | FTX Trading Ltd. | 02/18/2025 | POC Other Crypto Assertions: APT-PERP LONG | 97,036.000000000000000 |
| | | | | POC Other Crypto Assertions: AR-PERP LONG | 7,200.000000000000000 |
| | | | | BTC | 3.653891000000000 |
| | | | | POC Other Crypto Assertions: BTC-PERP LONG | 34.674500000000000 |
| | | | | ETH | 16.875420000000000 |
| | | | | SOL | 1,325.000000000000000 |
| | | | | POC Other Crypto Assertions: SOL-PERP LONG | 21,384.250000000000000 |
| | | | | USD | 2,456,789.240000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99134 | Name on file | FTX Trading Ltd. | 01/16/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99216 | Name on file | FTX Trading Ltd. | 01/21/2025 | USD | 176,340.080000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99218 | Name on file | FTX Trading Ltd. | 01/21/2025 | USD | 176,340.480000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99565 | Name on file | FTX Trading Ltd. | 02/07/2025 | USD | 10,378.517410470004000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98890 | Name on file | FTX Trading Ltd. | 01/08/2025 | POC Other Crypto Assertions: I CAN'T REMEMBER THE EXACT DETAILS OF MY HOLDINGS | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99148 | Name on file | FTX Trading Ltd. | 01/17/2025 | | Undetermined* |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99136 | Name on file | FTX EU Ltd. | 01/16/2025 | GALA | 4,976.350871820000000 |
| | | | | LINK | 70.331950360000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98930 | Name on file | FTX Trading Ltd. | 01/10/2025 | SRM | 0.478064220000000 |
| | | | | USD | 228.510000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99009 | Name on file | FTX Trading Ltd. | 01/12/2025 | ALGO | 0.881126500000000 |
| | | | | ATOM | 0.195466220000000 |
| | | | | BNB | 0.009894940000000 |
| | | | | DOT | 0.097530380000000 |
| | | | | FTT | 6.496214630000000 |
| | | | | LINK | 0.193291480000000 |
| | | | | LTC | 0.009342040000000 |
| | | | | NEAR | 0.277441680000000 |
| | | | | SOL | 0.009601910000000 |
| | | | | TRX | 0.001643000000000 |
| | | | | USD | 149.930000000000000 |
| | | | | USDT | 2,811.410000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 98975 | Name on file | FTX Trading Ltd. | 01/12/2025 | ETH | 1.706823550000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99161 | Name on file | FTX Trading Ltd. | 01/17/2025 | BTC | 0.022275210000000 |
| | | | | USD | 51.830000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99026 | Name on file | FTX Trading Ltd. | 01/12/2025 | | 1,459.980000000000000 |

**Asserted Claims**

| Claim Number | Name | Debtor | Date Filed | Tickers | Ticker Quantity |
|---|---|---|---|---|---|
| | | | | | |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99822 | Name on file | FTX Trading Ltd. | 02/19/2025 | USD | 3,500.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99815 | Name on file | FTX Trading Ltd. | 02/18/2025 | BRZ | 1.000000000000000 |
| | | | | BTC | 0.000213640000000 |
| | | | | CUSDT | 4.000000000000000 |
| | | | | DOGE | 10,357.983520140000000 |
| | | | | ETH | 0.505777550000000 |
| | | | | SHIB | 12,121,536.526295460000000 |
| | | | | TRX | 2.000000000000000 |
| | | | | USD | 130.569700142555509 |
| | | | | USDT | 1.011554800000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99338 | Name on file | FTX Trading Ltd. | 01/31/2025 | POC Other NFT Assertions: 1939 BASEBALL WITH HOF SIGNATURES | 1.000000000000000 |
| | | | | POC Other NFT Assertions: KEVIN DURANT HIGH SCHOOL JERSEY | 1.000000000000000 |
| | | | | POC Other NFT Assertions: MAGIC JOHNSON/LARRY BIRD CARD | 1.000000000000000 |
| | | | | POC Other NFT Assertions: NOLAN RYAN 1968 CARD | 2.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99077 | Name on file | FTX EU Ltd. | 01/14/2025 | BTC | 1,844,959.000000000000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | USD | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99122 | Name on file | FTX Trading Ltd. | 01/16/2025 | BTC | 0.018449590000000 |
| | | | | KIN | 1.000000000000000 |
| | | | | USD | 1.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99623 | Name on file | FTX Trading Ltd. | 02/10/2025 | BTC | 0.083600680000000 |
| | | | | LCX | 57.938301000000000 |
| | | | | USD | 4.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99608 | Name on file | FTX Trading Ltd. | 02/10/2025 | BTC | 0.071400000000000 |
| | | | | USD | 1,114.980000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99594 | Name on file | FTX EU Ltd. | 02/09/2025 | ETH | 0.938841864627596 |
| | | | | EUR | 942.068777020000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99698 | Name on file | FTX Trading Ltd. | 02/12/2025 | USD | 54,000.000000000000000 |

Reason: The Claimant has filed this claim after the applicable FTX customer claim bar date. Utilizing the information provided within the claim form and following a robust review of the books and records, the FTX Recovery Trust has not identified any liability owing to, or customer entitlement of, the claimant.

| 99121 | Name on file | FTX EU Ltd. | 01/16/2025 | EUR | 1,000.000000000000000 |

Reason: The Claimant did not provide proper documentation to support the asserted customer entitlement claim. Utilizing the information provided within the claim form and following a robust review of the books and records, the Debtors have not identified any liability owing to, or customer entitlement of, the claimant.